# Exhibit E

## PART 14 of 14

| 1999-04-04 | https://www.nytimes.com/1999/04/04/archives/pulse-motorcycle-modes.html | PULSE Motorcycle Modes | By Dana Dickey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/sports-of-the-times-two-paths-for-icon-and-journeyman.html | Sports of The Times Two Paths for Icon and Journeyman | By Harvey Araton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/art-architecture-art-and-politics-vie-in-a-battle-to-honor-a-monumental.html | ARTARCHITECTURE Art and Politics Vie In a Battle to Honor A Monumental War | By James S Russell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/ideas-trends-citizens-as-allies-rethinking-the-strong-arm-of-the-law.html | Ideas  Trends Citizens as Allies Rethinking the Strong Arm of the Law | By Fox Butterfield | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/commercial-property-new-jersey-piscataway-central-laundry-for-region-hiltons.html | Commercial Property New Jersey In Piscataway a Central Laundry for Region Hiltons | By Rachelle Garbarine | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/your-home-some-tips-on-caring-for-a-lawn.html | YOUR HOME Some Tips On Caring For a Lawn | By Jay Romano | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/education/blackboard-degrees-they-will-they-will.html | Blackboard Degrees They Will They Will | By Abby Ellin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/private-sector-an-on-line-reincarnation.html | Private Sector An OnLine Reincarnation | By Edward Wyatt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-in-the-balkans-the-overview-nato-bombs-belgrade-again-widening-strikes.html | CRISIS IN THE BALKANS THE OVERVIEW NATO Bombs Belgrade Again Widening Strikes | By Steven Lee Myers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/soccer-the-metrostars-season-opening-streak-ends.html | SOCCER The MetroStars SeasonOpening Streak Ends | By Jack Bell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/dance-on-the-road-with-gypsy-song-and-dance.html | DANCE On the Road With Gypsy Song and Dance | By Jon Pareles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/business-investing-hopscotching-at-10000-dow-gets-our-attention-067849.html | BUSINESSINVESTING Hopscotching at 10000 Dow Gets Our Attention | By Verne G Kopytoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/tv/signoff-million-miler-takes-off-in-his-own-plane.html | SIGNOFF Million Miler Takes Off in His Own Plane | By Laurel Graeber | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/the-easter-parade-in-a-mall-next-they-ll-fire-bert-parks.html | The Easter Parade in a Mall Next Theyll Fire Bert Parks | By Bill Kent | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/sports-of-the-times-mcgwire-sosa-step-to-the-plate.html | Sports of The Times McGwire Sosa Step To the Plate | By Dave Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/theater/theater-englishing-a-french-classic-with-their-approval.html | THEATER Englishing a French Classic With Their Approval | By Alan Riding | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/the-arts-if-they-can-make-it-there-performers-venture-into-the-city.html | THE ARTS If They Can Make It There Performers Venture Into the City | By Barbara Delatiner | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/out-of-order-calling-it-a-day-after-time-change-rituals.html | OUT OF ORDER Calling It a Day After TimeChange Rituals | By David Bouchier | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/wine-putting-in-a-cellar-status-symbol-of-the-90-s.html | WINE Putting in a Cellar Status Symbol of the 90s | By J R Riley | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/businessinvesting-hopscotching-at-10000-dow-gets-our-attention.html | BUSINESSINVESTING Hopscotching at 10000 Dow Gets Our Attention | By Dave Shaw | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-manhattan-update-lower-manhattan-park-fans-win-tug-war-over.html | NEIGHBORHOOD REPORT MANHATTAN UPDATE  LOWER MANHATTAN Park Fans Win Tug of War Over Gansevoort Peninsula | By Bernard Stamler | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-lower-east-side-neighbors-rally-round-gay-couple-fighting.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Neighbors Rally Round Gay Couple Fighting Eviction | By Bernard Stamler | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-west-side-buzz-finding-a-sign-among-the-petals.html | NEIGHBORHOOD REPORT WEST SIDE BUZZ Finding a Sign Among the Petals | By Corey Kilgannon | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-brief-state-backs-debated-plan-for-turnpike-link-with-route-1.html | IN BRIEF State Backs Debated Plan For Turnpike Link With Route 1 | By Karen Demasters | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/television-radio-soul-mates-aging-one-missive-at-a-time.html | TELEVISIONRADIO Soul Mates Aging One Missive at a Time | By Charles Strum | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/movies/film-a-wry-look-at-the-days-when-a-don-was-a-don.html | FILM A Wry Look at the Days When a Don Was a Don | By Jim Shepard | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/soapbox.html | SOAPBOX | By Tara Davitt | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/personal-business-on-the-job-laughing-all-the-way-to-the-office.html | PERSONAL BUSINESS ON THE JOB Laughing All the Way To the Office | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/archives/pulse-motorcycle-modes.html | PULSE Motorcycle Modes | By Dana Dickey | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/personal-business-can-americans-give-more-and-not-hurt.html | PERSONAL BUSINESS Can Americans Give More and Not Hurt | By David Cay Johnston | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/if-you-re-thinking-of-living-in-demarest-nj-small-town-large-sense-of-history.html | If Youre Thinking of Living In  Demarest NJ Small Town Large Sense of History | By Jerry Cheslow | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/travel-advisory-correspondent-s-report-high-speed-amtrak-begins-to-roll-slowly.html | TRAVEL ADVISORY CORRESPONDENTS REPORT HighSpeed Amtrak Begins to Roll Slowly | By Edwin McDowell | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/backtalk-a-voice-calls-and-so-this-listener-will-follow.html | Backtalk A Voice Calls and So This Listener Will Follow | By Bill Scheft | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/q-a-richard-e-evans-the-market-as-less-of-a-guessing-game.html | QARichard E Evans The Market as Less of a Guessing Game | By Donna Greene | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/education/blackboard-adult-education-talk-like-an-egyptian.html | Blackboard Adult Education Talk Like an Egyptian | By Abby Ellin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/we-ve-got-company.html | Weve Got Company | By Claire Messud | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/on-hockey-the-debate-over-keeping-leetch.html | ON HOCKEY The Debate Over Keeping Leetch | By Joe Lapointe | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/capital-demonstration-widens-support-for-diallo-rallies.html | Capital Demonstration Widens Support for Diallo Rallies | By David M Herszenhorn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/education/blackboard-liberal-arts-i-m-a-technogeek-too.html | Blackboard Liberal Arts Im a Technogeek Too | By Christopher McDougall | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/the-guide-024880.html | THE GUIDE | By Eleanor Charles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/the-culture-of-money-having-our-colors-done.html | THE CULTURE OF MONEY Having Our Colors Done | By Daniel Akst | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-balkans-history-two-distinct-peoples-with-two-divergent-memories-battle.html | CRISIS IN THE BALKANS THE HISTORY Two Distinct Peoples With Two Divergent Memories Battle Over One Land | By Michael T Kaufman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/education/blackboard-politics-look-who-s-talking.html | Blackboard Politics Look Whos Talking | By Abby Ellin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/style/counterintelligence-at-last-a-body-shop-for-tuning-up-that-flabby-aura.html | COUNTERINTELLIGENCE At Last a Body Shop for Tuning Up That Flabby Aura | By Alex Witchel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/backtalk-an-angel-on-his-shoulder-at-the-final-four.html | Backtalk An Angel on His Shoulder at the Final Four | By George de Gregorio | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/world/in-new-land-of-eskimos-a-new-chief-offers-hope.html | In New Land Of Eskimos A New Chief Offers Hope | By Anthony Depalma | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/music-music-meant-to-be-worked-at-not-just-listened-to.html | MUSIC Music Meant to Be Worked At Not Just Listened To | By Bernard D Sherman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/theater-review-intellect-versus-love-guess-which-wins.html | THEATER REVIEW Intellect Versus Love Guess Which Wins | By Alvin Klein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/style/cuttings-uninvited-visitor-gobbles-the-greens.html | CUTTINGS Uninvited Visitor Gobbles the Greens | By Cass Peterson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/new-yorkers-co-from-down-and-out-to-sales-and-profits.html | NEW YORKERS  CO From Down and Out To Sales and Profits | By Alexandra McGinley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-queens-up-close-roaring-over-plan-for-more-jets.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Roaring Over Plan For More Jets | By Richard Weir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/music-the-lure-of-same-sex-harmony-in-country.html | MUSIC The Lure of SameSex Harmony in Country | By Joyce Maynard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/boating-report-drop-anchor-no-problem-but-now-try-pulling-it-up.html | BOATING REPORT Drop Anchor No Problem But Now Try Pulling It Up | By Barbara Lloyd | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/dining-out-the-caribbean-in-a-mamaroneck-storefront.html | DINING OUT The Caribbean in a Mamaroneck Storefront | By M H Reed | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/lonesome-george.html | Lonesome George | By Garry Wills | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/on-pro-basketball-just-like-old-times-unfortunately-for-riley-and-his-team.html | ON PRO BASKETBALL Just Like Old Times Unfortunately for Riley and His Team | By Mike Wise | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/chasing-glory-piedmont-style.html | Chasing Glory Piedmont Style | By Walter Nicklin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/that-woman.html | That Woman | By Michael Oreskes | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/our-grass-is-greener-but-at-what-cost.html | Our Grass Is Greener but at What Cost | By Elsa Brenner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/the-internet-expands-small-school-s-walls.html | The Internet Expands Small Schools Walls | By Regina Marcazzo | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-brief-preservation-group-issues-list-of-endangered-sites.html | IN BRIEF Preservation Group Issues List of Endangered Sites | By Karen Demasters | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/education/distance-learning-class-is-in-session-now-what.html | Distance Learning Class Is in Session Now What | By David Kushner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/way-we-live-now-4-4-99-it-s-done-nairobi-buckle-up-hold-your-breath-say-a-prayer.html | The Way We Live Now 4499  How Its Done In Nairobi Buckle Up Hold Your Breath Say a Prayer | By Ian Fisher | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-dow-finishes-above-10000-before-getting-a-hangover.html | MARCH 28  APRIL 3 Dow Finishes Above 10000 Before Getting a Hangover | By Edward Wyatt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/world/as-it-opens-to-outsiders-cuba-is-infected-by-crime.html | As It Opens to Outsiders Cuba Is Infected by Crime | By Mireya Navarro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-eskimos-get-a-new-land.html | MARCH 28  APRIL 3 Eskimos Get a New Land | By Anthony Depalma | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-04 | https://www.nytimes.com/1999/04/04/world/at-the-un-activists-vie-with-vatican-over-abortion.html | At the UN Activists Vie With Vatican Over Abortion | By Paul Lewis | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/tv/movies-this-week-067482.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/ideas-trends-help-there-s-a-mausu-in-my-konpyutaa.html | Ideas  Trends Help Theres a Mausu in My Konpyutaa | By Nicholas D Kristof | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/education/distance-learning-educationcom.html | Distance Learning Educationcom | By Peter Applebome | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-in-the-balkans-the-strategy-how-clinton-approved-the-strikes-on-capital.html | CRISIS IN THE BALKANS THE STRATEGY How Clinton Approved the Strikes on Capital | By Tim Weiner and Jane Perlez | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/frugal-traveler-chronicle-of-a-circumspect-circumnavigator.html | FRUGAL TRAVELER Chronicle of a Circumspect Circumnavigator | By Daisann McLane | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/automobiles/curtains-up-a-razzle-dazzle-road-show-hits-new-york.html | Curtains Up A RazzleDazzle Road Show Hits New York | By Michelle Krebs | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-4-who-won-with-technology.html | MUTUAL FUNDS REPORT 4 Who Won With Technology | By Carole Gould | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/but-will-it-work.html | But Will It Work | By Alan Ryan | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/soapbox-passover-with-glitzer.html | SOAPBOX Passover With Glitzer | By Debra Fried | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/education/blackboard-style-haute-education-clothes-make-the-feminist.html | Blackboard Style Haute Education Clothes Make the Feminist | By Abby Ellin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/plus-horse-racing-westchester-handicap-mr-sinatra-wins.html | PLUS HORSE RACING  WESTCHESTER HANDICAP Mr Sinatra Wins | By Joseph Durso | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/sports-times-inherent-tropism-toward-tackiness-if-major-leagues-sell.html | Sports of The Times An Inherent Tropism Toward Tackiness if Major Leagues Sell Out | By George Vecsey | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-brief-hip-members-are-given-2-more-weeks-to-switch-plans.html | IN BRIEF HIP Members Are Given 2 More Weeks to Switch Plans | By Karen Demasters | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/style-the-studio-system.html | Style The Studio System | By Ingrid Sischy | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/books-in-brief-nonfiction-934020.html | Books in Brief Nonfiction | By Johanna Berkman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/home-clinic-the-many-types-and-importance-of-paintbrushes.html | HOME CLINIC The Many Types and Importance of Paintbrushes | By Edward R Lipinski | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/playing-in-the-neighborhood-040770.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/market-watch-even-war-can-t-shake-what-me-worry-wall-st.html | MARKET WATCH Even War Cant Shake WhatMeWorry Wall St | By Gretchen Morgenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/out-of-the-closet-and-into-the-streets.html | Out of the Closet and Into the Streets | By Stacey DErasmo | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/the-view-from-rye-brook-painters-herald-easter-and-promise-of-spring.html | The View FromRye Brook Painters Herald Easter And Promise of Spring | By Lynne Ames | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/theater/rediscovering-an-american-classic-by-way-of-britain-a-country-of-lesser-giants.html | Rediscovering An American Classic By Way of Britain A Country of Lesser Giants | By Matthew Gurewitsch | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/the-way-we-live-now-4-4-99-on-language-each-other.html | The Way We Live Now 4499  On Language Each Other | By William Safire | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/05/sports/golf-masters-where-tradition-is-a-permanent-illusion.html | GOLF Masters Where Tradition Is a Permanent Illusion | By Clifton Brown | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/media-talk-book-by-koch-calls-mayor-nasty-man.html | Media Talk Book by Koch Calls Mayor Nasty Man | By Doreen Carvajal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/arts/critic-s-notebook-pop-propels-us-music-out-of-europe-s-shadow.html | CRITICS NOTEBOOK Pop Propels US Music Out of Europes Shadow | By Bernard Holland | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/theater/stalking-tony-award-a-revue-is-moving.html | Stalking Tony Award A Revue Is Moving | By Jesse McKinley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/reporter-s-notebook-a-heavy-load-of-answers-for-louima-case-lawyers.html | Reporters Notebook A Heavy Load of Answers For Louima Case Lawyers | By Joseph P Fried | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/residents-use-holiday-to-pull-treasures-from-the-ashes.html | Residents Use Holiday to Pull Treasures From the Ashes | By Ginger Thompson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-balkans-briefings-allies-progress-remains-unclear-few-details-are-made.html | CRISIS IN THE BALKANS THE BRIEFINGS Allies Progress Remains Unclear as Few Details Are Made Public | By Jason Deparle | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/gotti-s-newest-youngest-lawyer-an-angel-but-also-a-lioness.html | Gottis Newest Youngest Lawyer an Angel but Also a Lioness | By Joseph Berger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/federal-study-may-give-new-york-allies-in-acid-rain-fight.html | Federal Study May Give New York Allies in Acid Rain Fight | By James Dao | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/tyrannized-by-weaklings.html | Tyrannized by Weaklings | By Tony Judt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/compressed-data-2-consulting-firms-step-on-each-other-s-toes.html | Compressed Data 2 Consulting Firms Step On Each Others Toes | By Saul Hansell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/editorial-observer-the-russian-way-of-corporate-governance.html | Editorial Observer The Russian Way of Corporate Governance | By Floyd Norris | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-balkans-military-analysis-nato-force-sent-albania-could-serve-vanguard.html | CRISIS IN THE BALKANS MILITARY ANALYSIS NATO Force Sent to Albania Could Serve as Vanguard for a Kosovo Invasion | By Eric Schmitt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/books/books-of-the-times-preaching-and-picking-pockets-on-a-racial-frontier.html | BOOKS OF THE TIMES Preaching and Picking Pockets on a Racial Frontier | By Richard Bernstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/media-business-advertising-internet-magazine-salon-gets-new-address-plans-its.html | THE MEDIA BUSINESS ADVERTISING The Internet magazine Salon gets a new address and plans its first extensive marketing campaign | By Lisa Napoli | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/us/peter-pellegrino-82-authority-on-ballooning.html | Peter Pellegrino 82 Authority on Ballooning | By Robert Mcg Thomas Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/baseball-for-zimmer-and-yanks-it-s-play-ball-please.html | BASEBALL For Zimmer and Yanks Its Play Ball Please | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/world/zaragoza-journal-war-orphan-is-mayor-and-at-peace-with-himself.html | Zaragoza Journal War Orphan Is Mayor and at Peace With Himself | By Mireya Navarro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/essay-the-quiet-noisemaker.html | Essay The Quiet Noisemaker | By William Safire | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/tennis-us-holds-off-britain-in-davis-cup.html | TENNIS US Holds Off Britain in Davis Cup | By Christopher Clarey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/media-talk-nfl-and-petersen-plan-to-go-inside.html | Media Talk NFL and Petersen Plan to Go Inside | By Alex Kuczynski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/sports-of-the-times-zimmer-speaks-mind-and-lives-to-tell-tale.html | Sports of The Times Zimmer Speaks Mind and Lives to Tell Tale | By George Vecsey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/rule-would-restrict-cabbies-cell-phone-use.html | Rule Would Restrict Cabbies Cell Phone Use | By Andy Newman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/pro-basketball-the-knicks-best-chance-exits-with-their-poise.html | PRO BASKETBALL The Knicks Best Chance Exits With Their Poise | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/books/when-love-s-rules-go-out-the-window.html | When Loves Rules Go Out the Window | By Alex Witchel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/political-memo-for-albany-nonchalance-over-budgets.html | Political Memo For Albany Nonchalance Over Budgets | By Clifford J Levy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/baseball-for-leiter-a-new-sort-of-memory-in-florida.html | BASEBALL For Leiter A New Sort Of Memory In Florida | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/football-nguyen-has-made-his-own-long-journey-and-the-nfl-is-in-sight.html | FOOTBALL Nguyen Has Made His Own Long Journey and the NFL Is in Sight | By Mike Freeman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/sports-of-the-times-the-past-is-a-drag-on-iverson-s-future.html | Sports of The Times The Past Is a Drag On Iversons Future | By William C Rhoden | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/once-burned-now-shy-about-florio-some-democratic-leaders-are-wary-former.html | Once Burned Now Shy About Florio Some Democratic Leaders Are Wary of Former Governors Senate Bid | By Jennifer Preston | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/the-media-business-advertising-addenda-accounts-077097.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Lisa Napoli | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/media-in-this-war-cnn-has-real-competition.html | MEDIA In This War CNN Has Real Competition | By Lawrie Mifflin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/metropolitan-diary-071340.html | Metropolitan Diary | By Enid Nemy | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/death-of-neighborhood-advocate-mystifies-police-and-his-friends.html | Death of Neighborhood Advocate Mystifies Police and His Friends | By Paul Zielbauer | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/us/financial-aid-bargaining-drives-admissions-frenzy.html | Financial Aid Bargaining Drives Admissions Frenzy | By Michael Janofsky | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/theater/theater-review-airborne-in-thought-word-and-deed.html | THEATER REVIEW Airborne in Thought Word and Deed | By Peter Marks | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-balkans-chat-rooms-war-waged-web-killers-without-context.html | CRISIS IN THE BALKANS THE CHAT ROOMS War Waged on the Web Killers Without Context | By Amy Harmon | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-in-the-balkans-in-macedonia-misery-and-disease-sweep-macedonian-camp.html | CRISIS IN THE BALKANS IN MACEDONIA Misery and Disease Sweep Macedonian Camp | By Carlotta Gall | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/mapping-silicon-valley-east-asian-nations-build-hopes-for-revival-technology.html | Mapping Out Silicon Valley East Asian Nations Build Hopes for Revival on Technology | By Mark Landler | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/world/only-kurdish-tv-station-may-be-shut-down.html | Only Kurdish TV Station May Be Shut Down | By Stephen Kinzer | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/world/india-s-coalition-is-teetering-as-ex-actress-pushes-demands.html | Indias Coalition Is Teetering as ExActress Pushes Demands | By Barry Bearak | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/world/palestinians-told-to-shut-3-jerusalem-offices.html | Palestinians Told to Shut 3 Jerusalem Offices | By Joel Greenberg | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/arts/free-web-music-spreads-from-campus-to-office.html | Free Web Music Spreads From Campus to Office | By Neil Strauss | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/theater/lionel-bart-68-songwriter-created-the-musical-oliver.html | Lionel Bart 68 Songwriter Created the Musical Oliver | By Eric Pace | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-in-the-balkans-the-us-haven-albanians-and-serbs-seek-to-halt-deportation.html | CRISIS IN THE BALKANS THE US HAVEN Albanians And Serbs Seek to Halt Deportation | By Neil MacFarquhar | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/arts/television-review-an-amateur-captured-nazism-in-her-lens.html | TELEVISION REVIEW An Amateur Captured Nazism In Her Lens | By Caryn James | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-in-the-balkans-in-belgrade-as-raids-broaden-yugoslavia-says-4-die.html | CRISIS IN THE BALKANS IN BELGRADE As Raids Broaden Yugoslavia Says 4 Die | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/the-media-business-advertising-addenda-people-077100.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Lisa Napoli | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/the-business-of-national-public-radio.html | MEDIA The Business of National Public Radio | By Andrea Adelson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/sikhs-celebrate-faith-and-numbers.html | Sikhs Celebrate Faith and Numbers | By Nadine Brozan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/the-media-business-advertising-addenda-thompson-expands-ciba-vision-duties.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Expands Ciba Vision Duties | By Lisa Napoli | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-in-the-balkans-the-overview-nato-plans-airlift-of-100000-kosovo-refugees.html | CRISIS IN THE BALKANS THE OVERVIEW NATO Plans Airlift of 100000 Kosovo Refugees | By Michael R Gordon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-in-the-balkans-the-vatican-pope-appeals-for-a-refugee-relief-corridor.html | CRISIS IN THE BALKANS THE VATICAN Pope Appeals for a Refugee Relief Corridor | By John Tagliabue | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-in-the-balkans-the-misery-for-refugees-a-haven-but-new-horrors-await.html | CRISIS IN THE BALKANS THE MISERY For Refugees a Haven But New Horrors Await | By John Kifner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/world/soviet-defector-says-china-had-accident-at-a-germ-plant.html | Soviet Defector Says China Had Accident at a Germ Plant | By William J Broad and Judith Miller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/books/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/us/r-c-benitez-81-dies-led-cold-war-rescue.html | R C Benitez 81 Dies Led Cold War Rescue | By Richard Goldstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/technology-e-commerce-report-far-too-many-internet-retailers-hide-true-costs.html | TECHNOLOGY ECommerce Report Far too many Internet retailers hide the true costs of purchases And that hurts the industry as a whole | By Bob Tedeschi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-in-the-balkans-the-prisoners-new-focus-is-on-status-of-the-3-as-pow-s.html | CRISIS IN THE BALKANS THE PRISONERS New Focus Is on Status Of the 3 As POWs | By John H Cushman Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/plus-equestrian-grand-prix-of-florida-student-prevails.html | PLUS EQUESTRIAN  GRAND PRIX OF FLORIDA Student Prevails | By Alex Orr Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/hockey-the-devils-impale-the-ranger-season-that-never-was.html | HOCKEY The Devils Impale the Ranger Season That Never Was | By Alex Yannis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/get-tough-with-china.html | Get Tough With China | By Paul Wellstone | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/arts/revisions-a-museum-talks-to-children-without-talking-down.html | REVISIONS A Museum Talks to Children Without Talking Down | By Margo Jefferson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/technology-a-crackdown-on-registrants.html | TECHNOLOGY A Crackdown On Registrants | By Laurie J Flynn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/books/library-names-15-fellows-to-new-center-for-scholars.html | Library Names 15 Fellows To New Center for Scholars | By Kathryn Shattuck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/baseball-power-his-pitches-vigor-his-person-roger-clemens-one-kind-his.html | BASEBALL The Power of His Pitches And the Vigor of His Person Roger Clemens Is One of a Kind to His Contemporaries | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/movies/brothers-unleash-the-comic-book-of-ideas.html | Brothers Unleash the Comic Book of Ideas | By Bernard Weinraub | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/horse-racing-silverbulletday-must-run-either-derby-day-or-oaks-day.html | HORSE RACING Silverbulletday Must Run Either Derby Day or Oaks Day | By Ken Gurnick | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-balkans-montenegro-trying-balance-friendship-with-west-loyalty-serbia.html | CRISIS IN THE BALKANS IN MONTENEGRO Trying to Balance Friendship With the West and Loyalty to Serbia | By Blaine Harden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Lisa Napoli | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Lisa Napoli | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/arts/bridge-champions-aren-t-immune-to-disappointment-s-pangs.html | BRIDGE Champions Arent Immune To Disappointments Pangs | By Alan Truscott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/a-project-aims-to-unhitch-computing-from-its-pc-harness.html | A Project Aims to Unhitch Computing From Its PC Harness | By John Markoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/pro-basketball-nets-coach-is-the-king-his-legions-win-again.html | PRO BASKETBALL Nets Coach Is the King His Legions Win Again | By Chris Broussard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/book-chain-s-bid-to-acquire-big-distributor-is-under-fire.html | Book Chains Bid to Acquire Big Distributor Is Under Fire | By Doreen Carvajal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/the-media-business-advertising-addenda-hill-holliday-wins-fleet-boston-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hill Holliday Wins Fleet Boston Account | By Lisa Napoli | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-05 | https://www.nytimes.com/1999/04/05/us/schools-profit-from-offering-pupils-for-market-research.html | Schools Profit From Offering Pupils for Market Research | By Mary B W Tabor | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-balkans-clerics-easter-sunday-sermons-both-sides-are-castigated.html | CRISIS IN THE BALKANS THE CLERICS In Easter Sunday Sermons Both Sides Are Castigated | By Michael Janofsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/us/public-lives-sculptures-in-sticks-to-turn-the-world-from-its-stones.html | PUBLIC LIVES Sculptures in Sticks to Turn the World From Its Stones | By Frank Bruni | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/market-place-melissa-virus-internet-gives-software-developers-chance-increase.html | Market Place The Melissa virus on the Internet gives software developers a chance to increase their brand exposure | By Rebecca Fairley Raney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/on-baseball-what-s-past-is-past-will-sammy-hit-71.html | ON BASEBALL Whats Past Is Past Will Sammy Hit 71 | By Murray Chass | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/hockey-ncaa-maine-makes-it-back.html | HOCKEY NCAA Maine Makes It Back | By Brad Falduto | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/technology-a-challenge-to-domain-name-speculators.html | TECHNOLOGY A Challenge to DomainName Speculators | By Jeri Clausing | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/media-talk-more-journalists-are-critical-of-the-media.html | Media Talk More Journalists Are Critical of the Media | By Dylan Loeb McClain | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/business/patents-federal-agency-transition-reaches-independent-inventors-with-new.html | Patents A Federal agency in transition reaches out to independent inventors with a new department | By Sabra Chartrand | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/plus-college-basketball-artest-expected-to-enter-draft.html | PLUS COLLEGE BASKETBALL Artest Expected To Enter Draft | By Judy Battista | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-in-the-balkans-the-draft-dodgers-serb-conscripts-drift-into-hiding.html | CRISIS IN THE BALKANS THE DRAFT DODGERS SERB CONSCRIPTS DRIFT INTO HIDING | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/hockey-holik-s-tactics-put-the-rangers-in-a-mood-to-fight.html | HOCKEY Holiks Tactics Put the Rangers in a Mood to Fight | By Joe Lapointe | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-balkans-albania-kosovo-killings-bind-both-sides-net-terror.html | CRISIS IN THE BALKANS IN ALBANIA Kosovo Killings Bind Both Sides In Net of Terror | By Alessandra Stanley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/on-hockey-devils-more-relaxed-and-ready-for-playoffs.html | ON HOCKEY Devils More Relaxed And Ready for Playoffs | By Joe Lapointe | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/huntington-board-suspends-head-of-its-housing-authority.html | Huntington Board Suspends Head of Its Housing Authority | By John T McQuiston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/science/a-syndrome-with-a-mix-of-skills-and-deficits.html | A Syndrome With a Mix of Skills and Deficits | By John ONeil | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/media-business-advertising-big-get-well-bigger-agency-companies-continue-buying.html | THE MEDIA BUSINESS ADVERTISING And the big get well bigger Agency companies continue the buying spree | By Stuart Elliott | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/in-pizza-case-two-theories-about-motive-for-slayings.html | In Pizza Case Two Theories About Motive For Slayings | By Robert Hanley | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-media-business-advertising-addenda-agency-to-quit-the-dell-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency to Quit The Dell Account | By Stuart Elliott | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/health/a-less-invasive-alternative-for-fibroids.html | A Less Invasive Alternative for Fibroids | By Susan Gilbert | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/political-memo-for-giuliani-often-maverick-party-support-isn-t-assured.html | Political Memo For Giuliani Often Maverick Party Support Isnt Assured | By Adam Nagourney | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/william-j-de-lancy-82-headed-republic-steel.html | William J De Lancy 82 Headed Republic Steel | By Saul Hansell | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/privacy-isn-t-dead-yet.html | Privacy Isnt Dead Yet | By Amitai Etzioni | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/books/after-spies-new-foes-capitalists-gone-amok.html | After Spies New Foes Capitalists Gone Amok | By Alan Cowell | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/subway-killing-suspect-is-ruled-fit-for-trial.html | Subway Killing Suspect Is Ruled Fit for Trial | By David Rohde | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/soccer-notebook-youth-team-starts-fast-in-nigeria.html | SOCCER NOTEBOOK Youth Team Starts Fast In Nigeria | By Alex Yannis | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-balkans-macedonia-macedonian-delays-endanger-refugees-relief-agencies-say.html | CRISIS IN THE BALKANS IN MACEDONIA Macedonian Delays Endanger Refugees Relief Agencies Say | By Carlotta Gall | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/ban-on-commercial-bass-fishing-in-hudson-could-be-eased.html | Ban on Commercial Bass Fishing in Hudson Could Be Eased | By Andrew C Revkin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/ram-h-hingorani-64-engineer-and-ex-official-in-connecticut.html | Ram H Hingorani 64 Engineer And ExOfficial in Connecticut | By Andrew Jacobs | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/health/vital-signs-muscle-groups-fitness-4-minutes-and-600-later.html | VITAL SIGNS MUSCLE GROUPS Fitness 4 Minutes And 600 Later | By Liz Neporent | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/us/bradley-and-mccain-feed-from-bitten-hands.html | Bradley and McCain Feed From Bitten Hands | By Richard L Berke | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/science/inside-the-cell-experts-see-life-s-origin.html | Inside The Cell Experts See Lifes Origin | By Nicholas Wade | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-06 | https://www.nytimes.com/1999/04/06/health/dispensing-of-drugs-on-internet-stirs-debate.html | Dispensing Of Drugs On Internet Stirs Debate | By Lisa Napoli | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/immigration-service-blocks-judge-s-order-to-release-a-palestinian.html | Immigration Service Blocks Judges Order to Release a Palestinian | By Andrew Jacobs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/markets-market-place-circuit-city-learning-high-price-new-video-technology.html | THE MARKETS Market Place Circuit City is learning the high price of new video technology | By Sharon R King | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/books/books-of-the-times-seeing-and-then-finally-seeing.html | BOOKS OF THE TIMES Seeing and Then Finally Seeing | By Michiko Kakutani | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/junior-seems-more-son-than-boss.html | Junior Seems More Son Than Boss | By David W Chen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/pro-basketball-wnba-comes-of-age-a-labor-dispute.html | PRO BASKETBALL WNBA Comes of Age A Labor Dispute | By Lena Williams | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/nyc-the-worst-of-times-it-ain-t-so.html | NYC The Worst Of Times It Aint So | By Clyde Haberman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/weighing-mental-patients-treatment.html | Weighing Mental Patients Treatment | By Serge Schmemann | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-markets-stocks-main-gauges-of-stocks-rise-to-records.html | THE MARKETS STOCKS Main Gauges Of Stocks Rise To Records | By Kenneth N Gilpin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/gotti-pleads-guilty-to-rackets-charges-on-eve-of-his-trial.html | Gotti Pleads Guilty To Rackets Charges On Eve of His Trial | By Joseph Berger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/international-business-palestinians-planning-to-offer-bonds-on-european-markets.html | INTERNATIONAL BUSINESS Palestinians Planning to Offer Bonds on European Markets | By William A Orme Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/us/oil-company-confronts-cluster-of-brain-tumors.html | Oil Company Confronts Cluster of Brain Tumors | By David Barboza | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/sports-of-the-times-doubleday-is-silent-on-possible-mets-sale.html | Sports Of The Times Doubleday Is Silent On Possible Mets Sale | By Dave Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/on-baseball-mcgwire-hits-one-beyond.html | ON BASEBALL McGwire Hits One Beyond | By Ira Berkow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/brazilians-show-profit.html | Brazilians Show Profit | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-media-business-advertising-addenda-worldwide-unit-formed-by-snyder.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Worldwide Unit Formed by Snyder | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/canadian-accounting-merger-is-dropped.html | Canadian Accounting Merger Is Dropped | By Melody Petersen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/pro-basketball-van-horn-casts-a-vote-to-give-casey-the-job.html | PRO BASKETBALL Van Horn Casts a Vote To Give Casey the Job | By Chris Broussard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/health/visiting-the-doctor-via-the-dining-room.html | Visiting the Doctor via the Dining Room | By Eric Nagourney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/style/an-ear-for-what-women-want.html | An Ear for What Women Want | By AnneMarie Schiro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/theater/theater-review-a-don-juan-s-undoing-the-real-world.html | THEATER REVIEW A Don Juans Undoing The Real World | By D J R Bruckner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/style/by-design-in-a-peasant-mood.html | By Design In a Peasant Mood | By AnneMarie Schiro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/golf-no-1-chases-the-big-one-that-got-away.html | GOLF No 1 Chases The Big One That Got Away | By Clifton Brown | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/us/reporter-in-chiquita-case-reveals-a-source-in-court.html | Reporter in Chiquita Case Reveals a Source in Court | By Douglas Frantz | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/tv-sports-cbs-still-has-link-to-gambling-data.html | TV SPORTS CBS Still Has Link to Gambling Data | By Richard Sandomir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/health/vital-signs-behavior-he-thinks-he-can-he-thinks-he-can.html | VITAL SIGNS BEHAVIOR He Thinks He Can He Thinks He Can | By John ONeil | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-balkans-nato-anti-tank-copters-will-go-into-action-against-serbs-kosovo.html | CRISIS IN THE BALKANS NATO AntiTank Copters Will Go Into Action Against Serbs In Kosovo Soon Allies Say | By Craig R Whitney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-media-business-advertising-addenda-accounts-089435.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/a-revolution-by-degrees-for-japan.html | A Revolution By Degrees For Japan | By Stephanie Strom | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/international-business-brazil-though-struggling-proves-surprisingly-resilient.html | INTERNATIONAL BUSINESS Brazil Though Struggling Proves Surprisingly Resilient | By Simon Romero | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-in-the-balkans-the-europeans-news-reports-bolster-support-for-bombings.html | CRISIS IN THE BALKANS THE EUROPEANS News Reports Bolster Support for Bombings | By Warren Hoge | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/company-news-rescare-to-acquire-peopleserve-for-114-million.html | COMPANY NEWS RESCARE TO ACQUIRE PEOPLESERVE FOR 114 MILLION | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-balkans-reporter-s-notebook-serbs-seem-be-blaming-us-not-milosevic.html | CRISIS IN THE BALKANS REPORTERS NOTEBOOK Serbs Seem to Be Blaming US Not Milosevic | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-media-business-advertising-addenda-people-089443.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-06 | https://www.nytimes.com/1999/04/06/science/when-no-one-read-who-started-to-write.html | When No One Read Who Started to Write | By John Noble Wilford | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/beyond-barbie-s-midlife-crisis-is-mattel-s-chief-up-to-a-companywide-makeover.html | Beyond Barbies Midlife Crisis Is Mattels Chief Up to a Companywide Makeover | By Dana Canedy | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/health/vital-signs-diagnosis-pediatricians-urge-hearing-tests-at-birth.html | VITAL SIGNS DIAGNOSIS Pediatricians Urge Hearing Tests at Birth | By Gabrielle Glaser | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/pro-basketball-temper-tantrums-hurting-the-knicks.html | PRO BASKETBALL Temper Tantrums Hurting The Knicks | By Steve Popper | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/when-victims-become-a-threat.html | When Victims Become A Threat | By Misha Glenny | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-in-the-balkans-the-expulsions-nato-says-photo-shows-villagers-eviction.html | CRISIS IN THE BALKANS THE EXPULSIONS NATO Says Photo Shows Villagers Eviction | By Steven Lee Myers | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/diallo-defendant-is-cleared-in-a-97-killing.html | Diallo Defendant Is Cleared in a 97 Killing | By Joseph P Fried | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/ex-financier-pleads-guilty-in-20-million-ponzi-scheme.html | ExFinancier Pleads Guilty in 20 Million Ponzi Scheme | By Benjamin Weiser | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/us/gay-murder-trial-ends-with-guilty-plea.html | Gay Murder Trial Ends With Guilty Plea | By James Brooke | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/arts/television-review-all-in-the-wacky-family-where-normal-truly-is-not.html | TELEVISION REVIEW All in the Wacky Family Where Normal Truly Is Not | By Anita Gates | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-balkans-military-needed-several-fronts-us-jet-force-strained.html | CRISIS IN THE BALKANS THE MILITARY Needed on Several Fronts US Jet Force Is Strained | By Elizabeth Becker | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-media-business-advertising-addenda-creative-director-for-m-c-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Director For MC Saatchi | By Stuart Elliott | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/foreign-affairs-more-sticks.html | Foreign Affairs More Sticks | By Thomas L Friedman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/baseball-yanks-play-against-125-all-season.html | BASEBALL Yanks Play Against 125 All Season | By George Vecsey | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/theater/talk-about-a-one-woman-show.html | Talk About a OneWoman Show | By Bruce Weber | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/health/of-life-death-and-the-rules-of-liver-transplants.html | Of Life Death and the Rules of Liver Transplants | By Holcomb B Noble | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-06 | https://www.nytimes.com/1999/04/06/world/timor-separatist-urges-violence-against-army.html | Timor Separatist Urges Violence Against Army | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/rendezvous-with-trout-nature-raising-fragile-fish-students-encounter-larger.html | Rendezvous With Trout and Nature Raising Fragile Fish Students Encounter a Larger World | By Andrew C Revkin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/tennis-roundup-davis-cup-no-changes-planned-for-us.html | TENNIS ROUNDUP  DAVIS CUP No Changes Planned for US | By Christopher Clarey | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/health/vital-signs-calculations-2000-baby-race-momentum.html | VITAL SIGNS CALCULATIONS 2000 Baby Race Gains Momentum | By John ONeil | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/science/urging-a-freer-flow-of-scientific-ideas.html | Urging a Freer Flow of Scientific Ideas | By Carey Goldberg | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-media-business-advertising-addenda-dreyfus-corp-places-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dreyfus Corp Places Account in Review | By Stuart Elliott | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/arts/new-music-review-visions-in-the-darkness-mostly-from-electrons.html | NEW MUSIC REVIEW Visions in the Darkness Mostly From Electrons | By Ben Ratliff | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/public-lives-scholar-s-stormy-life-with-morgan-s-ghost.html | PUBLIC LIVES Scholars Stormy Life With Morgans Ghost | By Elisabeth Bumiller | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-balkans-overview-serb-forces-kosovo-under-attack-weather-clears.html | CRISIS IN THE BALKANS THE OVERVIEW Serb Forces in Kosovo Under Attack as Weather Clears | By Steven Lee Myers | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/science/a-milestone-on-the-road-to-ultrafast-computers.html | A Milestone on the Road to Ultrafast Computers | By John Markoff | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/baseball-it-s-new-day-but-the-mets-are-stranded-at-the-gate.html | BASEBALL Its New Day But the Mets Are Stranded AT the Gate | By Jason Diamos | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/science/conversation-with-michael-j-balick-new-york-s-jungle-one-scientist-doesn-t-mind.html | A CONVERSATION WITH MICHAEL J BALICK New Yorks a Jungle and One Scientist Doesnt Mind | By Claudia Dreifus | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/drifter-gets-4-to-12-years-in-hiv-case.html | Drifter Gets 4 to 12 Years In HIV Case | By Richard PerezPena | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-markets-bonds-treasuries-are-little-changed-as-economy-shows-strength.html | THE MARKETS BONDS Treasuries Are Little Changed As Economy Shows Strength | By Robert Hurtado | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/world/relatives-find-frustration-and-relief-in-extradition.html | Relatives Find Frustration And Relief In Extradition | By Ginger Thompson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/hockey-rangers-slim-hope-of-playoffs-stays-alive.html | HOCKEY Rangers Slim Hope Of Playoffs Stays Alive | By Joe Lapointe | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-06 | https://www.nytimes.com/1999/04/06/arts/dance-review-how-to-make-the-familiar-look-funny.html | DANCE REVIEW How to Make The Familiar Look Funny | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-balkans-belgrade-serbs-claim-key-kosovar-again-meets-negotiate.html | CRISIS IN THE BALKANS IN BELGRADE Serbs Claim Key Kosovar Again Meets To Negotiate | By Steven Erlanger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/us/supreme-court-roundup-police-searching-car-may-include-passenger-s-things.html | Supreme Court Roundup Police Searching Car May Include Passengers Things | By Linda Greenhouse | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/patient-charged-in-a-killing-after-confessing-to-his-therapist.html | Patient Charged in a Killing After Confessing to His Therapist | By Michael Cooper | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/us/buoyed-by-stocks-foundations-increased-their-giving-to-19.5-billion-last-year.html | Buoyed by Stocks Foundations Increased Their Giving to 195 Billion Last Year | By Reed Abelson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/world/hutu-and-tutsi-ask-is-a-unified-rwanda-possible.html | Hutu and Tutsi Ask Is a Unified Rwanda Possible | By Ian Fisher | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-balkans-refugees-countless-refugee-accounts-give-details-mass-killings.html | CRISIS IN THE BALKANS THE REFUGEES Countless Refugee Accounts Give Details of Mass Killings | By John Kifner | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/baseball-posada-has-tools-of-ignorance-for-brilliant-career.html | BASEBALL Posada Has Tools of Ignorance for Brilliant Career | By Buster Olney | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/health/managing-ailments-through-video-games.html | Managing Ailments Through Video Games | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-in-the-balkans-the-gis-airlift-base-takes-shape-in-albania.html | CRISIS IN THE BALKANS THE GIS Airlift Base Takes Shape In Albania | BY Steve Levine | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Jacki Lyden | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/books/critic-s-notebook-of-millions-born-in-print-55-stories-of-the-century.html | CRITICS NOTEBOOK Of Millions Born in Print 55 Stories of the Century | By Richard Eder | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-in-the-balkans-the-stranded-ordeal-for-albanians-still-in-kosovo.html | CRISIS IN THE BALKANS THE STRANDED Ordeal for Albanians Still in Kosovo | By David W Chen | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/early-wynn-pitcher-who-won-300-games-dies-at-79.html | Early Wynn Pitcher Who Won 300 Games Dies at 79 | By Richard Goldstein | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/world/2-libyan-suspects-handed-to-court-in-pan-am-bombing.html | 2 LIBYAN SUSPECTS HANDED TO COURT IN PAN AM BOMBING | By Marlise Simons | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/us/anti-tumor-agent-may-also-gain-role-against-heart-disease.html | AntiTumor Agent May Also Gain Role Against Heart Disease | By Nicholas Wade | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/health/personal-health-coping-with-cold-hard-facts-on-teen-age-drinking.html | PERSONAL HEALTH Coping With Cold Hard Facts for TeenAge Drinking | By Jane E Brody | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-06 | https://www.nytimes.com/1999/04/06/world/mexico-hunts-for-governor-in-drug-case.html | Mexico Hunts For Governor In Drug Case | By Sam Dillon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/theater/theater-review-drone-on-the-range-adventures-in-the-mild-mild-west.html | THEATER REVIEW Drone on the Range Adventures in the Mild Mild West | By Peter Marks | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/books/three-new-nonfiction-prizes-awarded.html | Three New Nonfiction Prizes Awarded | By Doreen Carvajal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/science/a-new-trophy-for-america-s-attic.html | A New Trophy for Americas Attic | By Malcolm W Browne | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/ameritech-to-sell-half-of-wireless-business-to-gte.html | Ameritech to Sell Half of Wireless Business to GTE | By Seth Schiesel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/arts/music-review-spirituality-as-a-composer-s-driving-force.html | MUSIC REVIEW Spirituality as a Composers Driving Force | By Allan Kozinn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-media-business-advertising-addenda-no-2-executive-departing-ammirati.html | THE MEDIA BUSINESS ADVERTISING ADDENDA No 2 Executive Departing Ammirati | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/world/riyadh-journal-rival-princes-ease-desert-city-s-horizon-skyward.html | Riyadh Journal Rival Princes Ease Desert Citys Horizon Skyward | By Douglas Jehl | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/pro-football-notebook-george-to-join-vikings-as-backup-passer.html | PRO FOOTBALL NOTEBOOK George to Join Vikings as Backup Passer | By Gerald Eskanazi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/theater/lucille-lortel-patron-who-made-innovative-off-broadway-a-star-is-dead-at-98.html | Lucille Lortel Patron Who Made Innovative Off Broadway a Star Is Dead at 98 | By Enid Nemy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/science/q-a-079960.html | Q A | By C Claiborne Ray | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/business/deal-on-internet-content.html | Deal on Internet Content | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/style/patterns-081302.html | Patterns | By Cathy Horyn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/not-enough-cruise-missiles-to-go-around.html | Not Enough Cruise Missiles to Go Around | By Lawrence J Korb | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/us/maker-of-iv-system-to-stop-using-a-plastic.html | Maker of IV System to Stop Using a Plastic | By Milt Freudenheim | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/the-markets-sec-web-site-now-offers-mutual-fund-fees-calculator.html | THE MARKETS SEC Web Site Now Offers Mutual Fund Fees Calculator | By Richard A Oppel Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/tourism-surges-in-brazil.html | Tourism Surges in Brazil | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/baseball-deal-with-nets-is-a-bonus-for-the-yankee-partners.html | BASEBALL Deal With Nets Is a Bonus For the Yankee Partners | By Murray Chass | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/the-media-business-advertising-addenda-emc-s-account-placed-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA EMCs Account Placed in Review | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/us/entirely-preserved-inca-mummies-found.html | Entirely Preserved Inca Mummies Found | By John Noble Wilford | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-balkans-alliance-nato-decides-it-will-keep-bombing-rejecting-milosevic-s.html | CRISIS IN THE BALKANS THE ALLIANCE NATO Decides It Will Keep Bombing Rejecting Milosevics Unilateral Holiday Truce | By Craig R Whitney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/us/reforms-punish-poor-veteran-socialist-says.html | Reforms Punish Poor Veteran Socialist Says | By Jason Deparle | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/world/venice-journal-with-claws-drawn-italians-duel-over-250-cats.html | Venice Journal With Claws Drawn Italians Duel Over 250 Cats | By Alessandra Stanley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/company-news-unilab-to-acquire-physicians-clinical-laboratory.html | COMPANY NEWS UNILAB TO ACQUIRE PHYSICIANS CLINICAL LABORATORY | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/about-new-york-underground-creative-rap-is-thriving.html | ABOUT NEW YORK Underground Creative Rap Is Thriving | By David Gonzalez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/pro-basketball-nets-think-big-and-keep-on-rolling.html | PRO BASKETBALL Nets Think Big and Keep On Rolling | By Chris Broussard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/golf-favorite-s-role-goes-to-duval-this-time.html | GOLF Favorites Role Goes To Duval This Time | By Clifton Brown | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/liberties-president-frat-boy.html | Liberties President Frat Boy | By Maureen Dowd | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-balkans-rescue-plan-with-aid-effort-overwhelmed-nato-will-take-over.html | CRISIS IN THE BALKANS THE RESCUE PLAN With Aid Effort Overwhelmed NATO Will Take Over Coordination | By Elizabeth Becker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/wine-talk-finding-a-treasure-in-a-sea-of-red.html | WINE TALK Finding a Treasure In a Sea of Red | By Frank J Prial | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/ex-officer-finds-added-cost-for-civil-disobedience.html | ExOfficer Finds Added Cost for Civil Disobedience | By Paul Zielbauer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/golf-notebook-threesomes-replace-twosomes-at-masters.html | GOLF NOTEBOOK Threesomes Replace Twosomes at Masters | By Clifton Brown | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/arts/rubble-to-rebirth-tales-of-the-bronx-art-captures-a-changing-borough.html | Rubble to Rebirth Tales of the Bronx Art Captures a Changing Borough | By Amy Waldman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/the-media-business-advertising-addenda-accounts-106470.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/company-news-bp-amoco-plans-to-buy-remaining-50-stake-in-solarex.html | COMPANY NEWS BP AMOCO PLANS TO BUY REMAINING 50 STAKE IN SOLAREX | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/world/how-suspects-were-moved-very-discreetly-to-court.html | How Suspects Were Moved Very Discreetly to Court | By Judith Miller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/after-flood-of-donations-15-more-students-are-awarded-times-scholarships.html | After Flood of Donations 15 More Students Are Awarded Times Scholarships | By Monte Williams | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/dueling-goals-for-education.html | Dueling Goals for Education | By Arthur Levine | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/world/ambroise-roux-77-pompidou-adviser-and-french-management-godfather.html | Ambroise Roux 77 Pompidou Adviser and French Management Godfather | By Eric Pace | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/arts/dance-review-the-gypsies-of-6-nations-slap-flash-and-dazzle.html | DANCE REVIEW The Gypsies Of 6 Nations Slap Flash And Dazzle | By Anna Kisselgoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/us/contractors-are-accused-in-a-nuclear-cleanup-case.html | Contractors Are Accused In a Nuclear Cleanup Case | By Matthew L Wald | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/couple-go-on-trial-in-theft-of-piece-of-a-crashed-jet.html | Couple Go on Trial in Theft of Piece of a Crashed Jet | By John T McQuiston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/the-minimalist-steak-twice-on-the-fire.html | THE MINIMALIST Steak Twice on the Fire | By Mark Bittman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/pro-basketball-knicks-scratching-heads-over-a-collapse-at-home.html | PRO BASKETBALL Knicks Scratching Heads Over a Collapse at Home | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-balkans-refugees-kosovars-still-flee-across-albanian-border-serbs-burn.html | CRISIS IN THE BALKANS THE REFUGEES Kosovars Still Flee Across Albanian Border as Serbs Burn Villages | By John Kifner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/giuliani-ally-weighs-run-for-mayor-and-party-switch.html | Giuliani Ally Weighs Run For Mayor and Party Switch | By Adam Nagourney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/american-league-payrolls-yankees-average-3-million-a-man.html | AMERICAN LEAGUE PAYROLLS Yankees Average 3 Million a Man | BY Murray Chass | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/baseball-clemens-brims-with-excitement.html | BASEBALL Clemens Brims With Excitement | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/pro-basketball-magic-guard-getting-notice.html | PRO BASKETBALL Magic Guard Getting Notice | By Steve Popper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-balkans-macedonia-many-fear-where-theyre-going-well-where-they-ve-been.html | CRISIS IN THE BALKANS IN MACEDONIA Many Fear Where Theyre Going as Well as Where Theyve Been | By Carlotta Gall | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/as-governors-spar-shippers-weigh-leaving.html | As Governors Spar Shippers Weigh Leaving | By Charles V Bagli | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/in-the-balkans-no-wars-are-local.html | In the Balkans No Wars Are Local | By Robert D Kaplan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-balkans-overview-nato-dismisses-milosevic-bid-steps-up-raids.html | CRISIS IN THE BALKANS THE OVERVIEW NATO Dismisses a Milosevic Bid and Steps Up Raids | By Eric Schmitt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/arts/ballet-review-clear-shapes-and-charm-in-russian-swan-lake.html | BALLET REVIEW Clear Shapes and Charm In Russian Swan Lake | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/arts/music-review-a-viola-soloist-a-rarity-and-a-bernsteinian-pianist.html | MUSIC REVIEW A Viola Soloist a Rarity And a Bernsteinian Pianist | By Anthony Tommasini | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-balkans-diplomacy-clinton-seeking-moscow-s-help-kosovo-crisis.html | CRISIS IN THE BALKANS THE DIPLOMACY Clinton Seeking Moscows Help In Kosovo Crisis | By Jane Perlez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/public-lives.html | PUBLIC LIVES | By Jane Gross With Joyce Wadler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/out-of-this-nettle-pluck-flavor.html | Out of This Nettle Pluck Flavor | By Richard W Langer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/company-news-theglobecom-in-43-million-deal-for-attitude-network.html | COMPANY NEWS THEGLOBECOM IN 43 MILLION DEAL FOR ATTITUDE NETWORK | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/bmg-and-universal-said-to-form-internet-venture.html | BMG and Universal Said to Form Internet Venture | By Saul Hansell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-balkans-haven-us-chooses-guantanamo-bay-base-cuba-for-refugee-site.html | CRISIS IN THE BALKANS THE HAVEN US Chooses Guantanamo Bay Base in Cuba for Refugee Site | By Philip Shenon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/hockey-lindgren-shows-his-stuff-but-isles-lose.html | HOCKEY Lindgren Shows His Stuff but Isles Lose | By Tarik ElBashir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/us/edison-schools-say-students-gain.html | Edison Schools Say Students Gain | By Tamar Lewin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/movies/film-festival-review-a-proud-immigrant-family-and-a-closeted-gay-son.html | FILM FESTIVAL REVIEW A Proud Immigrant Family and a Closeted Gay Son | By Stephen Holden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/the-long-reach-of-internet-stock-mania.html | The Long Reach of Internet Stock Mania | By Laurence Zuckerman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/international-business-a-china-trade-deal-is-now-up-to-clinton.html | INTERNATIONAL BUSINESS A China Trade Deal Is Now Up to Clinton | By David E Sanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/international-business-russia-starting-key-talks-with-imf.html | INTERNATIONAL BUSINESS Russia Starting Key Talks With IMF | By Neela Banerjee | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/man-with-sword-is-shot-by-officers-on-train.html | Man With Sword Is Shot by Officers on Train | By Andrew Jacobs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/at-tip-time-restaurants-do-the-math.html | At Tip Time Restaurants Do the Math | By Amanda Hesser | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/the-media-business-advertising-addenda-new-chairman-for-rapp-collins.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Chairman For Rapp Collins | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/plus-olympics-reform-effort-ueberroth-joins-kissinger-on-panel.html | PLUS OLYMPICS  REFORM EFFORT Ueberroth Joins Kissinger on Panel | By Jere Longman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/arts/michael-manuel-director-70-worked-at-met.html | Michael Manuel Director 70 Worked at Met | By Allan Kozinn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/new-chief-is-named-at-xerox-amid-altered-copier-landscape.html | New Chief Is Named at Xerox Amid Altered Copier Landscape | By Claudia H Deutsch | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/ruling-allows-tariffs-by-us-over-bananas.html | Ruling Allows Tariffs by US Over Bananas | By David E Sanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/theater/theater-review-learning-is-good-but-glory-s-even-better.html | THEATER REVIEW Learning Is Good But Glorys Even Better | By Peter Marks | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/movies/film-festival-review-in-the-stars-all-together-in-love-and-coincidence.html | FILM FESTIVAL REVIEW In the Stars All Together In Love and Coincidence | By Janet Maslin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/commercial-real-estate-dividing-an-office-tower-to-get-the-most-from-it.html | Commercial Real Estate Dividing an Office Tower to Get the Most From It | By Mervyn Rothstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/the-chef.html | THE CHEF | By Claudia Fleming | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/world/a-good-humored-chinese-premier-arrives-for-us-visit.html | A GoodHumored Chinese Premier Arrives for US Visit | By Joseph Kahn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/books/books-of-the-times-a-meringue-of-semiotics-and-erotic-casualness.html | BOOKS OF THE TIMES A Meringue of Semiotics and Erotic Casualness | By Richard Bernstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/international-business-pension-fund-at-nissan-has-4.76-billion-shortage.html | INTERNATIONAL BUSINESS Pension Fund At Nissan Has 476 Billion Shortage | By Stephanie Strom | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/korean-food-just-waiting-to-be-discovered.html | Korean Food Just Waiting to Be Discovered | By Florence Fabricant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-07 | https://www.nytimes.com/1999/04/07/us/notebook-a-matter-of-merit.html | NOTEBOOK A Matter of Merit | By Michael Pollak | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/dining-in-koreatown-and-its-outposts.html | Dining in Koreatown and Its Outposts | By Florence Fabricant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/25-and-under-sichuan-and-hunan-grand-in-name-and-in-fact.html | 25 AND UNDER Sichuan and Hunan Grand in Name and in Fact | By Eric Asimov | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/us-reviews-97-killing-by-officer-in-diallo-case.html | US Reviews 97 Killing By Officer In Diallo Case | By Joseph P Fried | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/public-lives-storyteller-tries-to-lift-up-a-ravaged-land.html | PUBLIC LIVES Storyteller Tries to Lift Up a Ravaged Land | By Joyce Wadler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/company-news-reuters-to-be-main-financial-news-provider-for-e-trade.html | COMPANY NEWS REUTERS TO BE MAIN FINANCIAL NEWS PROVIDER FOR ETRADE | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/baseball-hernandez-leads-yankees-to-no-1-on-road-to-repeat.html | BASEBALL Hernandez Leads Yankees to No 1 On Road to Repeat | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/hockey-injury-to-arnott-forces-devils-to-juggle-but-badly.html | HOCKEY Injury to Arnott Forces Devils to Juggle but Badly | By Alex Yannis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/restaurants-a-local-favorite-aspiring-to-be-more.html | RESTAURANTS A Local Favorite Aspiring to Be More | By Frank J Prial | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-balkans-serbia-small-serbian-town-stricken-deadly-accident-war.html | CRISIS IN THE BALKANS IN SERBIA Small Serbian Town Is Stricken By a Deadly Accident of War | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/arts/giulio-einaudi-italian-author-and-publisher-is-dead-at-87.html | Giulio Einaudi Italian Author And Publisher Is Dead at 87 | By Wolfgang Saxon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/cue-cards-offered-to-remind-officers-of-good-manners.html | Cue Cards Offered To Remind Officers Of Good Manners | By Michael Cooper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/arts/arts-abroad-homage-to-an-architect-who-sought-god-in-the-details.html | ARTS ABROAD Homage to an Architect Who Sought God in the Details | By Ruth Ellen Gruber | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/boneless-little-birds-too-tender-for-words.html | Boneless Little Birds Too Tender for Words | By Elaine Louie | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/the-media-business-5-analysts-at-cowen-are-moving-to-merrill.html | THE MEDIA BUSINESS 5 Analysts at Cowen Are Moving to Merrill | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/police-question-man-suspected-in-45-rapes.html | Police Question Man Suspected In 45 Rapes | By Andy Newman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/international-business-one-family-exits-mexican-tv-empire.html | INTERNATIONAL BUSINESS One Family Exits Mexican TV Empire | By Julia Preston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/sports-of-the-times-the-lessons-of-family-and-team.html | Sports of The Times The Lessons Of Family And Team | By Harvey Araton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-balkans-israelis-compassion-middle-east-for-strangers-strange-land.html | CRISIS IN THE BALKANS THE ISRAELIS Compassion From the Middle East For Strangers in a Strange Land | By Deborah Sontag | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/world/mexican-officials-issue-arrest-warrant-for-governor-in-hiding.html | Mexican Officials Issue Arrest Warrant for Governor in Hiding | By Sam Dillon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/state-seeks-rangel-s-ouster-at-apollo.html | State Seeks Rangels Ouster at Apollo | By Terry Pristin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/pro-football-milstein-to-find-out-whether-he-is-the-redskins-new-owner.html | PRO FOOTBALL Milstein to Find Out Whether He Is the Redskins New Owner | By Richard Sandomir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/cabby-acquitted-of-obstructing-actions-of-police-in-taxi-protest.html | Cabby Acquitted of Obstructing Actions of Police in Taxi Protest | By Anthony Ramirez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/world/2-libyans-formally-charged-in-1988-pan-am-bombing.html | 2 Libyans Formally Charged In 1988 Pan Am Bombing | By Marlise Simons | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/us/parents-prison-special-report-inmate-population-grows-so-does-focus-children.html | PARENTS IN PRISON A special report As Inmate Population Grows So Does a Focus on Children | By Fox Butterfield | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/media-business-advertising-marketers-unite-behind-initiative-increase-amount.html | THE MEDIA BUSINESS ADVERTISING Marketers unite behind an initiative to increase the amount of family friendly programming | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/international-briefs-tie-rack-of-britain-accepts-italian-offer.html | INTERNATIONAL BRIEFS Tie Rack of Britain Accepts Italian Offer | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/movies/tv-notes-classics-joining-tnt-s-movies.html | TV NOTES Classics Joining TNTs Movies | By Bill Carter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/woman-arrested-after-police-find-2d-son-not-robbers-shot-boy.html | Woman Arrested After Police Find 2d Son Not Robbers Shot Boy | By Katherine E Finkelstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/world/russian-tycoon-and-yeltsin-adversary-is-charged-with-fraud.html | Russian Tycoon and Yeltsin Adversary Is Charged With Fraud | By Michael Wines | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/arts/pop-review-the-judas-function-and-other-mockeries.html | POP REVIEW The Judas Function and Other Mockeries | By Ben Ratliff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/us/us-takes-step-toward-tobacco-suit.html | US Takes Step Toward Tobacco Suit | By Barry Meier | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-in-the-balkans-military-analysis-allies-seek-serbs-hide.html | CRISIS IN THE BALKANS MILITARY ANALYSIS Allies Seek Serbs Hide | By Michael R Gordon With Eric Schmitt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/the-media-business-advertising-addenda-people-106496.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/cardinal-holds-a-meeting-with-the-parents-of-diallo.html | Cardinal Holds a Meeting With the Parents of Diallo | By Jodi Wilgoren | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/us/citing-primitive-hatreds-clinton-asks-congress-to-expand-hate-crime-law.html | Citing Primitive Hatreds Clinton Asks Congress to Expand HateCrime Law | By Katharine Q Seelye | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/world/computer-work-is-halted-at-nuclear-weapon-labs.html | Computer Work Is Halted At Nuclear Weapon Labs | By James Risen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/first-quarter-auto-sales-said-to-be-fastest-start-ever.html | FirstQuarter Auto Sales Said to Be Fastest Start Ever | By Michelle Krebs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/theater/theater-review-so-loutish-and-repulsive-he-s-certainly-well-a-pig.html | THEATER REVIEW So Loutish and Repulsive Hes Certainly Well a Pig | BY Stephen Holden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/us/mary-ainsworth-85-theorist-on-mother-infant-attachment.html | Mary Ainsworth 85 Theorist On MotherInfant Attachment | By Nick Ravo | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/baseball-for-a-night-mets-get-what-they-paid-for.html | BASEBALL For a Night Mets Get What They Paid For | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/keating-pleads-guilty-to-4-counts-of-fraud.html | Keating Pleads Guilty to 4 Counts of Fraud | By Christian Berthelsen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/pro-basketball-center-poor-nets-will-consider-signing-an-ailing-7-7-muresan.html | PRO BASKETBALL CenterPoor Nets Will Consider Signing an Ailing 77 Muresan | By Chris Broussard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/markets-market-place-john-malone-has-moved-liberty-media-group-into-big-stake.html | THE MARKETS Market Place John Malone has moved the Liberty Media Group into a big stake in the News Corporation | By Geraldine Fabrikant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/luck-and-the-b-train-win-a-race-for-a-yankee-fan.html | Luck and the B Train Win a Race for a Yankee Fan | By Andy Newman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/us/notebook-dodging-science.html | NOTEBOOK Dodging Science | By William H Honan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/company-news-sunstone-hotel-shares-up-on-376-million-takeover-bid.html | COMPANY NEWS SUNSTONE HOTEL SHARES UP ON 376 MILLION TAKEOVER BID | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/international-business-banking-system-sword-regulator-sets-his-agenda-for-japan.html | INTERNATIONAL BUSINESS The Banking System and the Sword A Regulator Sets His Agenda For Japans Financial Giants | By Sheryl Wudunn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/us/notebook-uncensored-student-aid.html | NOTEBOOK Uncensored Student Aid | By Michael Pollak | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/us/genetic-damage-in-young-smokers-is-linked-to-lung-cancer.html | Genetic Damage in Young Smokers Is Linked to Lung Cancer | By Denise Grady | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/finding-their-lives-ashes-for-many-displaced-fire-little-left-but-problems.html | Finding Their Lives in the Ashes For Many Displaced by Fire Little Is Left but Problems | By Barbara Stewart | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/plus-pro-basketball-wnba-reed-is-top-expansion-pick.html | PLUS PRO BASKETBALL  WNBA Reed Is Top Expansion Pick | By Lena Williams | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/business/business-travel-airlines-travel-agencies-woo-small-businesses-with-perks-usually.html | Business Travel Airlines and travel agencies woo small businesses with perks usually reserved for bigger customers | By Jane L Levere | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/bits-and-bytes-lost-cookbooks-of-the-internet.html | BITS AND BYTES Lost Cookbooks of the Internet | By S A Belzer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/jury-anonymity-is-seen-as-pivotal-factor-in-gotti-plea-talks.html | Jury Anonymity Is Seen as Pivotal Factor in Gotti Plea Talks | By Benjamin Weiser and Joseph Berger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-07 | https://www.nytimes.com/1999/04/07/arts/books-of-the-times-science-and-politics-mapped-on-a-womans-body.html | BOOKS OF THE TIMES Science and Politics Mapped on a Womans Body | By Marilyn Yalom | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/currents-new-store-unusual-group-of-craftsmen-in-an-east-village-showcase.html | CURRENTS NEW STORE Unusual Group of Craftsmen In an East Village Showcase | By Elaine Louie | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/garden-notebook-tender-perennials-add-color-to-long-hot-summers.html | GARDEN NOTEBOOK Tender Perennials Add Color to Long Hot Summers | By Mac Griswold | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/currents-in-fiberglass-a-line-of-furniture-is-big-on-spritely.html | CURRENTS IN FIBERGLASS A Line of Furniture Is Big on Spritely | By Marianne Rohrlich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/accessible-via-modem-the-library-of-congress.html | Accessible via Modem The Library of Congress | By Irvin Molotsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/us/prosecutor-says-indictment-of-austin-schools-will-help-deter-test-tampering.html | Prosecutor Says Indictment of Austin Schools Will Help Deter Test Tampering | By Barbara Whitaker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/plus-baseball-pan-american-games-gillick-to-head-selection-committee.html | PLUS BASEBALL  PAN AMERICAN GAMES Gillick to Head Selection Committee | By Murray Chass | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/currents-hotel-themes-feel-blue-seeing-red-jaundiced-eye-have-they-got-room-for.html | CURRENTS HOTEL THEMES Feel Blue Seeing Red Jaundiced Eye Have They Got a Room for You | By Elaine Louie | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-08 | https://www.nytimes.com/1999/04/08/business/economic-scene-limits-economic-diplomacy-modest-goals-push-bring-china-into.html | Economic Scene Limits of Economic Diplomacy Modest Goals in Push to Bring China Into Trade Group | By Michael M Weinstein | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/sol-hoffman-67-labor-leader-in-garment-industry-in-northeast.html | Sol Hoffman 67 Labor Leader In Garment Industry in Northeast | By Nick Ravo | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/ex-ibm-executive-charged-in-multimillion-dollar-scheme.html | ExIBM Executive Charged In MultimillionDollar Scheme | By Anthony Ramirez | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/golf-winner-of-masters-must-show-toughness-and-keep-his-head.html | GOLF Winner of Masters Must Show Toughness and Keep His Head | By Clifton Brown | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/game-theory-you-think-your-commute-is-bad-try-this.html | GAME THEORY You Think Your Commute Is Bad Try This | By Stephen C Miller | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/beware-of-polls-on-the-war.html | Beware of Polls on the War | By Andrew Kohut | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/business/shares-up-18-as-revlon-says-it-seeks-a-buyer.html | Shares Up 18 As Revlon Says It Seeks a Buyer | By Dana Canedy | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/visit-china-new-spy-case-intelligence-report-points-2d-china-nuclear-leak.html | A VISIT FROM CHINA NEW SPY CASE Intelligence Report Points To 2d China Nuclear Leak | By Jeff Gerth and James Risen | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/us/drug-survey-of-children-finds-that-end-of-grade-school-is-a-crucial-time.html | Drug Survey of Children Finds That End of Grade School Is a Crucial Time | By Christopher S Wren | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-macedonia-border-camp-broken-up-refugees-are-scattered-families.html | CRISIS IN THE BALKANS IN MACEDONIA As a Border Camp Is Broken Up Refugees Are Scattered and Families Separated | By Carlotta Gall | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/books/making-books-when-dead-men-tell-their-tales.html | MAKING BOOKS When Dead Men Tell Their Tales | By Martin Arnold | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/books/critic-s-notebook-two-voices-from-the-past-that-echo-in-today-s-bias.html | CRITICS NOTEBOOK Two Voices From the Past That Echo in Todays Bias | By Walter Goodman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/key-democrat-faults-choice-for-top-court-in-new-jersey.html | Key Democrat Faults Choice For Top Court In New Jersey | By David Kocieniewski | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/business/starwood-stock-advances-3-on-upgrade-by-merrill-lynch.html | Starwood Stock Advances 3 On Upgrade by Merrill Lynch | By Edwin McDowell | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/a-visit-from-china-the-guest-not-comedy-central-but-livelier-than-statecraft.html | A VISIT FROM CHINA THE GUEST Not Comedy Central but Livelier Than Statecraft | By Joseph Kahn | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/what-s-next-the-ia-64-chip-intel-breaks-the-mold.html | WHATS NEXT The IA64 Chip Intel Breaks the Mold | By Peter Wayner | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/state-of-the-art-internet-hide-and-seek.html | STATE OF THE ART Internet Hide And Seek | By Peter H Lewis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-white-house-memo-baptism-fire-kosovo-clinton-commander-chief.html | CRISIS IN THE BALKANS WHITE HOUSE MEMO From Baptism of Fire to Kosovo Clinton as Commander in Chief | By John M Broder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/pro-football-dallas-may-have-broken-salary-cap-rules.html | PRO FOOTBALL Dallas May Have Broken Salary Cap Rules | By Mike Freeman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/arts/music-review-a-quaint-custom-recalled.html | MUSIC REVIEW A Quaint Custom Recalled | By Allan Kozinn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/currents-drawings-show-from-the-eye-and-hand-of-a-visionary-architect.html | CURRENTS DRAWINGS SHOW From the Eye and Hand Of a Visionary Architect | By Elaine Louie | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/business/the-markets-stocks-dow-and-s-p-500-set-records-financial-shares-rally.html | THE MARKETS STOCKS Dow and S P 500 Set Records Financial Shares Rally | By Robert D Hershey Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/business/international-briefs-british-telecom-buys-20-stake-in-smartone.html | INTERNATIONAL BRIEFS British Telecom Buys 20 Stake in Smartone | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/personal-shopper-clearing-the-electronic-underbrush.html | PERSONAL SHOPPER Clearing the Electronic Underbrush | By Marianne Rohrlich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/primakov-blames-illness-for-canceling-trip.html | Primakov Blames Illness for Canceling Trip | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/sticks-and-stones-can-hurt-but-bad-words-pay.html | Sticks and Stones Can Hurt but Bad Words Pay | By Lisa Guernsey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/business/1000-deloitte-consultants-form-company.html | 1000 Deloitte Consultants Form Company | By Melody Petersen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/arts/the-pop-life-feeling-lucky-it-s-mtv-time.html | THE POP LIFE Feeling Lucky Its MTV Time | By Neil Strauss | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-albania-overcrowded-tent-city-beautiful-many-just-arrived-kosovo.html | CRISIS IN THE BALKANS IN ALBANIA An Overcrowded Tent City Is Beautiful to Many Just Arrived From Kosovo | By Deborah Sontag | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/jury-at-conspiracy-trial-shown-flight-800-seats.html | Jury at Conspiracy Trial Shown Flight 800 Seats | By John T McQuiston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/4-hartford-policemen-charged-in-corruption-inquiry.html | 4 Hartford Policemen Charged in Corruption Inquiry | By Mike Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-in-the-balkans-the-poll-americans-in-poll-see-us-involvement-growing.html | CRISIS IN THE BALKANS THE POLL Americans in Poll See US Involvement Growing | By R W Apple Jr With Janet Elder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/sports-of-the-times-ike-s-tree-re-enlists-as-augusta-hazard.html | Sports of The Times Ikes Tree Reenlists as Augusta Hazard | By Dave Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/theater/100-a-ticket-here-s-why.html | 100 a Ticket Heres Why | By Jesse McKinley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/business/markets-market-place-tea-leaf-reader-alert-minutes-fed-s-policy-making-sessions.html | THE MARKETS Market Place Tealeaf reader alert Minutes of the Feds policymaking sessions include some intriguing phrases | By Jonathan Fuerbringer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/counselor-at-youth-home-is-accused-of-running-a-3-million-a-year-drug-ring.html | Counselor at Youth Home Is Accused of Running a 3 MillionaYear Drug Ring | By Vivian S Toy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/business/the-media-business-advertising-addenda-humorous-campaign-for-e-trade-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Humorous Campaign For ETrade Group | By Constance L Hays | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/news-watch-a-graphics-card-is-putting-the-home-dvd-into-range.html | NEWS WATCH A Graphics Card Is Putting The Home DVD Into Range | By Matt Richtel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/q-a-screen-decor-adding-art.html | Q  A Screen Decor Adding Art | By J D Biersdorfer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/no-amnesty-for-2-men-who-killed-black-leader-in-south-africa.html | No Amnesty for 2 Men Who Killed Black Leader in South Africa | By Suzanne Daley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/arts/music-review-a-tribute-in-song-to-the-man-in-black.html | MUSIC REVIEW A Tribute In Song To the Man In Black | By Ben Ratliff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-overview-nato-bombers-hit-serb-forces-refugee-flow-halts-abruptly.html | CRISIS IN THE BALKANS THE OVERVIEW NATO BOMBERS HIT SERB FORCES REFUGEE FLOW HALTS ABRUPTLY DIPLOMATIC FLURRY | By Craig R Whitney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/arts/bridge-when-finesse-means-more-than-a-maneuver-in-cards.html | BRIDGE When Finesse Means More Than a Maneuver in Cards | By Alan Truscott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/business/arnold-f-habig-91-builder-of-a-billion-dollar-company.html | Arnold F Habig 91 Builder Of a BillionDollar Company | By Wolfgang Saxon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/in-vending-machine-brains-that-tell-good-money-from-bad.html | In Vending Machine Brains That Tell Good Money From Bad | By James Ryan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/arts/british-outrage-heads-for-brooklyn.html | British Outrage Heads for Brooklyn | By Carol Vogel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-tribunal-9-yugoslavs-are-warned-liability-for-atrocities.html | CRISIS IN THE BALKANS THE TRIBUNAL 9 Yugoslavs Are Warned Of Liability For Atrocities | By Raymond Bonner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/business/philip-morris-ousts-3-top-miller-beer-executives.html | Philip Morris Ousts 3 Top Miller Beer Executives | By Constance L Hays | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/plus-pro-football-jets-punter-is-signed.html | PLUS PRO FOOTBALL  JETS Punter Is Signed | By Gerald Eskenazi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/pro-basketball-knicks-are-all-out-of-answers.html | PRO BASKETBALL Knicks Are All Out of Answers | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/baseball-henderson-does-it-all-for-mets.html | BASEBALL Henderson Does It All For Mets | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/news-watch-traveling-the-home-galaxy-even-before-2001.html | NEWS WATCH Traveling the Home Galaxy Even Before 2001 | By Matt Richtel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/doctor-s-effort-to-move-practice-leaves-patients-in-a-tug-of-war.html | Doctors Effort to Move Practice Leaves Patients in a Tug of War | By Randy Kennedy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/arts/dance-review-fanciful-and-funky-in-loose-limbed-inventions.html | DANCE REVIEW Fanciful and Funky in LooseLimbed Inventions | By Anna Kisselgoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-in-the-balkans-nato-lacking-ground-troops-general-seeks-more-in-air.html | CRISIS IN THE BALKANS NATO Lacking Ground Troops General Seeks More in Air | By Steven Lee Myers and Michael R Gordon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/news-watch-what-s-funny-at-microsoft-blocking-netscape-s-web-site.html | NEWS WATCH Whats Funny at Microsoft Blocking Netscapes Web Site | By Bruce Headlam | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/design-notebook-if-these-walls-could-speak-and-they-will.html | DESIGN NOTEBOOK If These Walls Could Speak and They Will | By Mitchell Owens | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-serbs-milosevic-s-new-version-reality-will-be-harder-for-nato.html | CRISIS IN THE BALKANS THE SERBS Milosevics New Version of Reality Will Be Harder for NATO to Dismiss | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/us/a-political-era-fades-in-florida-s-condos.html | A Political Era Fades in Floridas Condos | By Rick Bragg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/as-always-please-touch.html | As Always Please Touch | By Philip Nobel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/arts/red-norvo-91-effervescent-jazzman-dies.html | Red Norvo 91 Effervescent Jazzman Dies | By Peter Watrous | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/honoring-victims-of-the-rwandan-blood-bath.html | Honoring Victims of the Rwandan Blood Bath | By Ian Fisher | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/business/the-media-business-advertising-addenda-selling-space-on-trash-cans.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Selling Space On Trash Cans | By Constance L Hays | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/news-watch-a-tiny-personal-computer-is-so-small-it-can-be-worn.html | NEWS WATCH A Tiny Personal Computer Is So Small It Can Be Worn | By Matt Richtel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/business/the-media-business-disney-and-miramax-collide-over-church-issues-in-new-film.html | THE MEDIA BUSINESS Disney and Miramax Collide Over Church Issues in New Film | By Bernard Weinraub | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/news-watch-a-pc-for-25.99-a-month-and-all-the-miles-are-free.html | NEWS WATCH A PC for 2599 a Month And All the Miles Are Free | By Matt Richtel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/giuliani-changes-rules-on-city-hall-protests.html | Giuliani Changes Rules on City Hall Protests | By Abby Goodnough | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/visit-china-white-house-china-pact-near-clinton-outlines-benefits-for-us.html | A VISIT FROM CHINA THE WHITE HOUSE China Pact Near Clinton Outlines Benefits for US | By Katharine Q Seelye | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/in-bronx-regents-coaching-is-extended-to-teachers-too.html | In Bronx Regents Coaching Is Extended to Teachers Too | By Anemona Hartocollis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/sports-of-the-times-don-zimmer-is-no-mere-caretaker.html | Sports Of The Times Don Zimmer Is No Mere Caretaker | By George Vecsey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/court-drops-all-charges-in-protests-for-diallo.html | Court Drops All Charges In Protests For Diallo | By Paul Zielbauer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/arts/al-taylor-51-artist-noted-for-quirky-sculpture.html | Al Taylor 51 Artist Noted for Quirky Sculpture | By Roberta Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/janitors-stage-protests-over-wage-cutting-contractors.html | Janitors Stage Protests Over WageCutting Contractors | By Steven Greenhouse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/screen-grab-collections-of-music-for-the-spirit.html | SCREEN GRAB Collections of Music for the Spirit | By Michael Pollak | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/metro-business-insurers-are-fined.html | Metro Business Insurers Are Fined | By Aaron Donovan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/turf-no-more-easy-rides-condo-boards-flex.html | TURF No More Easy Rides Condo Boards Flex | By Tracie Rozhon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-three-gi-s-nato-allow-cypriot-president-into-belgrade-try-fetch.html | CRISIS IN THE BALKANS THE THREE GIS NATO to Allow Cypriot President Into Belgrade to Try to Fetch US Soldiers | By Elizabeth Becker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/pinball-wizards-have-a-new-game-to-conjure-up-fun.html | Pinball Wizards Have a New Game To Conjure Up Fun | By Shelly Freierman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-danube-nato-bombing-bridges-yugoslavia-disrupts-trade-europe-asia.html | CRISIS IN THE BALKANS THE DANUBE NATO Bombing of Bridges in Yugoslavia Disrupts Trade on EuropeAsia Link | By Edmund L Andrews | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/afghanistan-s-record-still-poor-on-human-rights.html | Afghanistans Record Still Poor on Human Rights | By Elizabeth Olson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/essay-meanwhile-in-israel.html | Essay Meanwhile in Israel | By William Safire | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/in-america-the-other-america.html | In America The Other America | By Bob Herbert | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/pro-football-milstein-withdraws-redskin-offer.html | PRO FOOTBALL Milstein Withdraws Redskin Offer | By Richard Sandomir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-in-the-balkans-in-turkey-families-torn-apart-on-the-way-to-safety.html | CRISIS IN THE BALKANS IN TURKEY Families Torn Apart On the Way To Safety | By Celestine Bohlen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/news-watch-a-2-way-watch-phone-dick-tracy-would-love.html | NEWS WATCH A 2Way WatchPhone Dick Tracy Would Love | By Matt Richtel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/library-titanic-cd-rom-s-the-titanic-s-mystique-in-digital-packages.html | LIBRARYTITANIC CDROMS The Titanics Mystique in Digital Packages | By Rick Archbold | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/bronx-suspect-may-be-rapist-of-51-women.html | Bronx Suspect May Be Rapist Of 51 Women | By Andrew Jacobs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/us/lottery-effort-clears-hurdle-with-big-vote-in-the-south.html | Lottery Effort Clears Hurdle With Big Vote In the South | By Kevin Sack | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/hockey-out-of-playoffs-again-muckler-notes-progress.html | HOCKEY Out of Playoffs Again Muckler Notes Progress | By Steve Popper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/nyc-don-t-mock-politeness-embrace-it.html | NYC Dont Mock Politeness Embrace It | By Clyde Haberman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/business/the-media-business-key-to-music-deal-is-e-promotion.html | THE MEDIA BUSINESS Key to Music Deal Is EPromotion | By Saul Hansell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/us/new-data-on-babies-of-women-with-birth-defects.html | New Data on Babies of Women With Birth Defects | By Denise Grady | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/business/international-business-us-warns-on-antigua-money-laundering.html | INTERNATIONAL BUSINESS US Warns on Antigua Money Laundering | By David Stout | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/business/media-business-advertising-campaigns-are-aiming-vacationers-who-might-purchase.html | THE MEDIA BUSINESS ADVERTISING Campaigns are aiming at vacationers who might purchase a product linked with a happy time | By Constance L Hays | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/public-lives.html | PUBLIC LIVES | By Charles Strum With Paul Zielbauer and Edward Lewine | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/business/gm-sales-fell-in-march-missing-auto-makers-boom.html | GM Sales Fell in March Missing Auto Makers Boom | By Michelle Krebs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-montenegro-allies-fire-missile-battery-politically-shaky-republic.html | CRISIS IN THE BALKANS IN MONTENEGRO Allies Fire at Missile Battery in Politically Shaky Republic | By Blaine Harden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-congress-kosovo-causing-breaks-shifts-2-parties.html | CRISIS IN THE BALKANS IN CONGRESS Kosovo Is Causing Breaks And Shifts in the 2 Parties | By Alison Mitchell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/joy-of-e-mail-lights-up-the-life-of-a-retarded-teen-ager.html | Joy of EMail Lights Up the Life of a Retarded TeenAger | By Debra Nussbaum | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-pristina-10-civilians-reported-killed-nato-hits-kosovo-s-capital.html | CRISIS IN THE BALKANS IN PRISTINA 10 Civilians Reported Killed as NATO Hits Kosovos Capital | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/on-pro-basketball-this-old-team-a-knick-eyesore.html | ON PRO BASKETBALL This Old Team A Knick Eyesore | By Mike Wise | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/us/missouri-rejects-bid-to-allow-concealed-guns.html | Missouri Rejects Bid to Allow Concealed Guns | By Andrew Bluth | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/jury-weighs-freedom-for-mental-patient.html | Jury Weighs Freedom for Mental Patient | By David M Halbfinger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/business/fox-moves-to-reclaim-some-ad-slots.html | Fox Moves To Reclaim Some Ad Slots | By Bill Carter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/currents-nifty-transport-the-motor-helps-a-scooter-scoot.html | CURRENTS NIFTY TRANSPORT The Motor Helps A Scooter Scoot | By Elaine Louie | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/business/international-business-with-economies-soft-european-bank-considers-rate-cut.html | INTERNATIONAL BUSINESS With Economies Soft European Bank Considers Rate Cut | By Edmund L Andrews | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/books-to-bytes-the-electronic-archive.html | Books to Bytes The Electronic Archive | By Katie Hafner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/currents-sommelier-gear-yes-it-s-a-wine-trough-but-please-no-lapping.html | CURRENTS SOMMELIER GEAR Yes Its a Wine Trough But Please No Lapping | By Elaine Louie | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/business/the-media-business-advertising-addenda-snyder-acquires-media-syndication.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Snyder Acquires Media Syndication | By Constance L Hays | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/at-pelican-lake-birds-of-a-feather-roll-in-style.html | At Pelican Lake Birds of a Feather Roll in Style | By Diane Ketcham | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/japan-beginning-to-flex-its-military-muscles.html | Japan Beginning to Flex Its Military Muscles | By Stephanie Strom | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/us/many-see-their-future-in-county-with-a-past.html | Many See Their Future In County With a Past | By David Firestone | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/garden-q-a-starting-moonflowers.html | GARDEN Q A Starting Moonflowers | By Dora Galitzki | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/horse-racing-krone-35-a-pioneer-as-jockey-to-retire.html | HORSE RACING Krone 35 A Pioneer As Jockey To Retire | By Jenny Kellner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-08 | https://www.nytimes.com/1999/04/08/busine ss/yahoo-s-earnings-performance-was-strong-in-the-first-quarter.html | Yahoos Earnings Performance Was Strong in the First Quarter | By Bridge News | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/theater /critic-s-notebook-the-premiere-of-a-koolhaas-fantasy.html | CRITICS NOTEBOOK The Premiere of a Koolhaas Fantasy | By Herbert Muschamp | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregi on/when-worlds-and-fears-collide-brookhaven-tries-to-allay-concerns-about-research.html | When Worlds and Fears Collide Brookhaven Tries to Allay Concerns About Research | By Charlie Leduff | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/ baseball-mendoza-fits-bill-as-starter.html | BASEBALL Mendoza Fits Bill As Starter | By Buster Olney | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregi on/public-lives-contrary-son-makes-macy-s-garden-bloom.html | PUBLIC LIVES Contrary Son Makes Macys Garden Bloom | By Jane Gross | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/busine ss/company-news-hewlett-packard-and-bea-systems-in-e-commerce-pact.html | COMPANY NEWS HEWLETTPACKARD AND BEA SYSTEMS IN ECOMMERCE PACT | By Dow Jones | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/garden /currents-exotic-finishes-an-auction-for-friends-of-faux.html | CURRENTS EXOTIC FINISHES An Auction for Friends of Faux | By Elaine Louie | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/busine ss/us-pension-guarantor-can-be-sued-by-workers.html | US Pension Guarantor Can Be Sued by Workers | By David Cay Johnston | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/busine ss/the-media-business-advertising-addenda-people-124869.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Constance L Hays | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/world/ crisis-balkans-disappearance-nato-bombers-hit-serb-forces-refugee-flow-halts.html | CRISIS IN THE BALKANS THE DISAPPEARANCE NATO BOMBERS HIT SERB FORCES REFUGEE FLOW HALTS ABRUPTLY THOUSANDS VANISH | By John Kifner | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregi on/pushing-politeness-cards-at-a-police-roll-call.html | Pushing Politeness Cards at a Police RollCall | By Michael Cooper | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/garden /public-eye-the-eagle-as-icon-predator-or-fat-hen.html | PUBLIC EYE The Eagle as Icon Predator or Fat Hen | By Phil Patton | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/opinio n/don-t-look-to-russia-for-help-on-kosovo.html | Dont Look to Russia for Help on Kosovo | By Michael McFaul | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/ pro-basketball-marbury-limits-iverson-but-the-streak-ends.html | PRO BASKETBALL Marbury Limits Iverson but the Streak Ends | By Chris Broussard | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-08 | https://www.nytimes.com/1999/04/08/busine ss/fake-news-account-on-web-site-sends-stock-price-soaring.html | Fake News Account On Web Site Sends Stock Price Soaring | By Edward Wyatt | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/ca baret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-09 | https://www.nytimes.com/1999/04/arts/design-review-the-clothes-that-made-the-woman-and-man.html | DESIGN REVIEW The Clothes That Made The Woman and Man | By Roberta Smith | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/world/shimla-journal-a-tale-of-2-lovers-and-a-taboo-recklessly-flouted.html | Shimla Journal A Tale of 2 Lovers and a Taboo Recklessly Flouted | By Barry Bearak | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/sports/baseball-hershiser-s-met-deubt-is-spoiled-by-expos.html | BASEBALL Hershisers Met Deubt Is Spoiled By Expos | By Jason Diamos | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/world/crisis-balkans-albania-serbs-fortify-location-refugees-mystery.html | CRISIS IN THE BALKANS IN ALBANIA Serbs Fortify As Location Of Refugees Is a Mystery | By John Kifner | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/business/the-media-business-disney-combines-a-book-unit-with-abc-in-reorganization.html | THE MEDIA BUSINESS Disney Combines a Book Unit With ABC in Reorganization | By Doreen Carvajal | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/sports/hockey-devils-clinch-the-division-title-but-any-celebration-is-on-hold.html | HOCKEY Devils Clinch the Division Title But Any Celebration Is on Hold | By Alex Yannis | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/business/h-robert-marschalk-83-ex-drug-company-head.html | H Robert Marschalk 83 ExDrug Company Head | By David Cay Johnston | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/world/crisis-balkans-alliance-nato-s-generals-civilians-clash-over-bombing-tv.html | CRISIS IN THE BALKANS THE ALLIANCE NATOs Generals and Civilians Clash Over Bombing TV | By Craig R Whitney | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/movies/theater-review-bottoms-up-to-illusions.html | THEATER REVIEW Bottoms Up To Illusions | By Ben Brantley | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/opinion/why-is-belgrade-a-target.html | Why Is Belgrade a Target | By Dennis J Kucinich | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/world/rebels-in-mexico-retake-a-town-hall-seized-by-police.html | Rebels in Mexico Retake a Town Hall Seized by Police | By Julia Preston | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/sports/horse-racing-racing-s-tiny-giant-reaches-the-finish-line.html | HORSE RACING Racings Tiny Giant Reaches the Finish Line | By Ira Berkow | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/arts/art-review-conspicuous-consumption-baroque-style-flaunting-power-glory.html | ART REVIEW Conspicuous Consumption Baroque Style Flaunting the Power and the Glory | By Grace Glueck | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/business/international-briefs-norway-oil-producer-to-sell-some-assets.html | INTERNATIONAL BRIEFS Norway Oil Producer To Sell Some Assets | By Bridge News | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/business/read-all-about-it-testimony-omitted-from-microsoft-trial.html | Read All About It Testimony Omitted From Microsoft Trial | By Joel Brinkley | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/world/crisis-in-the-balkans-the-tribunal-court-calls-for-evidence-not-politics.html | CRISIS IN THE BALKANS THE TRIBUNAL Court Calls For Evidence Not Politics | By Marlise Simons | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/nyregion/at-a-hospital-uncertainty-as-succession-plans-change.html | At a Hospital Uncertainty As Succession Plans Change | By Katherine E Finkelstein | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/recipe-calls-for-flour-but-this-hash-is-far-from-the-kitchen.html | Recipe Calls for Flour but This Hash Is Far From the Kitchen | By Chris Ballard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-balkans-separatists-rebels-kosovo-reported-hard-hit-but-still-fighting.html | CRISIS IN THE BALKANS THE SEPARATISTS Rebels in Kosovo Reported Hard Hit but Still Fighting | By Carlotta Gall | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/the-75-year-plan.html | The 75Year Plan | By Robert D Reischauer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/nyc-diallo-s-tale-raises-the-bar-for-refugees.html | NYC Diallos Tale Raises the Bar For Refugees | By Clyde Haberman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/business/international-business-europeans-cut-key-rate-more-than-foreseen.html | INTERNATIONAL BUSINESS Europeans Cut Key Rate More Than Foreseen | By Edmund L Andrews | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/us/customs-service-will-review-drug-search-process-for-bias.html | Customs Service Will Review DrugSearch Process for Bias | By David Stout | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/on-baseball-at-long-last-aaron-basks-and-the-fans-just-love-it.html | ON BASEBALL At Long Last Aaron Basks and the Fans Just Love It | By Murray Chass | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/world/us-china-talks-fail-to-produce-major-trade-deal.html | USCHINA TALKS FAIL TO PRODUCE MAJOR TRADE DEAL | By David E Sanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/business/media-business-advertising-cadillac-signs-long-term-accord-for-signs-times.html | THE MEDIA BUSINESS ADVERTISING Cadillac signs a longterm accord for signs in Times Square | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/books/where-literary-legends-took-shape-around-boston.html | Where Literary Legends Took Shape Around Boston | By Will Joyner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/pro-basketball-sprewell-comfortable-in-confusion.html | PRO BASKETBALL Sprewell Comfortable in Confusion | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/dance-review-a-devoted-soul-takes-an-obsessive-turn.html | DANCE REVIEW A Devoted Soul Takes an Obsessive Turn | By Anna Kisselgoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/sports-business-was-milstein-judged-by-millions-or-manner.html | SPORTS BUSINESS Was Milstein Judged By Millions or Manner | By Richard Sandomir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/boxing-notebook-prince-naseem-hamed-sets-out-with-a-new-trainer.html | BOXING NOTEBOOK Prince Naseem Hamed Sets Out with a New Trainer | By Timothy W Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/home-video-ethnic-slaughter-in-bosnian-war.html | HOME VIDEO Ethnic Slaughter In Bosnian War | By Peter M Nichols | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/art-in-review-barbara-bloom-the-french-diplomat-s-office.html | ART IN REVIEW Barbara Bloom  The French Diplomats Office | By Grace Glueck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/on-hockey-after-flopping-twice-what-will-rangers-do.html | ON HOCKEY After Flopping Twice What Will Rangers Do | By Joe Lapointe | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/art in-review-immediacies-of-the-hand-recent-abstract-painting-in-new-york.html | ART IN REVIEW Immediacies of the Hand Recent Abstract Painting in New York | By Holland Cotter | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/movie s/film-review-delusions-of-a-failed-bohemian.html | FILM REVIEW Delusions Of a Failed Bohemian | By Janet Maslin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/us/juro rs-begin-deliberating-contempt-case-against-susan-mcdougal.html | Jurors Begin Deliberating Contempt Case Against Susan McDougal | By Neil A Lewis | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/in side-art.html | INSIDE ART | By Carol Vogel | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/movie s/television-review-a-one-man-confrontation-band-loudly.html | TELEVISION REVIEW A OneMan Confrontation Band Loudly | By Walter Goodman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/us/hig h-in-the-polls-and-close-to-home-bush-navigates-by-the-center-line.html | High in the Polls and Close to Home Bush Navigates by the Center Line | By Richard L Berke | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/movie s/taking-the-children-a-monster-in-the-lake-or-just-a-cuddly-blue-guy.html | TAKING THE CHILDREN A Monster in the Lake Or Just a Cuddly Blue Guy | By Peter M Nichols | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/art in-review-mary-kelly-mea-culpa.html | ART IN REVIEW Mary Kelly  Mea Culpa | By Holland Cotter | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/autom obiles/autos-on-friday-safety-walking-beware-the-male-driver.html | AUTOS ON FRIDAYSAFETY Walking Beware the Male Driver | By Matthew L Wald | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregi on/judge-likely-to-keep-verdict-against-gun-makers.html | Judge Likely to Keep Verdict Against Gun Makers | By Joseph P Fried | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/movie s/film-review-don-t-buy-a-used-car-from-either-of-them.html | FILM REVIEW Dont Buy A Used Car From Either Of Them | By Stephen Holden | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/busine ss/judge-says-record-libel-case-should-be-retried.html | Judge Says Record Libel Case Should Be Retried | By Felicity Barringer | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/movie s/film-review-pulp-friction-with-drugs-energy-and-attitude.html | FILM REVIEW Pulp Friction With Drugs Energy and Attitude | By Janet Maslin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/movie s/record-of-the-week.html | Record of the Week | By Ben Ratliff | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/world/ a-very-charming-guest-too-bad-about-the-lincoln-bedroom-thing.html | A Very Charming Guest Too Bad About the Lincoln Bedroom Thing | By Katharine Q Seelye | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/movie s/film-review-graduation-is-the-best-revenge.html | FILM REVIEW Graduation Is the Best Revenge | By Stephen Holden | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/movie s/theater-review-in-greek-latin-whatever-the-tragedies-speak-to-all.html | THEATER REVIEW In Greek Latin Whatever The Tragedies Speak to All | By Anita Gates | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/theater-review-love-honor-and-duty-in-codified-old-castille.html | THEATER REVIEW Love Honor and Duty In Codified Old Castille | By Peter Marks | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/plus-pro-football-jets-parcells-weighs-quarterback-plans.html | PLUS PRO FOOTBALL  JETS Parcells Weighs Quarterback Plans | By Gerald Eskenazi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/us/denver-s-hispanic-residents-point-to-ills-of-the-uninsured.html | Denvers Hispanic Residents Point to Ills of the Uninsured | By Peter T Kilborn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/music-review-all-tangos-played-danced-and-sung.html | MUSIC REVIEW All Tangos Played Danced and Sung | By Anthony Tommasini | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/business/abc-plans-a-cable-channel-to-repeat-its-4-soap-operas.html | ABC Plans a Cable Channel To Repeat Its 4 Soap Operas | By Bill Carter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/sports-of-the-times-for-grunfeld-future-rides-on-knicks.html | Sports of The Times For Grunfeld Future Rides On Knicks | By Harvey Araton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/plus-horse-racing-wood-memorial-badge-may-earn-a-shot-at-the-derby.html | PLUS HORSE RACING  WOOD MEMORIAL Badge May Earn A Shot at the Derby | By Jenny Kellner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/mayor-weighs-whether-police-helped-safir-in-private-suit.html | Mayor Weighs Whether Police Helped Safir In Private Suit | By Michael Cooper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/world/iraq-rejects-panels-efforts-to-end-impasse-on-security-council.html | Iraq Rejects Panels Efforts to End Impasse on Security Council | By Judith Miller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/british-airways-will-close-base-in-queens.html | British Airways Will Close Base in Queens | By Vivian S Toy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/art-in-review-on-kawara-i-read.html | ART IN REVIEW On Kawara  I Read | By Ken Johnson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/art-in-review-kerry-james-marshall.html | ART IN REVIEW Kerry James Marshall | By Grace Glueck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/dna-evidence-links-rape-suspect-to-17-attacks-in-region-authorities-say.html | DNA Evidence Links Rape Suspect to 17 Attacks in Region Authorities Say | By Michael Cooper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/business/the-markets-market-place-humana-finds-that-the-going-gets-tougher.html | THE MARKETS Market Place Humana Finds That the Going Gets Tougher | By Milt Freudenheim | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/art-in-review-talbot-s-friends-and-relations.html | ART IN REVIEW Talbots Friends and Relations | By Holland Cotter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/world/capitol-hill-is-a-barrier-to-china-goal.html | Capitol Hill Is a Barrier To China Goal | By Richard W Stevenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/potential-successor-is-at-ease-in-the-center.html | Potential Successor Is at Ease in the Center | By Iver Peterson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-09 | https://www.nytimes.com/1999/04/09/us/who-chopped-down-the-cherry-trees-not-the-usual-suspect.html | Who Chopped Down the Cherry Trees Not the Usual Suspect | By Michael Janofsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/tv-ad-to-promote-rally-on-police-takes-ominous-tone.html | TV Ad to Promote Rally on Police Takes Ominous Tone | By Adam Nagourney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/us/town-relocating-to-escape-jet-noise.html | Town Relocating to Escape Jet Noise | By Michael Janofsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/at-the-movies-star-wars-the-conditions.html | AT THE MOVIES Star Wars The Conditions | By Bernard Weinraub | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/film-festival-review-it-s-not-the-usual-menage-a-trois.html | FILM FESTIVAL REVIEW Its Not the Usual Menage a Trois | By Janet Maslin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/foreign-affairs-the-circular-firing-squad.html | Foreign Affairs The Circular Firing Squad | By Thomas L Friedman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/sports-of-the-times-for-the-paraguay-pro-par-at-the-masters.html | Sports of The Times For the Paraguay Pro Par at the Masters | By Dave Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/residential-real-estate-furniture-center-converts-to-luxury-apartments.html | Residential Real Estate Furniture Center Converts to Luxury Apartments | By Rachelle Garbarine | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/world/beijing-delays-trial-of-man-who-urged-greater-democracy.html | Beijing Delays Trial Of Man Who Urged Greater Democracy | By Erik Eckholm | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/9-men-plead-guilty-to-slaughtering-cormorants-to-protect-sport-fishing.html | 9 Men Plead Guilty to Slaughtering Cormorants to Protect Sport Fishing | By Andrew C Revkin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/whitman-plans-senate-race-starting-fund-raising-effort.html | Whitman Plans Senate Race Starting FundRaising Effort | By David Kocieniewski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/public-lives.html | PUBLIC LIVES | By Charles Strum With Corey Kilgannon and Brad Klein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/nhl-roundup.html | NHL ROUNDUP | By Joe Lapointe | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/baseball-with-history-on-yanks-left-pitching-tilts-right.html | BASEBALL With History on Yanks Left Pitching Tilts Right | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/cross-at-green-no-in-between-only-a-few-jaywalkers-are-getting-tickets-or-qualms.html | Cross at Green No In Between Only a Few Jaywalkers Are Getting Tickets or Qualms | By Jodi Wilgoren | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/edward-tripp-79-creator-of-new-york-encyclopedia-dies.html | Edward Tripp 79 Creator Of New York Encyclopedia Dies | By Nick Ravo | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/baseball-bellinger-will-take-the-good-news.html | BASEBALL Bellinger Will Take the Good News | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/antiques-americana-philadelphia-of-course.html | ANTIQUES Americana Philadelphia Of Course | By Wendy Moonan | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-in-the-balkans-the-options-sealed-borders-bring-nato-new-problems.html | CRISIS IN THE BALKANS THE OPTIONS Sealed Borders Bring NATO New Problems | By Michael R Gordon | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-balkans-overview-belgrade-asserts-peace-kosovo-nato-dismissing-it.html | CRISIS IN THE BALKANS THE OVERVIEW BELGRADE ASSERTS PEACE IN KOSOVO NATO DISMISSING IT | By Steven Erlanger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/sunny-skies-bring-sunny-moods-again.html | Sunny Skies Bring Sunny Moods Again | By Anthony Ramirez | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/art-in-review-daniel-j-martinez-and-peter-rostovsky.html | ART IN REVIEW Daniel J Martinez and Peter Rostovsky | By Holland Cotter | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/business/behind-the-big-shift-on-windows.html | Behind the Big Shift on Windows | By John Markoff | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/jazz-review-a-mix-and-match-of-treasures.html | JAZZ REVIEW A Mix and Match Of Treasures | By Peter Watrous | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-balkans-secretary-embattled-albright-tries-fend-off-her-critics.html | CRISIS IN THE BALKANS THE SECRETARY An Embattled Albright Tries To Fend Off Her Critics | By Jane Perlez | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/business/international-business-gucci-says-no-to-new-offer-from-lvmh.html | INTERNATIONAL BUSINESS Gucci Says No To New Offer From LVMH | By Edmund L Andrews | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-in-the-balkans-echoes-auschwitz-survivor-in-belgrade-now-fears-nato.html | CRISIS IN THE BALKANS ECHOES Auschwitz Survivor in Belgrade Now Fears NATO | By Steven Erlanger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/business/the-media-business-advertising-addenda-accounts-142611.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/suny-faculty-leaders-say-faith-in-trustees-is-gone.html | SUNY Faculty Leaders Say Faith in Trustees Is Gone | By Karen W Arenson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-in-the-balkans-the-strategy-pentagon-says-yugoslav-army-is-now-cut-off.html | CRISIS IN THE BALKANS THE STRATEGY Pentagon Says Yugoslav Army Is Now Cut Off | By Eric Schmitt With Steven Lee Myers | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/business/the-media-business-advertising-addenda-macmanus-acquires-sherry-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MacManus Acquires Sherry Group | By Stuart Elliott | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-balkans-shelter-us-plans-refugee-barracks-albania-drops-airlift.html | CRISIS IN THE BALKANS SHELTER US Plans Refugee Barracks in Albania and Drops Airlift | By Elizabeth Becker | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/business/company-news-cap-gemini-is-acquiring-beechwood-for-200-million.html | COMPANY NEWS CAP GEMINI IS ACQUIRING BEECHWOOD FOR 200 MILLION | By Dow Jones | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| 1999-04-09 | https://www.nytimes.com/1999/04/arts/art-in-review-graham-gillmore.html | ART IN REVIEW Graham Gillmore | By Grace Glueck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-09 | https://www.nytimes.com/1999/04/business/daughter-of-citigroup-chief-to-lead-a-financial-start-up.html | Daughter of Citigroup Chief To Lead a Financial Start-Up | By Richard A Oppel Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/the-ad-campaign-citizens-summons-to-make-the-police-less-fearsome.html | THE AD CAMPAIGN Citizens Summons to Make the Police Less Fearsome | By Adam Nagourney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/police-officer-in-orange-nj-is-shot-to-death-as-she-confronts-robbery-suspect.html | Police Officer in Orange NJ Is Shot to Death as She Confronts Robbery Suspect | By Andy Newman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/arts/antarctica-as-gorgeous-and-deadly-today-as-ever.html | Antarctica As Gorgeous and Deadly Today as Ever | By Malcolm W Browne | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/sports/plus-pro-football-giants-offensive-linemen-are-the-priority.html | PLUS PRO FOOTBALL  GIANTS Offensive Linemen Are the Priority | By Steve Popper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/arts/diner-s-journal.html | DINERS JOURNAL | By Frank J Prial | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/sports/golf-for-three-tied-for-lead-the-azaleas-are-in-bloom.html | GOLF For Three Tied for Lead the Azaleas Are in Bloom | By Clifton Brown | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/arts/photography-review-art-and-courage-forged-in-a-cauldron-of-adversity.html | PHOTOGRAPHY REVIEW Art and Courage Forged in a Cauldron of Adversity | By Michael Kimmelman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/world/china-s-prime-minister-denies-secrets-were-stolen.html | Chinas Prime Minister Denies Secrets Were Stolen | By David Stout | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/world/crisis-in-the-balkans-the-bereft-in-the-mass-misery-one-family-s-ordeal.html | CRISIS IN THE BALKANS THE BEREFT In the Mass Misery One Familys Ordeal | By Deborah Sontag | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/public-lives-still-bringing-out-the-animal-and-animals.html | PUBLIC LIVES Still Bringing Out the Animal and Animals | By Joyce Wadler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/world/georgia-judging-that-most-judges-shouldn-t-readies-replacements.html | Georgia Judging That Most Judges Shouldnt Readies Replacements | By Stephen Kinzer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/us/panel-drafts-rules-for-human-embryo-study.html | Panel Drafts Rules for Human Embryo Study | By Nicholas Wade | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/arts/art-in-review-gillian-jagger-and-charles-sargeant-jagger.html | ART IN REVIEW Gillian Jagger and Charles Sargeant Jagger | By Ken Johnson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/books/books-of-the-times-distracting-detours-in-the-hunt-for-a-final-exit.html | BOOKS OF THE TIMES Distracting Detours in the Hunt for a Final Exit | By Michiko Kakutani | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/police-profiling-debate-hinges-on-issue-of-experience-vs-bias.html | Police Profiling Debate Hinges on Issue of Experience vs Bias | By Jodi Wilgoren | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-09 | https://www.nytimes.com/1999/04/09/busine ss/the-markets-stocks-european-interest-rate-cut-sends-us-gauges-to-records.html | THE MARKETS STOCKS European Interest Rate Cut Sends US Gauges to Records | By Robert D Hershey Jr | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/ horse-racing-the-blue-grass-draws-closely-matched-field.html | HORSE RACING The Blue Grass Draws Closely Matched Field | By Joseph Durso | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/movie s/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/busine ss/john-hartwell-83-retired-head-of-financial-management-concern.html | John Hartwell 83 Retired Head Of Financial Management Concern | By Edwin McDowell | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/movie s/tv-weekend-another-journey-up-and-downstairs.html | TV WEEKEND Another Journey Up and Downstairs | By Caryn James | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/opinio n/on-my-mind-do-we-understand.html | On My Mind Do We Understand | By A M Rosenthal | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/world/ crisis-balkans-memories-parallels-drawn-between-vietnam-war-attacks-serbs.html | CRISIS IN THE BALKANS MEMORIES Parallels Drawn Between the Vietnam War and Attacks on Serbs | By Seth Mydans | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/movie s/film-festival-review-until-the-erotic-encounter-with-the-rat-it-was-cool.html | FILM FESTIVAL REVIEW Until the Erotic Encounter With the Rat It Was Cool | By Janet Maslin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-09 | https://www.nytimes.com/1999/04/09/busine ss/new-strain-cost-health-care-latest-medical-devices-bring-bigger-bills.html | A New Strain On the Cost Of Health Care Latest Medical Devices Bring Bigger Bills | By Milt Freudenheim | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/ sports-of-the-times-jordan-adds-a-shortstop-to-his-team.html | Sports of The Times Jordan Adds A Shortstop To His Team | By William C Rhoden | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/opinio n/dont-t-let-libya-off-the-hook.html | Dont Let Libya Off the Hook | By Paul Hudson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/world/ crisis-balkans-wary-travelers-more-americans-canceling-delaying-european-trips.html | CRISIS IN THE BALKANS WARY TRAVELERS More Americans Canceling Or Delaying European Trips | By Edwin McDowell | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/opinio n/at-home-abroad-ends-and-means.html | At Home Abroad Ends And Means | By Anthony Lewis | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/arts/he len-a-mayer-dumbo-s-creator-dies-at-91.html | Helen A Mayer Dumbos Creator Dies at 91 | By Eric Pace | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregi on/rifle-is-found-buried-near-home-of-slain-abortion-clinic-doctor.html | Rifle Is Found Buried Near Home Of Slain AbortionClinic Doctor | By Joseph Berger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/world/ crisis-balkans-expulsions-kosovo-albanians-trickle-across-macedonia-line.html | CRISIS IN THE BALKANS THE EXPULSIONS Kosovo Albanians Trickle Across Macedonia Line | By David Rohde | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregi on/rally-to-promote-port-leases-widens-gap-between-states.html | Rally to Promote Port Leases Widens Gap Between States | By Charles V Bagli | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-10 | https://www.nytimes.com/1999/04/10/us/police-chiefs-say-criticism-of-departments-is-valid.html | Police Chiefs Say Criticism Of Departments Is Valid | By Michael Janofsky | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/political-memo-council-plan-on-arts-alters-routine-budget-battle.html | Political Memo Council Plan on Arts Alters Routine Budget Battle | By Abby Goodnough | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/baseball-yankees-notebook-berra-returns-and-fans-relish-it.html | BASEBALL YANKEES NOTEBOOK Berra Returns And Fans Relish It | By Jack Curry | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/business/west-coast-s-l-wins-909-million-from-government.html | WEST COAST S L WINS 909 MILLION FROM GOVERNMENT | By Stephen Labaton | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/us/elizabeth-dole-is-shunning-dead-end-abortion-fight.html | Elizabeth Dole Is Shunning Dead End Abortion Fight | By Todd S Purdum | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/arts/jazz-review-complexity-to-challenge-the-players.html | JAZZ REVIEW Complexity To Challenge The Players | By Ben Ratliff | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/invisible-tenant-new-tower-some-say-times-square-s-conde-nast-building-jinxed.html | Invisible Tenant in New Tower Some Say Times Squares Conde Nast Building Is Jinxed | By Andrew Jacobs | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/pro-basketball-checketts-is-losing-patience.html | PRO BASKETBALL Checketts Is Losing Patience | By Selena Roberts | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/baseball-yankees-notebook-business-as-usual.html | BASEBALL YANKEES NOTEBOOK Business as Usual | By Buster Olney | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/baseball-yanks-keep-focus-and-fire-in-rainy-home-opener.html | BASEBALL Yanks Keep Focus and Fire in Rainy Home Opener | By Buster Olney | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/slain-woman-is-recalled-as-a-dedicated-and-generous-colleague.html | Slain Woman Is Recalled as a Dedicated and Generous Colleague | By Maria Newman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/arts/dance-review-a-madame-x-returns-scandalously-of-course.html | DANCE REVIEW A Madame X Returns Scandalously of Course | By Jack Anderson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/golf-olazabal-s-savvy-and-wit-propel-him-into-the-lead.html | GOLF Olazabals Savvy and Wit Propel Him Into the Lead | By Clifton Brown | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/plus-college-football-hall-of-fame-walker-is-named-with-14-others.html | PLUS COLLEGE FOOTBALL  HALL OF FAME Walker Is Named With 14 Others | By Frank Litsky | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/world/india-s-tattered-coalition-frays-a-bit-more.html | Indias Tattered Coalition Frays a Bit More | By Barry Bearak | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/us/clinton-urges-petition-drive-to-pass-health-plan.html | Clinton Urges Petition Drive to Pass Health Plan | By Katharine Q Seelye | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| 1999-04-10 | https://www.nytimes.com/1999/04/10/business/international-business-will-hong-kong-pay-if-china-joins-trade-bloc.html | INTERNATIONAL BUSINESS Will Hong Kong Pay if China Joins Trade Bloc | By Mark Landler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/world/venezuela-s-new-leader-democrat-or-dictator.html | Venezuelas New Leader Democrat or Dictator | By Larry Rohter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/business/serving-chef-under-glass-kitchen-celebrities-are-relying-on-image-builders.html | Serving Chef Under Glass Kitchen Celebrities Are Relying on Image Builders | By Bryan Miller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/business/company-news-oakwood-homes-2d-quarter-results-below-estimates.html | COMPANY NEWS OAKWOOD HOMES 2DQUARTER RESULTS BELOW ESTIMATES | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-balkans-children-unicef-fears-for-youngsters-who-are-fleeing-alone.html | CRISIS IN THE BALKANS THE CHILDREN Unicef Fears for the Youngsters Who Are Fleeing Alone | By Elizabeth Olson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/about-new-york-empty-crib-full-schedule-in-court.html | About New York Empty Crib Full Schedule In Court | By David Gonzalez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/gymnastics-olympic-champion-settles-dispute-with-her-father.html | GYMNASTICS Olympic Champion Settles Dispute With Her Father | By Frank Litsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/for-yankee-fans-no-excuse-will-do.html | For Yankee Fans No Excuse Will Do | By Thomas J Lueck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/movies/film-review-to-the-stunts-and-villains-add-a-pair-of-jackie-chans.html | FILM REVIEW To the Stunts and Villains Add a Pair of Jackie Chans | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/movies/film-festival-review-street-boys-of-jakarta-hopeless-undeterred.html | FILM FESTIVAL REVIEW Street Boys Of Jakarta Hopeless Undeterred | By Stephen Holden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-balkans-refugees-serbs-seal-off-700000-refugees-who-face-starvation-us.html | CRISIS IN THE BALKANS THE REFUGEES Serbs Seal Off 700000 Refugees Who Face Starvation US Says | By Jane Perlez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/arts/bridge-computers-play-improves-especially-in-tricky-hands.html | BRIDGE Computers Play Improves Especially in Tricky Hands | By Alan Truscott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/campus-protesting-made-easy.html | Campus Protesting Made Easy | By Thomas Vinciguerra | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/arts/austrian-rothschilds-decide-to-sell-sotheby-s-london-will-auction-40-million-art.html | Austrian Rothschilds Decide to Sell Sothebys in London Will Auction 40 Million in Art Seized by Nazis | By Carol Vogel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/on-baseball-while-dodging-drops-cone-just-pours-it-on.html | ON BASEBALL While Dodging Drops Cone Just Pours It On | By Jack Curry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/business/sun-healthcare-is-hit-hard-by-medicare-payment-cuts.html | Sun Healthcare Is Hit Hard By Medicare Payment Cuts | By Milt Freudenheim | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/pro-basketball-harris-is-unlikely-star-as-nets-defeat-raptors.html | PRO BASKETBALL Harris Is Unlikely Star As Nets Defeat Raptors | By Chris Broussard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/world/how-us-and-china-failed-to-close-trade-deal.html | How US and China Failed to Close Trade Deal | By David E Sanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/business/genentech-drops-nerve-drug-for-diabetics-after-tests-fail.html | Genentech Drops Nerve Drug For Diabetics After Tests Fail | By David J Morrow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/business/company-news-allied-waste-to-add-to-its-dumps-and-transfer-stations.html | COMPANY NEWS ALLIED WASTE TO ADD TO ITS DUMPS AND TRANSFER STATIONS | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/us/whereas-a-studious-juror-nearly-causes-a-mistrial-for-mcdougal.html | Whereas a Studious Juror Nearly Causes a Mistrial for McDougal | By Neil A Lewis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/pro-basketball-childs-takes-it-on-the-chin-but-knicks-hold-on.html | PRO BASKETBALL Childs Takes It On the Chin but Knicks Hold On | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/police-officers-get-250-more-reasons-to-live-in-the-city.html | Police Officers Get 250 More Reasons to Live in the City | By Jodi Wilgoren | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/safir-defends-use-of-police-after-accident.html | Safir Defends Use of Police After Accident | By Dan Barry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-balkans-search-nato-reconnaisance-fails-locate-missing-refugees.html | CRISIS IN THE BALKANS THE SEARCH NATO Reconnaisance Fails To Locate Missing Refugees | By Craig R Whitney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/business/company-news-monsanto-agrees-to-sell-its-nsc-technologies-unit.html | COMPANY NEWS MONSANTO AGREES TO SELL ITS NSC TECHNOLOGIES UNIT | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/business/compaq-says-profit-outlook-is-in-trouble.html | Compaq Says Profit Outlook Is in Trouble | By Saul Hansell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/suffolk-police-official-claims-religious-discrimination.html | Suffolk Police Official Claims Religious Discrimination | By John T McQuiston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/us/one-city-2-booksellers-and-a-bit-of-bad-blood.html | One City 2 Booksellers and a Bit of Bad Blood | By Sam Howe Verhovek | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/arts/princeton-s-new-philosopher-draws-a-stir.html | Princetons New Philosopher Draws a Stir | By Sylvia Nasar | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/horse-racing-road-derby-menifee-set-test-mettle-blue-grass-stakes.html | HORSE RACING ROAD TO THE DERBY Menifee Set to Test Mettle In the Blue Grass Stakes | By Joseph Durso | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/movies/film-review-on-making-it-big-without-selling-out.html | FILM REVIEW On Making It Big Without Selling Out | By Anita Gates | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-10 | https://www.nytimes.com/1999/04/10/world/china-s-premier-twice-voices-displeasure-over-not-getting-into-the-club.html | Chinas Premier Twice Voices Displeasure Over Not Getting Into the Club | By Joseph Kahn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/another-countdown-to-the-millennium-begins.html | Another Countdown to the Millennium Begins | By David W Chen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/principal-charged-with-selling-cocaine.html | Principal Charged With Selling Cocaine | By Joseph P Fried | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/us/donald-savage-81-tracked-evolution-of-apes.html | Donald Savage 81 Tracked Evolution of Apes | By Wolfgang Saxon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-in-the-balkans-the-kosovars-for-albanian-an-odd-role-in-belgrade.html | CRISIS IN THE BALKANS THE KOSOVARS For Albanian an Odd Role in Belgrade | By Michael T Kaufman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/business/coca-cola-bid-for-orangina-rebuffed-by-french-court.html | CocaCola Bid for Orangina Rebuffed by French Court | By Constance L Hays | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-in-the-balkans-in-russia-don-t-push-us-yeltsin-warns-west-on-balkans.html | CRISIS IN THE BALKANS IN RUSSIA Dont Push Us Yeltsin Warns West On Balkans | By Celestine Bohlen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/nhl-roundup-fast-start-pays-off-for-dallas.html | NHL  ROUNDUP Fast Start Pays Off For Dallas | By Joe Lapointe | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-balkans-rift-us-warns-russia-don-t-provide-help-serbian-military.html | CRISIS IN THE BALKANS THE RIFT US Warns Russia Dont Provide Help To Serbian Military | By Michael R Gordon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/pro-basketball-wnba-talks-to-resume-under-pressure-of-deadline.html | PRO BASKETBALL WNBA Talks to Resume Under Pressure of Deadline | By Lena Williams | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-balkans-pow-s-cypriot-fails-effort-gain-release-3-captured-gi-s.html | CRISIS IN THE BALKANS THE POWS Cypriot Fails in Effort to Gain Release of 3 Captured GIs | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/business/international-briefs-denmark-s-central-bank-cuts-key-interest-rates.html | INTERNATIONAL BRIEFS Denmarks Central Bank Cuts Key Interest Rates | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/movies/film-festival-review-a-young-man-and-a-society-without-pity-or-remorse.html | FILM FESTIVAL REVIEW A Young Man and a Society Without Pity or Remorse | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/arts/dance-review-talk-too-as-topics-trip-by.html | DANCE REVIEW Talk Too As Topics Trip By | By Jack Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/world/tokyo-journal-long-mandibles-sleek-carapace-a-steal-at-300.html | Tokyo Journal Long Mandibles Sleek Carapace A Steal at 300 | By Nicholas D Kristof | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/books/where-victims-turn-into-aggressors.html | Where Victims Turn Into Aggressors | By Walter Goodman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-balkans-overview-apache-copters-may-take-month-be-combat-ready.html | CRISIS IN THE BALKANS THE OVERVIEW Apache Copters May Take Month to Be CombatReady | By Steven Lee Myers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/baseball-piazza-connects-in-first-inning-and-the-mets-never-look-back.html | BASEBALL Piazza Connects in First Inning and the Mets Never Look Back | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-in-the-balkans-the-aid-with-nato-in-charge-relief-looks-less-neutral.html | CRISIS IN THE BALKANS THE AID With NATO in Charge Relief Looks Less Neutral | By Elizabeth Becker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/baseball-yankees-notebook-fans-get-a-reward.html | BASEBALL YANKEES NOTEBOOK Fans Get a Reward | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/us-tells-albany-to-aid-failing-hospitals.html | US Tells Albany to Aid Failing Hospitals | By James Dao | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/business/ira-j-hechler-80-financier-known-for-corporate-buyouts.html | Ira J Hechler 80 Financier Known for Corporate Buyouts | By Sharon R King | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/sports-of-the-times-the-shark-is-prowling-in-a-date-with-destiny.html | Sports of The Times The Shark Is Prowling In a Date With Destiny | By Dave Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/are-the-bombs-following-me.html | Are the Bombs Following Me | By Aleksa Djilas | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/crime-in-nassau-county-fell-less-than-reported.html | Crime in Nassau County Fell Less Than Reported | By David M Halbfinger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/tennis-women-seek-parity-in-money-at-slams.html | TENNIS Women Seek Parity In Money At Slams | By Neil Amdur | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/us/shipyard-strikers-demand-justice.html | Shipyard Strikers Demand Justice | By Steven Greenhouse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/arts/dance-review-the-elegance-of-old-japan-with-echoes-of-the-west.html | DANCE REVIEW The Elegance of Old Japan With Echoes of the West | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/movies/film-festival-review-escaping-from-prison-and-from-the-self.html | FILM FESTIVAL REVIEW Escaping From Prison and From the Self | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/police-seek-robber-in-officer-s-killing.html | Police Seek Robber in Officers Killing | By Alan Feuer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-10 | https://www.nytimes.com/1999/04/10/business/broker-pleads-guilty-to-fraud-in-new-issues.html | Broker Pleads Guilty to Fraud In New Issues | By Gretchen Morgenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-way-we-live-now-41199-economics-of-online-trading-clicking-for.html | The Way We Live Now 41199 Economics of OnLine Trading Clicking for Dollars | By Amy Olmstead | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/us/washington-talk-soft-money-and-some-not-so-hard-promises.html | Washington Talk Soft Money and Some NotSoHard Promises | By David E Rosenbaum | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/new-york-politics-may-hold-up-most-of-nation-s-tobacco-cash.html | New York Politics May Hold Up Most of Nations Tobacco Cash | By Richard PerezPena | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/communities-the-knife-and-fork-takes-another-roll-of-the-dice.html | COMMUNITIES The Knife and Fork Takes Another Roll of the Dice | By Bill Kent | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-person-benevolent-crusader.html | IN PERSON Benevolent Crusader | By Barbara Wind | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-brooklyn-up-close-info-and-java-but-not-much-taste-for-latte.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Info and Java but Not Much Taste for Latte | By Marcia Biederman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/plus-high-schools-track-and-field-camden-sprinters-roll-to-victory.html | PLUS HIGH SCHOOLS  TRACK AND FIELD Camden Sprinters Roll to Victory | By Bill Miller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-glow-at-the-end-of-the-dial-no-hits-all-the-time.html | The Glow at the End of the Dial No Hits All the Time | By Jaime Wolf | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/reading-scores-as-a-piece-of-a-larger-puzzle.html | Reading Scores As a Piece Of a Larger Puzzle | By Elsa Brenner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/new-yorkers-co-california-dreamin-made-to-order.html | NEW YORKERS  CO California Dreamin Made to Order | By Alexandra McGinley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-harlem-as-a-newspaper-grows-so-do-some-teen-agers-skills.html | NEIGHBORHOOD REPORT HARLEM As a Newspaper Grows So Do Some TeenAgers Skills | By Corey Kilgannon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/style/bachelor-parties-to-make-a-satyr-weep.html | Bachelor Parties to Make a Satyr Weep | By Rick Marin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-upper-west-side-thalia-gutted-dismaying-lovers-art-deco.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Thalia Is Gutted Dismaying Lovers of Art Deco | By Corey Kilgannon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-balkans-serbia-senior-yugoslav-details-casualties-peace-talks.html | CRISIS IN THE BALKANS IN SERBIA Senior Yugoslav Details Casualties and Peace Talks | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/stalemate.html | Stalemate | By Tim Weiner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-way-we-live-now-4-11-99-test-run.html | The Way We Live Now 41199 Test Run | By Paul Lukas | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/tv/signoff-meandering-into-the-straight-and-narrow.html | SIGNOFF Meandering Into the Straight and Narrow | By Andy Meisler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/us/recipients-of-welfare-are-fewest-since-1969.html | Recipients Of Welfare Are Fewest Since 1969 | By Katharine Q Seelye | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/tunnel-vision-in-trenton-the-stories-linger-of-passageways-for.html | Tunnel Vision In Trenton the Stories Linger Of Passageways for Monarchs Or Hideaways for Bootleggers | By Rob Garver | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-11 | https://www.nytimes.com/1999/04/11/us/arkansas-tempers-a-law-on-violence-by-children.html | Arkansas Tempers a Law On Violence by Children | By David Firestone | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/the-guide-117285.html | THE GUIDE | By Eleanor Charles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/restaurants-expanding-horizons.html | Restaurants Expanding Horizons | By Catherine Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-balkans-anniversary-nato-planning-for-summit-finds-kosovo-war-fly-its.html | CRISIS IN THE BALKANS THE ANNIVERSARY NATO Planning for Summit Finds Kosovo War Is a Fly in Its Champagne | By Tim Weiner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/april-4-10-too-much-cash-just-give-it-away.html | APRIL 4-10 Too Much Cash Just Give It Away | By Reed Abelson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/books-in-brief-nonfiction-038741.html | BOOKS IN BRIEF NONFICTION | By Bruce Barcott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/the-master.html | The Master | By Jaime Diaz | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/helping-children-figure-out-whether-to-fight-or-play.html | Helping Children Figure Out Whether to Fight or Play | By Julie Miller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-brief-sales-to-minors.html | IN BRIEF Sales to Minors | By Elsa Brenner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/mixed-results-and-mixed-emotions-on-state-reading-exams.html | Mixed Results and Mixed Emotions on State Reading Exams | By Bruce Lambert | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-brief-turnpike-authority-considering-toll-increases-too.html | IN BRIEF Turnpike Authority Considering Toll Increases Too | By Karen Demasters | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/style/pulse-blond-venus-rides-again.html | PULSE Blond Venus Rides Again | By Elaine Louie | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/personal-business-diary-once-upon-a-bedding-search.html | PERSONAL BUSINESS DIARY Once Upon a Bedding Search | By Shelly Freierman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/food-grain-based-mediterranean-dishes-that-favor-the-waist.html | FOOD GrainBased Mediterranean Dishes That Favor the Waist | By Florence Fabricant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/fyi-145491.html | FYI | By Daniel B Schneider | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/the-draft-with-57th-draft-pick-jets-search-for-nuggets.html | THE DRAFT With 57th Draft Pick Jets Search for Nuggets | By Gerald Eskenazi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/golf-a-small-horde-is-on-the-heels-of-olazabal.html | GOLF A Small Horde Is on the Heels Of Olazabal | By Clifton Brown | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/nj-law-involving-the-community-in-police-partnerships.html | NJ LAW Involving the Community In Police Partnerships | By George James | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/american-psycho.html | American Psycho | By Frank Bruni | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/hundreds-gather-to-protest-city-s-auction-of-garden-lots.html | Hundreds Gather to Protest Citys Auction of Garden Lots | By Anne Raver | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/coping-no-place-like-home-luckily.html | COPING No Place Like Home Luckily | By Robert Lipsyte | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/hockey-devils-score-early-and-often-as-they-travel-road-to-record.html | HOCKEY Devils Score Early and Often As They Travel Road to Record | By Alex Yannis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/childrens-books-bookshelf.html | CHILDRENS BOOKS BOOKSHELF | By Lisa Shea | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/morey-bernstein-proponent-of-bridey-murphy-dies-at-79.html | Morey Bernstein Proponent of Bridey Murphy Dies at 79 | By Robert Mcg Thomas Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-brief-coast-guard-recommends-licensing-boat-captains.html | IN BRIEF Coast Guard Recommends Licensing Boat Captains | By Karen Demasters | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/bringing-markets-to-milk.html | Bringing Markets To Milk | By Michael M Weinstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/faith-healers.html | Faith Healers | By Melvin Konner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/victim-forgives-others-wish-forget-freedom-looms-for-amy-fisher-island-groans.html | The Victim Forgives Others Wish to Forget Freedom Looms for Amy Fisher and the Island Groans | By Linda Saslow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/q-a-sherry-perlstein-children-and-parents-in-emotional-need.html | QASherry Perlstein Children and Parents in Emotional Need | By Diane Sierpina | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/dining-out-on-the-trail-of-savory-mexican-salsas.html | DINING OUT On the Trail of Savory Mexican Salsas | By Patricia Brooks | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-real-divide.html | The Real Divide | By Paul Berman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/the-new-berlin-building-a-capital-where-triumph-is-taboo.html | THE NEW BERLIN Building a Capital Where Triumph Is Taboo | By Roger Cohen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/books-in-brief-nonfiction-038776.html | BOOKS IN BRIEF NONFICTION | By Alida Becker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/books-in-brief-nonfiction-038768.html | BOOKS IN BRIEF NONFICTION | By Austin Bunn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/sports-of-the-times-changes-help-to-make-better-masters-finish.html | Sports of The Times Changes Help to Make Better Masters Finish | By Dave Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/your-home-refinancing-second-mortgages.html | YOUR HOME Refinancing Second Mortgages | By Jay Romano | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/style/pulse-tequilaville-on-the-hudson.html | PULSE TequilavilleontheHudson | By David Kirby | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/state-is-monitoring-more-tick-diseases.html | State Is Monitoring More Tick Diseases | By Sam Libby | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-11 | https://www.nytimes.com/1999/04/11/world/rift-in-effort-to-curb-births-with-rights-for-women.html | Rift in Effort To Curb Births With Rights For Women | By Paul Lewis | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/travel-advisory-correspondent-s-report-austin-big-time-gets-airport-match.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Austin in the Big Time Gets an Airport to Match | By Rick Lyman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/music-children-s-shows-offer-concerts-and-stories.html | MUSIC Childrens Shows Offer Concerts and Stories | By Robert Sherman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/is-paris-resisting.html | Is Paris Resisting | By Alan Riding | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/on-pro-basketball-nets-are-set-to-honor-a-past-guiding-force.html | ON PRO BASKETBALL Nets Are Set to Honor A Past Guiding Force | By Mike Wise | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/quick-treks-to-wild-adventures-colorado-can-man-and-ram-coexist.html | QUICK TREKS TO WILD ADVENTURES Colorado Can man and ram coexist | By James Brooke | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/travel-advisory-in-charleston-spoleto-blooms-again.html | TRAVEL ADVISORY In Charleston Spoleto Blooms Again | By Alisha Berger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/the-greatest-talker-of-his-time.html | The Greatest Talker of His Time | By Penelope Fitzgerald | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/communities-atheists-come-to-lobby-for-what-they-believe.html | COMMUNITIES Atheists Come to Lobby For What They Believe | By Steve Strunsky | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/dining-out-long-beach-italian-with-sophistication.html | DINING OUT Long Beach Italian With Sophistication | By Joanne Starkey | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/liberties-cowboy-feminism.html | Liberties Cowboy Feminism | By Maureen Dowd | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/the-power-of-violent-images.html | The Power of Violent Images | By Elizabeth Attebery | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/horse-racing-menifee-wins-in-final-furlong-making-him-a-top-derby-entry.html | HORSE RACING Menifee Wins in Final Furlong Making Him a Top Derby Entry | By Joseph Durso | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/investing-diary-april-15-the-deadline-for-incremental-rate-applications.html | INVESTING DIARY April 15 The Deadline for Incremental Rate Applications | By Richard Teitelbaum | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/world/fbi-searches-home-of-researcher-fired-from-los-alamos.html | FBI Searches Home of Researcher Fired From Los Alamos | By James Risen | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/for-a-too-frequent-flier-a-stirring-swoop.html | For a TooFrequent Flier a Stirring Swoop | By W D Wetherell | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/serial-decorating.html | Serial Decorating | By Pilar Viladas | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-greenwich-village-spotlight-on-an-unseemly-critter.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Spotlight on an Unseemly Critter | By Bryant Urstadt | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/baby-s-death-leads-to-a-foundation-to-aid-other-infants.html | Babys Death Leads To a Foundation To Aid Other Infants | By Linda Spear | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/new-roman-catholic-leader-protests-abortion-at-rally-outside-clinic.html | New Roman Catholic Leader Protests Abortion at Rally Outside Clinic | By John T McQuiston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/the-world-the-muslim-world-s-view-two-cheers-if-that-for-us-bombs-in-kosovo.html | The World The Muslim Worlds View Two Cheers If That for US Bombs in Kosovo | By Douglas Jehl | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/screen-stars.html | Screen Stars | By Matt Richtel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/schools-despite-acquittal-teacher-faces-loss-of-job.html | SCHOOLS Despite Acquittal Teacher Faces Loss of Job | By Karen Demasters | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-new-york-up-close-from-india-instruments-for-soul-music.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE From India Instruments for Soul Music | By Colin Moynihan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/long-island-journal-at-flower-shops-love-among-the-blooms.html | LONG ISLAND JOURNAL At Flower Shops Love Among the Blooms | By Marcelle S Fischler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/style-footnotes.html | Style Footnotes | By Amy Spindler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/how-island-woos-lights-camera-and-action.html | How Island Woos Lights Camera and Action | By Debra Morgenstern Katz | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/backtalk-the-lessons-of-losers-and-champions.html | Backtalk The Lessons of Losers and Champions | By Robert Lipsyte | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-brief-new-white-plains-plan.html | IN BRIEF New White Plains Plan | By Elsa Brenner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/personal-business-whiskey-rare-as-fine-wine.html | PERSONAL BUSINESS Whiskey Rare as Fine Wine | By Alan Cowell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/t-magazine/stuffed.html | Stuffed | By Cynthia Heimel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/getting-around.html | Getting Around | By Martha Beck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/business-diary-doing-a-double-take-over-an-annual-report.html | BUSINESS DIARY Doing a Double Take Over an Annual Report | By Claudia H Deutsch | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/business-noises-off-a-muzzle-for-cell-phones.html | BUSINESS Noises Off A Muzzle for Cell Phones | By David Wallis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-in-the-balkans-in-macedonia-refugees-reportedly-are-hunted-in-kosovo.html | CRISIS IN THE BALKANS IN MACEDONIA Refugees Reportedly Are Hunted in Kosovo | By David Rohde | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/us/country-club-meets-enemy-country-and-pigs.html | Country Club Meets Enemy Country and Pigs | By Rick Bragg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/april-4-10-drastic-action-to-seal-leaks-of-nuclear-secrets.html | APRIL 410 Drastic Action to Seal Leaks of Nuclear Secrets | By James Risen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-lower-east-side-buzz-mourning-a-people-s-advocate.html | NEIGHBORHOOD REPORT LOWER EAST SIDE  BUZZ Mourning a Peoples Advocate | By Corey Kilgannon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/quick-treks-to-wild-adventures-brazil-a-bit-of-jungle-near-rio-s-beaches.html | QUICK TREKS TO WILD ADVENTURES Brazil A bit of jungle near Rios beaches | By Larry Rohter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/portfolios-etc-on-interest-rates-don-t-let-the-data-lull-you.html | PORTFOLIOS ETC On Interest Rates Dont Let the Data Lull You | By Jonathan Fuerbringer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/april-4-10-accusations-of-overcharging-at-nuclear-cleanup-sites.html | APRIL 410 Accusations of Overcharging At Nuclear Cleanup Sites | By Matthew L Wald | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-brief-attorney-general-backs-pesticide-notice-bill.html | IN BRIEF Attorney General Backs Pesticide Notice Bill | By John Rather | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/books-in-brief-poetry-038687.html | BOOKS IN BRIEF POETRY | By Matthew Flamm | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-brooklyn-waterfront-a-garbage-summit-and-a-call-to-arms.html | NEIGHBORHOOD REPORT BROOKLYN WATERFRONT A Garbage Summit and a Call to Arms | By Richard Weir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/home-furnishings.html | Home Furnishings | By Louis Auchincloss | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/the-world-doing-their-part-looking-for-the-line-between-patriotism-and-guilt.html | The World Doing Their Part Looking for the Line Between Patriotism and Guilt | By Michael T Kaufman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/my-money-my-life-how-father-knew-best.html | MY MONEY MY LIFE How Father Knew Best | By Gail Lynch | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/lives-a-joyful-noise.html | Lives A Joyful Noise | By Melanie Rehak | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/for-bridgeport-dreams-don-t-die.html | For Bridgeport Dreams Dont Die | By Fred Musante | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/private-sector-some-profitable-broadening-for-the-boss-s-portfolio.html | PRIVATE SECTOR Some Profitable Broadening For the Bosss Portfolio | By Reed Abelson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/books-in-brief-poetry-038725.html | BOOKS IN BRIEF POETRY | By Joy Katz | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/art-works-of-prose-and-images-mark-overview-of-a-career.html | ART Works of Prose and Images Mark Overview of a Career | By D Dominick Lombardi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/what-did-you-do-in-the-cold-war-daddy-and-mommy.html | What Did You Do in the Cold War Daddy and Mommy | By David Stout | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/investing-diary-on-the-earnings-radar-clearer-skies-ahead.html | INVESTING DIARY On the Earnings Radar Clearer Skies Ahead | By Richard A Oppel Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/foreign-policy-s-big-moment.html | Foreign Policy s Big Moment | By Michael R Beschloss | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/soapbox-spring-street-a-steelandmortar-city-has-its-own-way-of.html | SOAPBOX SPRING STREET A SteelandMortar City Has Its Own Way of Signaling a Season | By Abbie Zabar | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/defense-lawyers-for-poor-clients-may-get-pay-raise.html | Defense Lawyers For Poor Clients May Get Pay Raise | By Maura Casey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/economic-view-a-doctorate-too-dry-for-its-own-good.html | ECONOMIC VIEW A Doctorate Too Dry For Its Own Good | By Louis Uchitelle | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/ideas-trends-shall-compare-thee-swarm-insects-searching-for-essence-world-wide.html | Ideas  Trends Shall I Compare Thee to a Swarm of Insects Searching for the Essence of the World Wide Web | By George Johnson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/the-greatest-talker-of-his-time.html | The Greatest Talker of His Time | By Penelope Fitzgerald | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/editorial-observer-taxes-1999-paying-more-without-complaints.html | Editorial Observer Taxes 1999 Paying More Without Complaints | By Floyd Norris | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/the-deal-is-done-the-work-begins.html | The Deal Is Done The Work Begins | By Claudia H Deutsch | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/romantic-ideal.html | Romantic Ideal | By Kevin Barry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/working-first-strikes-against-bias.html | WORKING First Strikes Against Bias | By Michelle Cottle | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/baseball-news-on-piazza-sobers-mets-out-2-3-weeks.html | BASEBALL News on Piazza Sobers Mets Out 23 Weeks | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/tv/cover-story-snobbery-and-murder-in-legal-chambers.html | COVER STORY Snobbery and Murder in Legal Chambers | By Mel Gussow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/home-repair-fixing-damage-to-vinyl-floor-covering-and-carpets.html | HOME REPAIR Fixing Damage to Vinyl Floor Covering and Carpets | By Edward R Lipinski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/theater-motion-and-commotion-the-jugglers-art-from-two-very.html | THEATER Motion and Commotion The Jugglers Art From Two Very Different Practitioners | By Cindy Marvell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/movies/film-in-art-too-the-sound-is-spooky.html | FILM In Art Too The Sound Is Spooky | By Alan Riding | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/movies/film-turkey-relenting-shows-the-works-of-a-kurd-patriot.html | FILM Turkey Relenting Shows the Works Of a Kurd Patriot | By Stephen Kinzer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-balkans-montenegro-hoping-avoid-confrontation-republic-gingerly-resists.html | CRISIS IN THE BALKANS IN MONTENEGRO Hoping to Avoid Confrontation Republic Gingerly Resists Serbias Call to Arms | By Blaine Harden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/april-4-10-breaking-a-family-tradition.html | APRIL 410 Breaking a Family Tradition | By Joseph Berger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/off-the-shelf-mom-as-the-chief-executive.html | OFF THE SHELF Mom as the Chief Executive | By Deborah Stead | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/pro-basketball-checkbook-is-open-chemistry-book-closed.html | PRO BASKETBALL Checkbook Is Open Chemistry Book Closed | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/sports-of-the-times-wnba-challenged-by-union.html | Sports of The Times WNBA Challenged By Union | By Harvey Araton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/books-in-brief-nonfiction-038784.html | BOOKS IN BRIEF NONFICTION | By Bill Sharp | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/art-printmaker-at-one-with-poets.html | ART Printmaker at One With Poets | By D Dominick Lombardi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/us/boeing-and-4-airlines-seek-shift-on-jet-s-pacific-flights.html | Boeing and 4 Airlines Seek Shift on Jets Pacific Flights | By Matthew L Wald | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-way-we-live-now-41199-questions-for-doug-liman-youthful.html | The Way We Live Now 41199  Questions for Doug Liman Youthful Discretions | By Maureen Callahan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/april-4-10-hoping-for-an-instant-replay.html | APRIL 410 Hoping for an Instant Replay | By Ira Berkow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/children-s-books-bookshelf-039780.html | CHILDRENS BOOKS BOOKSHELF | By J Patrick Lewis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/wine-under-20-a-flirtatious-argentine-starlet.html | WINE UNDER 20 A Flirtatious Argentine Starlet | By Howard G Goldberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/in-america-senior-citizens-on-the-bread-line.html | In America Senior Citizens on the Bread Line | By Bob Herbert | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/glow-end-dial-ira-glass-um-pause-delete-listening-perfectly-edited-world-his.html | The Glow at the End of the Dial Ira Glass Is Um Pause Delete   Listening The Perfectly Edited World of His American Life | By Marshall Sella | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/world/chinese-premier-plays-to-the-many-audiences-in-us.html | Chinese Premier Plays to the Many Audiences in US | By Joseph Kahn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/in-the-region-new-jersey-mack-cali-turns-to-developing-to-spur-growth.html | In the Region New Jersey MackCali Turns to Developing to Spur Growth | By Rachelle Garbarine | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-way-we-live-now-4-11-99-the-ethicist-the-doctor-is-in-trouble.html | The Way We Live Now 41199  The Ethicist The Doctor Is in Trouble | By Randy Cohen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/baseball-notebook-baker-seen-x-factor-beefed-up-national-league-west-race.html | BASEBALL NOTEBOOK Baker Is Seen as the X Factor in the BeefedUp National League West Race | By Murray Chass | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/art-reviews-old-world-images-from-the-new-world.html | ART REVIEWS OldWorld Images From the New World | By Helen A Harrison | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/female-doctors-limit-practice-to-women.html | Female Doctors Limit Practice to Women | By Penny Singer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/market-watch-taking-the-shine-off-lucent-earnings.html | MARKET WATCH Taking the Shine Off Lucent Earnings | By Gretchen Morgenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/hockey-with-ownership-in-confusion-islanders-have-own-concerns.html | HOCKEY With Ownership in Confusion Islanders Have Own Concerns | By Tarik ElBashir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/men-and-women-are-both-from-earth.html | Men and Women Are Both From Earth | By Cynthia Fuchs Epstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/commercial-property-high-technology-wiring-tip-telecommunications-iceberg.html | Commercial Property High Technology Wiring as the Tip of the Telecommunications Iceberg | By John Holusha | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/still-missing.html | Still Missing | By Laura van Wormer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/heaven-s-net.html | Heavens Net | By Andrew Leonard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-in-the-balkans-on-campus-student-insularity-mutes-their-outrage.html | CRISIS IN THE BALKANS ON CAMPUS Student Insularity Mutes Their Outrage | By Mike Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/soapbox-answering-the-bell.html | SOAPBOX Answering the Bell | By Jeff Cromarty | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/style-there-is-nothing-like-a-brain.html | Style There Is Nothing Like a Brain | By Amy M Spindler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/practicing-the-steps-even-before-the-dance.html | Practicing the Steps Even Before the Dance | By Claudia H Deutsch | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/in-the-region-long-island-giving-lower-income-buyers-a-down-payment-lift.html | In the Region Long Island Giving LowerIncome Buyers a DownPayment Lift | By Diana Shaman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/tv/movies-this-week-005770.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/music-a-soprano-who-s-in-demand-everywhere-almost.html | MUSIC A Soprano Whos in Demand Everywhere Almost | By Anthony Tommasini | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-in-the-balkans-the-holiday-uneasiness-shadowing-orthodox-easter-rite.html | CRISIS IN THE BALKANS THE HOLIDAY Uneasiness Shadowing Orthodox Easter Rite | By Celestine Bohlen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/us/tv-station-deal-draws-opposition.html | TV Station Deal Draws Opposition | By Steven A Holmes | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/wine-putting-in-a-cellar-a-90-s-status-symbol.html | WINE Putting in a Cellar A 90s Status Symbol | By J R Riley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/new-yorkers-co-a-taste-or-two-from-the-bayou.html | NEW YORKERS  CO A Taste or Two From the Bayou | By Alexandra McGinley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/views-when-the-hives-arrive-and-tomatoes-thrive.html | VIEWS When the Hives Arrive and Tomatoes Thrive | By Laura Pedrick | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-orchard-beach-update-water-park-plan-isn-t-gliding-forward.html | NEIGHBORHOOD REPORT ORCHARD BEACH  UPDATE Water Park Plan Isnt Gliding Forward Now | By Nina Siegal | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/if-you-re-thinking-of-living-in-kips-bay-cohesive-with-a-relaxed-ambiance.html | If Youre Thinking Of Living In Kips Bay Cohesive With a Relaxed Ambiance | By Joyce Cohen | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/new-noteworthy-paperbacks.html | New  Noteworthy Paperbacks | By Stephen Trimble | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/a-la-carte-alluring-flavors-of-dominican-republic.html | A LA CARTE Alluring Flavors of Dominican Republic | By Richard Jay Scholem | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/heart-of-the-swamp.html | Heart of the Swamp | By Sven Birkerts | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/personal-business-diary-work-less-get-a-promotion.html | PERSONAL BUSINESS DIARY Work Less Get a Promotion | By Susan J Wells | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/close-encounters-of-the-fourth-kind.html | Close Encounters of the Fourth Kind | By Mordecai Richler | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/quick-treks-wild-adventures-south-africa-getting-face-face-with-great-white.html | QUICK TREKS TO WILD ADVENTURES South Africa Getting face to face with a great white | By Donald G McNeil Jr | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/golf-pate-putts-his-way-into-contention.html | GOLF Pate Putts His Way Into Contention | By Dave Anderson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/baseball-alou-thinks-the-expos-will-stay-in-montreal.html | BASEBALL Alou Thinks the Expos Will Stay in Montreal | By Jason Diamos | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/t-magazine/taste-this.html | Taste This | By Mayer Rus | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/pro-basketball-the-nets-turnaround-is-all-about-defense.html | PRO BASKETBALL The Nets Turnaround Is All About Defense | By Chris Broussard | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/bound-for-glory.html | Bound for Glory | By Julie V Iovine | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-brief-airport-inspections.html | IN BRIEF Airport Inspections | By Elsa Brenner | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/dining-out-sushi-takes-a-bow-at-new-spot-in-armonk.html | DINING OUT Sushi Takes a Bow at New Spot in Armonk | By M H Reed | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/world/primakov-urges-end-of-effort-to-oust-yeltsin.html | Primakov Urges End of Effort To Oust Yeltsin | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/streetscapes-city-center-from-shriners-mecca-temple-to-mecca-for-the-arts.html | Streetscapes City Center From Shriners Mecca Temple to Mecca for the Arts | By Christopher Gray | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-pilgrimage-from-tiananmen-square.html | The Pilgrimage From Tiananmen Square | By Ian Buruma | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/investing-funds-watch-do-small-cap-analysts-matter.html | INVESTING FUNDS WATCH Do SmallCap Analysts Matter | By Diana B Henriques | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-brief-tolls-may-rise-on-bridges-across-the-delaware-river.html | IN BRIEF Tolls May Rise on Bridges Across the Delaware River | By Bill Kent | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/tuneup.html | Tuneup | By Elinor Lipman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/music-music-s-heavy-hitters-in-abbreviated-at-bats.html | MUSIC Musics Heavy Hitters in Abbreviated AtBats | By Joseph Horowitz | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/art-paintings-that-offer-viewers-a-look-out-the-window.html | ART Paintings That Offer Viewers A Look Out the Window | By William Zimmer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/personal-business-diary-which-spouse-wields-the-power-at-tax-time.html | PERSONAL BUSINESS DIARY Which Spouse Wields The Power at Tax Time | By Barbara Ireland | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/the-poor-neighbor.html | The Poor Neighbor | By Jack F Matlock Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/girls-schools-gain-saying-coed-isn-t-coequal.html | Girls Schools Gain Saying Coed Isnt Coequal | By Tamar Lewin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-in-the-balkans-the-prologue-chronicle-of-a-war-foretold-years-ago.html | CRISIS IN THE BALKANS THE PROLOGUE Chronicle Of a War Foretold Years Ago | By Roger Cohen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-lower-manhattan-trashcraft-or-making-an-art-of-garbage-cans.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Trashcraft or Making an Art of Garbage Cans | By David Kirby | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/habitats-the-east-village-duplex-with-fish-pond-at-bottom-of-the-stairs.html | Habitats  The East Village Duplex With Fish Pond At Bottom of the Stairs | By Trish Hall | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/figure-skating-top-figure-skating-coach-is-accused-of-sexual-misconduct.html | FIGURE SKATING Top FigureSkating Coach Is Accused of Sexual Misconduct | By Jere Longman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/bookend-april-again-five-for-national-poetry-month.html | BOOKEND April Again Five for National Poetry Month | By Elizabeth Schmidt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/world/charity-plea-in-italy-draws-money-used-to-pay-priests.html | Charity Plea In Italy Draws Money Used To Pay Priests | By Alessandra Stanley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/on-the-map-in-the-pine-barrens-a-town-built-on-hard-work-and-snuff.html | ON THE MAP In the Pine Barrens a Town Built on Hard Work and Snuff | By Karen Demasters | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/ideas-trends-joblessness-is-down-prices-aren-t-up-go-figure.html | Ideas  Trends Joblessness Is Down Prices Arent Up Go Figure | By Richard W Stevenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/the-boating-report-in-tribute-soldini-seeks-record-at-site-of-tragedy.html | THE BOATING REPORT In Tribute Soldini Seeks Record at Site of Tragedy | By Barbara Lloyd | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/april-4-10-an-inauspicious-start-for-a-chinese-premier-s-visit.html | APRIL 410 An Inauspicious Start For a Chinese Premiers Visit | By Joseph Kahn | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/quick-bite-union-a-cross-between-grandma-and-jughead.html | QUICK BITEUNION A Cross Between Grandma and Jughead | By Mitchell Blumenthal | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/us/sharpest-rise-in-the-prices-for-gasoline-is-in-california.html | Sharpest Rise In the Prices For Gasoline Is In California | By Christian Berthelsen | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/on-politics-just-how-serious-is-corzine-well-the-knives-are-drawn.html | ON POLITICS Just How Serious Is Corzine Well the Knives Are Drawn | By James Dao | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/sing-ho-for-those-swashbuckling-sailors.html | Sing Ho for Those Swashbuckling Sailors | By Glenn Collins | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/t-magazine/natural-selection-revisiting-the-classics-of-20thcentury-design.html | Natural Selection Revisiting the Classics of 20thCentury Design | By Lisa Zeiger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/payback.html | Payback | By Richard Lourie | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-the-garden-stopping-a-hostile-takeover-of-another-kind.html | IN THE GARDEN Stopping a Hostile Takeover of Another Kind | By Joan Lee Faust | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/new-yorkers-co-trying-for-a-hold-on-tv-glory.html | NEW YORKERS  CO Trying for a Hold on TV Glory | By Julian E Barnes | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-way-we-live-now-4-11-99-salient-facts-fewer-fish-in-the-sea.html | The Way We Live Now 41199  Salient Facts Fewer Fish in the Sea | By Andy Newman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-in-the-balkans-in-albania-the-refugees-look-back-at-a-wasteland.html | CRISIS IN THE BALKANS IN ALBANIA The Refugees Look Back at a Wasteland | By John Kifner | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-brief-trail-guide.html | IN BRIEF Trail Guide | By Elsa Brenner | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/private-sector-but-does-she-do-windows.html | PRIVATE SECTOR But Does She Do Windows | By Cj Satterwhite | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/children-s-books-bookshelf-crossroads-of-half-a-million-lives.html | CHILDRENS BOOKS BOOKSHELF Crossroads of Half a Million Lives | By Kyle Crichton | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/style/pulse-tag-you-re-it.html | PULSE Tag Youre It | By Marianne Rohrlich | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/style/mirror-mirror-embattled-suits-wiggle-their-pinstripes.html | MIRROR MIRROR Embattled Suits Wiggle Their Pinstripes | By Penelope Green | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-long-island-city-in-this-fight-landlord-covers-bases.html | NEIGHBORHOOD REPORT LONG ISLAND CITY In This Fight Landlord Covers Bases | By Richard Weir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/yankee-ends-real-corker-of-a-mystery.html | Yankee Ends Real Corker Of a Mystery | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/q-a-filomena-gentile-disabled-woman-seizes-program-s-lifeline.html | QAFilomena Gentile Disabled Woman Seizes Programs Lifeline | By Donna Greene | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/new-berlin-building-rubble-history-once-again-city-rewards-walker.html | THE NEW BERLIN  Building on the Rubble of History Once Again a City Rewards the Walker | By Herbert Muschamp | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/books-in-brief-nonfiction-if-it-moves-shoot-it.html | BOOKS IN BRIEF NONFICTION If It Moves Shoot It | By Andrea Barnet | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/when-too-many-park-and-ride.html | When Too Many Park And Ride | By Stewart Ain | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/inmates-again-shackled-during-birth-critics-say.html | Inmates Again Shackled During Birth Critics Say | By Nina Siegal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-curse-of-the-whitney.html | The Curse of the Whitney | By Arthur Lubow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/status-report-the-top-schools.html | STATUS REPORT The Top Schools | By Randal C Archibold | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/investing-where-have-all-the-war-dividends-gone.html | INVESTING Where Have All the War Dividends Gone | By Kenneth N Gilpin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/style/the-leonardo-of-condoms.html | The Leonardo of Condoms | By Patricia Leigh Brown | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-brief-police-exam-bill-vetoed-in-suffolk.html | IN BRIEF Police Exam Bill Vetoed in Suffolk | By Elizabeth Kiggen Miller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/private-sector-capturing-ears-on-the-internet.html | PRIVATE SECTOR Capturing Ears on the Internet | By Alec Foege | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/movies/film-sleepy-hollow-on-the-thames.html | FILM Sleepy Hollow on the Thames | By Matt Wolf | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/outdoors-the-inventor-who-helped-novices-cast-like-pros.html | OUTDOORS The Inventor Who Helped Novices Cast Like Pros | By Ken Schultz | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/world/seriously-china-learning-sex-is-fun.html | Seriously China Learning Sex Is Fun | By Elisabeth Rosenthal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/mission-in-yonkers-an-international-degree-program.html | Mission in Yonkers An International Degree Program | By F Romall Smalls | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/databank-april-5-9-europeans-show-appetite-for-lower-rates.html | DATABANK April 59 Europeans Show Appetite for Lower Rates | By Mickey Meece | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/books-in-brief-poetry-038709.html | BOOKS IN BRIEF POETRY | By Melanie Rehak | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/april-4-10-check-out-your-driver.html | APRIL 410 Check Out Your Driver | By Linda Greenhouse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/world/winnie-mandela-back-in-south-africa-s-spotlight.html | Winnie Mandela Back in South Africas Spotlight | By Suzanne Daley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/daily-not-good-financial-problems-bring-cutbacks-growing-sense-distrust.html | The News at The Daily News Is Not Good Financial Problems Bring Cutbacks and a Growing Sense of Distrust | By Felicity Barringer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/missing-girl-14-found-safe-in-bookstore-after-search-across-city.html | Missing Girl 14 Found Safe in Bookstore After Search Across City | By Andrew Jacobs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/the-guide-116130.html | THE GUIDE | By Eleanor Charles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/the-draft-notebook-10-offensive-linemen-could-go-in-first-2-rounds.html | THE DRAFT NOTEBOOK 10 Offensive Linemen Could Go in First 2 Rounds | By Mike Freeman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/travel-advisory-o-keeffe-still-lifes-at-phillips-collection.html | TRAVEL ADVISORY OKeeffe Still Lifes At Phillips Collection | By Judith H Dobrzynski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/bookend-april-again-five-for-national-poetry-month.html | BOOKEND April Again Five for National Poetry Month | By Elizabeth Schmidt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/serial-mom.html | Serial Mom | By Michael Pye | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/style/cuttings-this-week-nematodes-for-a-good-night-s-sleep.html | CUTTINGS THIS WEEK Nematodes for a Good Nights Sleep | By Patricia Jonas | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/opinion-raise-the-bar-for-teenage-drivers.html | OPINION Raise the Bar for TeenAge Drivers | By Marta Genovese | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/jersey-go-ahead-chemlawn-make-my-day.html | JERSEY Go Ahead ChemLawn Make My Day | By Debra Galant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/dance-a-revival-and-as-ever-a-revelation.html | DANCE A Revival And as Ever A Revelation | By Leslie Kandell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/gop-has-urban-allies-in-bid-to-ease-environmental-rules.html | GOP Has Urban Allies in Bid to Ease Environmental Rules | By Raymond Hernandez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/on-baseball-a-matter-of-timing-for-return-of-torre.html | ON BASEBALL A Matter of Timing For Return of Torre | By Jack Curry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/us/bradley-in-dig-at-gore-embraces-big-ideas.html | Bradley in Dig at Gore Embraces Big Ideas | By Richard L Berke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/the-sunny-side-of-the-cascades.html | The Sunny Side of the Cascades | By David Laskin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/style/a-night-out-with-taylor-stein-parties-on-the-resume.html | A NIGHT OUT WITH TAYLOR STEIN Parties on the Resume | By Monique P Yazigi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/art-review-prints-that-were-always-meant-to-be-prints-not-paintings.html | ART REVIEW Prints That Were Always Meant To Be Prints Not Paintings | By Barry Schwabsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/the-nation-sometimes-a-tax-cut-can-be-a-hard-sell.html | The Nation Sometimes a Tax Cut Can Be a Hard Sell | By Alison Mitchell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/archives/pulse-vintage-frames-80s-and-older.html | PULSE Vintage Frames 80s and Older | By Elizabeth Angell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/tuned-in-to-the-past-and-repairing-it-too.html | Tuned In to the Past and Repairing It Too | By Carolyn Battista | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/food-greek-fire.html | Food Greek Fire | By Molly ONeill | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-brooklyn-waterfront-dueling-over-dumbo-commerce-vs-parks.html | NEIGHBORHOOD REPORT BROOKLYN WATERFRONT Dueling Over Dumbo Commerce vs Parks | By Julian E Barnes | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-harlem-update-tenants-ousted-with-crowbars-wind-up-with.html | NEIGHBORHOOD REPORT HARLEM UPDATE Tenants Ousted With Crowbars Wind Up With Dollars | By Nina Siegal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/report-card-how-the-island-s-third-graders-are-reading.html | Report Card How the Islands Third Graders Are Reading | By Josh Barbanel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/quick-treks-wild-adventures-washington-state-sitting-waiting-for-killer-whales.html | QUICK TREKS TO WILD ADVENTURES Washington State Sitting and waiting for killer whales | By Timothy Egan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/the-draft-quarterbacks-to-answer-draft-s-call.html | THE DRAFT Quarterbacks to Answer Drafts Call | By Thomas George | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/suspect-is-arrested-and-charged-in-killing-of-a-new-jersey-officer.html | Suspect Is Arrested and Charged In Killing of a New Jersey Officer | By Jodi Wilgoren | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/theater/theater-in-guare-s-art-zero-degrees-of-separation.html | THEATER In Guares Art Zero Degrees of Separation | By Steven Drukman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/home-clinic-fixing-damage-to-carpets-and-floors.html | HOME CLINIC Fixing Damage to Carpets and Floors | By Edward R Lipinski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/glam-dunk.html | Glam Dunk | By Pilar Viladas | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/brother-john-sellers-74-blues-singer-dies.html | Brother John Sellers 74 Blues Singer Dies | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-new-york-online-traces-of-a-bygone-city.html | NEIGHBORHOOD REPORT NEW YORK ONLINE Traces of a Bygone City | By David Kirby | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/children-s-books-bookshelf-039799.html | CHILDRENS BOOKS BOOKSHELF | By Alison Leigh Cowan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/the-new-berlin-expressing-government-power-without-pomposity.html | THE NEW BERLIN Expressing Government Power Without Pomposity | By Michael Z Wise | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/to-judge-judy-standing-tall-equals-respect.html | To Judge Judy Standing Tall Equals Respect | By Cynthia Magriel Wetzler | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-balkans-lost-warplane-shrewd-serb-tactics-downed-stealth-jet-us-inquiry.html | CRISIS IN THE BALKANS THE LOST WARPLANE Shrewd Serb Tactics Downed Stealth Jet US Inquiry Shows | By Eric Schmitt | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/automobiles/survivor-of-cold-war-an-expatriate-packard.html | Survivor of Cold War An Expatriate Packard | By Steve Levine | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/aftershock.html | Aftershock | By Rebecca Mead | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/out-of-order-the-dangerous-necessity-of-eating.html | OUT OF ORDER The Dangerous Necessity of Eating | By David Bouchier | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/plus-rowing-child-s-cup-princeton-men-dominate-event.html | PLUS ROWING  CHILDS CUP Princeton Men Dominate Event | By Norman HildesHeim | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/gardening-stopping-a-hostile-takeover-of-another-kind.html | GARDENING Stopping a Hostile Takeover of Another Kind | By Joan Lee Faust | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/the-view-from-rye-from-lakes-to-woods-volunteers-help-the-parks.html | The View FromRye From Lakes to Woods Volunteers Help the Parks | By Lynne Ames | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-new-york-up-close-hard-news-for-kosovar-newspaper-editor.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Hard News for Kosovar Newspaper Editor | By Nina Siegal | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/fur-coats-are-ok-here.html | Fur Coats Are OK Here | By Joni Seager | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/report-card-how-the-county-s-third-graders-are-reading.html | Report Card How the Countys Third Graders Are Reading | By Josh Barbanel | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/our-towns-zoning-for-visitors-who-fly-in.html | Our Towns Zoning For Visitors Who Fly In | By Iver Peterson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/new-berlin-building-rubble-history-capital-reinstated-remodeled.html | THE NEW BERLIN  Building on the Rubble of History A Capital Reinstated And Remodeled | By Alan Riding | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/the-world-war-teaches-nato-what-its-role-is.html | The World War Teaches NATO What Its Role Is | By Craig R Whitney | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/outrage-over-spano-abortion-vote.html | Outrage Over Spano Abortion Vote | By Donna Greene | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/the-new-berlin-the-cabaret-days-are-gone-now-it-s-shades-of-gray.html | THE NEW BERLIN The Cabaret Days Are Gone Now Its Shades of Gray | By Ed Ward | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-the-kitchen-mediterranean-dishes-that-favor-the-waist.html | IN THE KITCHEN Mediterranean Dishes That Favor the Waist | By Florence Fabricant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/spare-change.html | Spare Change | By Barbara Flanagan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/april-4-10-a-guilty-plea-in-the-kidnapping-and-murder-of-a-gay-man.html | APRIL 4-10 A Guilty Plea in the Kidnapping And Murder of a Gay Man | By James Brooke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/working-to-prevent-a-silent-exodus.html | Working to Prevent a Silent Exodus | By Vivian S Toy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/art-review-myth-with-matter-in-three-dimensions.html | ART REVIEW Myth With Matter In Three Dimensions | By William Zimmer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/style/cuttings-man-s-best-friend-and-doesn-t-bite.html | CUTTINGS Mans Best Friend and Doesnt Bite | By Georgeanne Brennan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/the-guide-113999.html | THE GUIDE | By Barbara Delatiner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/the-view-from-washington-small-church-nearly-bursts-with-sound-of-new-pipe-organ.html | The View FromWashington Small Church Nearly Bursts With Sound of New Pipe Organ | By Susan Pearsall | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/theater/a-playwright-reports-in-person.html | THEATER A Playwright Reports in Person | By Vincent Canby | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/theater/the-new-berlin-on-a-city-s-stages-an-embarrassment-of-not-quite-riches.html | THE NEW BERLIN On a Citys Stages an Embarrassment of Not Quite Riches | By Anne Midgette | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-balkans-pentagon-us-adding-82-planes-raising-force-500-total.html | CRISIS IN THE BALKANS THE PENTAGON US Adding 82 Planes Raising Force To 500 Total | By Elizabeth Becker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/out-of-country.html | Out of Country | By Janice P Nimura | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/word-for-word-home-suite-business-make-money-while-you-sleep-in-your-dreams.html | Word for WordHome Suite Business Make Money While You Sleep In Your Dreams | By Joe Sharkey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/the-nation-word-of-honor-for-a-reporter-and-a-source-echoes-of-a-broken-promise.html | The Nation Word of Honor For a Reporter and a Source Echoes of a Broken Promise | By Douglas Frantz | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/meditations-on-the-unthinkable.html | Meditations on the Unthinkable | By Daphne Merkin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-brief-new-election-system-proposed-for-babylon.html | IN BRIEF New Election System Proposed for Babylon | By John Rather | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/pets-when-cats-scratch-and-they-all-do.html | PETS When Cats Scratch And They All Do | By Sarah Hodgson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/where-the-albatross-is-king.html | Where the Albatross Is King | By J D Brown | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/helicopters-more-towns-are-starting-to-say-no.html | Helicopters More Towns Are Starting To Say No | By David Winzelberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/t-magazine/the-stalwarts.html | The Stalwarts | By Shax Riegler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/do-as-i-say-not-as-i-do.html | Do as I Say Not as I Do | By Pilar Viladas | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/new-yorkers-co-culinary-memories-of-the-old-west.html | NEW YORKERS  CO Culinary Memories Of the Old West | By Alexandra McGinley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/plus-rowing-northeastern-and-harvard-win.html | PLUS ROWING Northeastern And Harvard Win | By William N Wallace | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-way-we-live-now-4-11-99-family-affair-separated-at-birth.html | The Way We Live Now 41199  Family Affair Separated at Birth | By Margaret Talbot | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/baseball-yank-fans-imitate-artwork-by-clemens.html | BASEBALL Yank Fans Imitate Artwork By Clemens | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/movies/film-is-that-ticking-pause-a-bomb.html | FILM Is That Ticking Pause a Bomb | By Peter Bogdanovich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/arthur-m-hettich-73-executive-who-guided-popular-magazines.html | Arthur M Hettich 73 Executive Who Guided Popular Magazines | By Nick Ravo | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-lower-manhattan-park-project-has-people-driving.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Park Project Has People Driving in Circles | By Nathan Dickinson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/horse-racing-adonis-wins-the-wood-convincingly.html | HORSE RACING Adonis Wins The Wood Convincingly | By Jenny Kellner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/style/pulse-brow-tools-for-him-and-her.html | PULSE Brow Tools For Him And Her | By Ellen Tien | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/practical-traveler-staying-safe-in-the-wild.html | PRACTICAL TRAVELER Staying Safe In the Wild | By Betsy Wade | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/making-it-work-help-for-the-chutzpah-challenged.html | MAKING IT WORK Help for the ChutzpahChallenged | By Marcia Vickers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-way-we-live-now-4-11-99-on-language-hit-on.html | The Way We Live Now 41199  On Language Hit On | By William Safire | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/industrial-age-ghosts-granted-new-lives.html | Industrial Age Ghosts Granted New Lives | By Bill Ryan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/style/in-women-s-groups-back-to-girl-talk.html | In Womens Groups Back to Girl Talk | By Rachel LehmannHaupt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/the-romance-of-communism.html | The Romance of Communism | By Adam Shatz | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/business-in-papers-making-white-excite.html | BUSINESS In Papers Making White Excite | By Claudia H Deutsch | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/quick-treks-to-wild-adventures-el-salvador-a-park-brimming-with-possibility.html | QUICK TREKS TO WILD ADVENTURES El Salvador A park brimming with possibility | By Mireya Navarro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/the-draft-the-forecast-for-the-draft.html | THE DRAFT The Forecast for The Draft | By Mike Freeman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/quick-treks-to-wild-adventures-india-a-secure-and-noisy-place-for-birds.html | QUICK TREKS TO WILD ADVENTURES India  A secure and noisy place for birds | By Celia W Dugger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-balkans-overview-allies-expecting-many-more-weeks-air-campaign.html | CRISIS IN THE BALKANS THE OVERVIEW ALLIES EXPECTING MANY MORE WEEKS OF AIR CAMPAIGN | By Craig R Whitney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/bed-and-breakfast-tour-in-quiet-corner-with-an-added-benefit.html | BedandBreakfast Tour in Quiet Corner With an Added Benefit | By Bess Liebenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/books-in-brief-poetry-038717.html | BOOKS IN BRIEF POETRY | By David Kirby | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/refereeing-the-future.html | Refereeing The Future | By Stephen Labaton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/for-the-market-in-second-homes-no-vacation.html | For the Market In Second Homes No Vacation | By Mary McAleer Vizard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-long-island-city-union-cards-and-mascara-at-factory.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Union Cards And Mascara At Factory | By Marcia Biederman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-way-we-live-now-4-11-99-bombs-and-blockbusters.html | The Way We Live Now 41199 Bombs and Blockbusters | By Jacob Weisberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/playing-in-the-neighborhood-146064.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/books-in-brief-poetry-erotic-exotic.html | BOOKS IN BRIEF POETRY Erotic Exotic | By Adam Kirsch | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/peter-thacher-diplomat-72-helped-to-lead-a-un-agency.html | Peter Thacher Diplomat 72 Helped to Lead a UN Agency | By Nick Ravo | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/music-symphonic-tribute-to-duke-ellington.html | MUSIC Symphonic Tribute To Duke Ellington | By Robert Sherman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/for-psychiatric-center-park-or-development.html | For Psychiatric Center Park or Development | By John Rather | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/business/investing-life-insurance-of-sorts-for-mutual-funds.html | INVESTING Life Insurance of Sorts for Mutual Funds | By Joseph B Treaster | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/the-world-lonely-hearts-libya-wearies-of-the-cold-shoulder.html | The World Lonely Hearts Libya Wearies of the Cold Shoulder | By Barbara Crossette | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-11 | https://www.nytimes.com/1999/04/11/busine ss/private-sector-biting-hands-before-they-feed-him.html | PRIVATE SECTOR Biting Hands Before They Feed Him | By Stephanie Strom | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/magaz ine/the-cable-guy.html | The Cable Guy | By Kimberly Stevens | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/ what-s-doing-in-rio.html | WHATS DOING IN RIO | By Larry Rohter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/ frugal-traveler-teeming-tempting-cairo.html | FRUGAL TRAVELER Teeming Tempting Cairo | By Daisann McLane | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/weeki nreview/the-world-pol-turns-fugitive-yawn-it s-mexico.html | The World Pol Turns Fugitive Yawn Its Mexico | By Sam Dillon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/busine ss/market-insight-the-travails-of-europe-a-manager-sees-hope.html | MARKET INSIGHT The Travails Of Europe A Manager Sees Hope | By Robert D Hershey Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/realest ate/in-the-region-westchester-trump-pushes-2 golf-projects-long-in-negotiation.html | In the Region Westchester Trump Pushes 2 Golf Projects Long in Negotiation | By Mary McAleer Vizard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregi on/art-career-follows-after-collecting.html | Art Career Follows After Collecting | By Sharon W Linsker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/realest ate/wilmington-del-to-renew-a-key-historic-area.html | Wilmington Del to Renew a Key Historic Area | By Maureen Milford | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/m usic-latin-roots-leave-room-for-all-american-ambitions.html | MUSIC Latin Roots Leave Room For AllAmerican Ambitions | By Jon Pareles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregi on/on-the-towns-when-is-a-pianist-not-just-a-pianist-brendel-demonstrates.html | ON THE TOWNS When Is a Pianist Not Just a Pianist Brendel Demonstrates | By Leslie Kandell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-11 | https://www.nytimes.com/1999/04/11/books/ childrens-s-books-032000.html | Childrens Books | By Heather Vogel Frederick | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/us/so me-backtracking-on-term-limits.html | Some Backtracking on Term Limits | By Sam Howe Verhovek | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/ baseball-yankees-notebook-ovation-sends-torre-on-an-emotional-run.html | BASEBALL YANKEES NOTEBOOK Ovation Sends Torre On an Emotional Run | By Jack Curry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/busine ss/record-companies-are-wary-of-new-microsoft-technology.html | Record Companies Are Wary Of New Microsoft Technology | By Neil Strauss | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/busine ss/compressed-data-pioneer-site-finds-itself-at-home-with-new-owner.html | Compressed Data Pioneer Site Finds Itself At Home With New Owner | By Matt Richtel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/busine ss/irs-figures-show-drop-in-tax-audits-for-big companies.html | IRS FIGURES SHOW DROP IN TAX AUDITS FOR BIG COMPANIES | By David Cay Johnston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/us/pub lic-lives-an-advocate-for-refugees-with-her-hat-firmly-in-hand.html | PUBLIC LIVES An Advocate for Refugees With Her Hat Firmly in Hand | By Francis X Clines | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-in-the-balkans-yugoslav-artillery-wounds-4-in-albania.html | CRISIS IN THE BALKANS Yugoslav Artillery Wounds 4 in Albania | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/pro-basketball-marbury-saves-best-shots-for-after-loss-to-knicks.html | PRO BASKETBALL Marbury Saves Best Shots for After Loss to Knicks | By Chris Broussard | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/business/compressed-data-an-on-line-gambling-site-adds-a-bet-on-the-dow.html | Compressed Data An OnLine Gambling Site Adds a Bet on the Dow | By Laurie J Flynn | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/business/tv-networks-tough-talk-leaves-local-stations-fuming.html | TV Networks Tough Talk Leaves Local Stations Fuming | By Bill Carter | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/baseball-rings-a-rout-and-a-taste-of-perfection.html | BASEBALL Rings a Rout And a Taste Of Perfection | By Jack Curry | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/guiding-hip-hop-toward-operatic-leaps-prince-paul-imagines-movie-he-makes-rap.html | Guiding HipHop Toward Operatic Leaps Prince Paul Imagines a Movie as He Makes Rap Relevant for the Suburbs | By Dinitia Smith | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/world/nationalist-critical-of-us-air-base-is-elected-governor-of-tokyo.html | Nationalist Critical of US Air Base Is Elected Governor of Tokyo | By Nicholas D Kristof | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/plus-horse-show-american-invitational-hidden-creek-s-alvaretto-wins.html | PLUS HORSE SHOW  AMERICAN INVITATIONAL Hidden Creeks Alvaretto Wins | By Alex Orr | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-in-the-balkans-the-russians-hostility-to-us-is-now-popular-with-russians.html | CRISIS IN THE BALKANS THE RUSSIANS Hostility to US Is Now Popular With Russians | By Michael Wines | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/business/media-potential-profits-seen-in-fan-oriented-web-sites.html | MEDIA Potential Profits Seen in FanOriented Web Sites | By Saul Hansell | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/world/governor-of-chiapas-to-try-patience-and-politics-with-insurgents.html | Governor of Chiapas to Try Patience and Politics With Insurgents | By Julia Preston | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/books-of-the-times-a-godly-man-called-jacob-in-a-plagues-crucible.html | BOOKS OF THE TIMES A Godly Man Called Jacob in a Plagues Crucible | By Riochard Eder | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/political-memo-whitman-may-meet-her-rematch.html | Political Memo Whitman May Meet Her Rematch | By David Kocieniewski | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/dance-in-review-182117.html | DANCE IN REVIEW | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/essay-the-eager-beavers.html | Essay The Eager Beavers | By William Safire | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/from-grieving-mother-to-forceful-celebrity.html | From Grieving Mother to Forceful Celebrity | By Susan Sachs | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-balkans-overview-fewer-bombs-fall-cloudy-day-balkan-battle.html | CRISIS IN THE BALKANS THE OVERVIEW FEWER BOMBS FALL ON A  CLOUDY  DAY IN BALKAN BATTLE | By Craig R Whitney | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-12 | https://www.nytimes.com/1999/04/12/business/patents-finally-vaccine-that-may-help-prevent-painful-shingles-occurring.html | Patents Finally a vaccine that may help prevent painful shingles from occurring or recurring | By Teresa Riordan | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/world/bosnian-croat-leader-goes-on-trial-today-in-war-crimes.html | Bosnian Croat Leader Goes on Trial Today in War Crimes | By Marlise Simons | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/business/media-talk-cover-of-fortune-raises-rivals-eyebrows.html | Media Talk Cover of Fortune Raises Rivals Eyebrows | By Alex Kuczynski | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/business/the-media-business-advertising-addenda-clutter-on-tv-hit-new-high-in-98.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Clutter on TV Hit New High in 98 | By Stuart Elliott | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/business/media-business-advertising-retrospective-issue-offers-grist-for-debate-over.html | THE MEDIA BUSINESS ADVERTISING A retrospective issue offers grist for debate over slogans How much credit for the Marlboro Man | By Stuart Elliott | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/virtual-reality-the-perils-of-seeking-a-novelists-facts-in-her-fiction.html | Virtual Reality The Perils of Seeking a Novelists Facts in Her Fiction | By Sue Miller | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/baseball-bright-lights-big-city-after-super-saver-trip.html | BASEBALL Bright Lights Big City After SuperSaver Trip | By Jason Diamos | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/business/media-talk-another-apology-by-60-minutes.html | Media Talk Another Apology By 60 Minutes | By Felicity Barringer | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-balkans-suppliers-convoy-sent-russia-blocked-hungary.html | CRISIS IN THE BALKANS THE SUPPLIERS Convoy Sent From Russia Is Blocked By Hungary | By Michael R Gordon | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/world/chinese-guest-visits-broncos-and-other-mysteries.html | Chinese Guest Visits Broncos and Other Mysteries | By Joseph Kahn | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/sports-of-the-times-checketts-stays-afloat-over-mess-he-created.html | Sports of The Times Checketts Stays Afloat Over Mess He Created | By William C Rhoden | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-in-the-balkans-serbian-strategy-yugoslavs-reported-to-be-digging-in.html | CRISIS IN THE BALKANS SERBIAN STRATEGY Yugoslavs Reported to Be Digging In | By John Kifner | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/business/technology-a-trickle-of-year-2000-lawsuits.html | TECHNOLOGY A Trickle of Year 2000 Lawsuits | By Barnaby J Feder | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/golf-five-years-later-coat-still-fits-olazabal-wins-his-second-masters.html | GOLF Five Years Later and the Coat Still Fits Olazabal Wins His Second Masters Outshooting Love and Norman | By Clifton Brown | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-balkans-loyalties-faiths-view-war-scenes-through-distinct-pasts.html | CRISIS IN THE BALKANS THE LOYALTIES Faiths View War Scenes Through Distinct Pasts | By Gustav Niebuhr | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-in-the-balkans-volunteers-signing-up-in-yonkers-to-fight-for-kosovo.html | CRISIS IN THE BALKANS VOLUNTEERS Signing Up in Yonkers to Fight for Kosovo | By Barbara Stewart | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-balkans-planners-us-strategists-openly-discuss-issue-gi-s-kosovo-soil.html | CRISIS IN THE BALKANS THE PLANNERS US Strategists Openly Discuss Issue of GIs On Kosovo Soil | By Philip Shenon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/business/the-media-business-advertising-addenda-ammirati-executive-moving-to-ayer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ammirati Executive Moving to Ayer | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/world/raul-silva-henriquez-91-chile-cardinal-dies.html | Raul Silva Henriquez 91 Chile Cardinal Dies | By Eric Pace | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/pro-basketball-camby-makes-a-stronger-impression.html | PRO BASKETBALL Camby Makes A Stronger Impression | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/dance-in-review-182141.html | DANCE IN REVIEW | By Jack Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/tests-suggest-gains-by-cuny-in-its-programs-for-teaching.html | Tests Suggest Gains by CUNY In Its Programs For Teaching | By Karen W Arenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/jury-selection-in-louima-case-is-moving-into-second-phase.html | Jury Selection in Louima Case Is Moving Into Second Phase | By Joseph P Fried | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/business/china-sets-up-its-own-web-site-to-lure-us-concerns-business.html | China Sets Up Its Own Web Site To Lure US Concerns Business | By Bob Tedeschi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/business/media-a-champion-of-the-tourist-class.html | MEDIA A Champion of the Tourist Class | By Alex Kuczynski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/business/market-place-feasting-on-a-banquet-of-internet-offerings.html | Market Place Feasting On a Banquet Of Internet Offerings | By Edward Wyatt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/car-kills-bronx-man-27-leaving-his-bachelor-party.html | Car Kills Bronx Man 27 Leaving His Bachelor Party | By Michael Cooper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/business/technology-e-commerce-web-portals-push-sell-more-goods-themselves-line-merchants.html | TECHNOLOGY ECommerce As Web portals push to sell more goods themselves online merchants that pay the sites for access have grown uneasy | By Bob Tedeschi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/soccer-once-again-ammann-is-stellar-in-a-shootout-for-the-metrostars.html | SOCCER Once Again Ammann Is Stellar in a Shootout for the MetroStars | By Charlie Nobles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/theater/theater-review-all-that-dazzles-is-not-dietrich-however-real-she-looks.html | THEATER REVIEW All That Dazzles Is Not Dietrich However Real She Looks | By Ben Brantley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/business/remote-control-of-cable-sports-region-by-region-murdoch-s-fox-networks-now-rule.html | Remote Control of Cable Sports Region by Region Murdochs Fox Networks Now Rule | By Geraldine Fabrikant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/television-review-a-rich-inscrutable-he-a-rich-vulnerable-she.html | TELEVISION REVIEW A Rich Inscrutable He A Rich Vulnerable She | By Anita Gates | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-12 | https://www.nytimes.com/1999/04/12/world/russian-nuclear-power-company-looks-to-west-for-bailout.html | Russian Nuclear Power Company Looks to West for Bailout | By Matthew L Wald | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/music-review-a-slavic-spirit-for-beethoven.html | MUSIC REVIEW A Slavic Spirit For Beethoven | By James R Oestreich | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/baseball-knee-injury-for-piazza-leaves-him-frustrated.html | BASEBALL Knee Injury For Piazza Leaves Him Frustrated | By Jason Diamos | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/opera-review-florid-yes-but-modern-all-the-same.html | OPERA REVIEW Florid Yes But Modern All the Same | By Bernard Holland | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/losing-track-of-the-main-objective-of-war.html | Losing Track of the Main Objective of War | By Caspar W Weinberger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/editorial-observer-enduring-the-unendurable-in-postwar-japan.html | Editorial Observer Enduring the Unendurable in Postwar Japan | By Steven R Weisman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-balkans-secretary-albright-counterparts-gather-show-solidarity.html | CRISIS IN THE BALKANS THE SECRETARY Albright and Counterparts Gather to Show Solidarity | By Jane Perlez | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/the-victimless-income-gap.html | The Victimless Income Gap | By Robert H Frank | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/briton-wins-the-pritzker-architecture-s-top-prize.html | Briton Wins the Pritzker Architectures Top Prize | By Herbert Muschamp | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/us/col-leofric-boyle-100-briton-who-helped-save-the-poor-oryx.html | Col Leofric Boyle 100 Briton Who Helped Save the Poor Oryx | By Eric Pace | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/bridge-finding-the-right-contract-in-a-most-unusual-hand.html | BRIDGE Finding the Right Contract In a Most Unusual Hand | By Alan Truscott | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/us/air-traffic-control-system-appears-to-pass-2000-test.html | Air Traffic Control System Appears to Pass 2000 Test | By Matthew L Wald | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/golf-notebook-the-great-expectations-just-go-awry-for-duval.html | GOLF NOTEBOOK The Great Expectations Just Go Awry for Duval | By Clifton Brown | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/air-attacks-darken-easter-for-new-york-s-serbs.html | Air Attacks Darken Easter for New Yorks Serbs | By Nadine Brozan | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/dance-review-giselle-accents-romanticism-s-play-on-reality.html | DANCE REVIEW Giselle Accents Romanticisms Play on Reality | By Anna Kisselgoff | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/business/3-industries-pass-tests-for-year-2000-computer-glitch.html | 3 Industries Pass Tests for Year 2000 Computer Glitch | By Barnaby J Feder | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/pop-review-springsteen-s-america-plays-europe.html | POP REVIEW Springsteens America Plays Europe | By Ann Powers | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/plus-cycling-paris-roubaix-tafi-finally-wins-after-coming-close.html | PLUS CYCLING  PARISROUBAIX Tafi Finally Wins After Coming Close | By Samuel Abt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-in-the-balkans-assassination-gunmen-kill-opposition-publisher-in-belgrade.html | CRISIS IN THE BALKANS ASSASSINATION Gunmen Kill Opposition Publisher in Belgrade | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/daniel-j-sullivan-72-judge-on-the-bronx-bench-for-20-years.html | Daniel J Sullivan 72 Judge On the Bronx Bench for 20 years | By Eric Pace | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/us/poor-workers-lose-medicaid-coverage-despite-eligibility.html | Poor Workers Lose Medicaid Coverage Despite Eligibility | By Robert Pear | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/basketball-st-john-s-artest-will-enter-nba-draft.html | BASKETBALL St Johns Artest Will Enter NBA Draft | By Judy Battista | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/with-each-step-a-hope-for-more-humane-jails.html | With Each Step a Hope for More Humane Jails | By Hubert B Herring | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/south-carolina-college-student-disappears-on-a-trip-to-the-city.html | South Carolina College Student Disappears on a Trip to the City | By Michael Cooper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/with-casino-st-regis-mohawks-hope-to-reverse-their-fortunes.html | With Casino St Regis Mohawks Hope to Reverse Their Fortunes | By Paul Zielbauer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/us/las-vegas-journal-casino-seeks-tax-break-for-art-s-sake.html | Las Vegas Journal Casino Seeks Tax Break for Arts Sake | By Evelyn Nieves | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/11-miles-of-turnpike-shut-to-re-create-a-shooting.html | 11 Miles of Turnpike Shut To ReCreate a Shooting | By David M Herszenhorn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/road-to-the-derby-menifee-sets-up-a-new-baffert-walden-shootout.html | Road to the Derby Menifee Sets Up a New BaffertWalden Shootout | By Joseph Durso | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/metropolitan-diary-176710.html | Metropolitan Diary | By Enid Nemy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-balkans-belgrade-orthodox-easter-respite-war-scarcity.html | CRISIS IN THE BALKANS IN BELGRADE On Orthodox Easter a Respite From War and Scarcity | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/movies/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/business/how-one-man-used-corporate-affirmative-action-in-ameritech-deal.html | How One Man Used Corporate Affirmative Action in Ameritech Deal | By Seth Schiesel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/business/media-talk-retooling-columbia-journalism-review.html | Media Talk Retooling Columbia Journalism Review | By Alex Kuczynski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-12 | https://www.nytimes.com/1999/04/12/books/oral-traditions-converge-as-poets-go-out-for-a-drink.html | Oral Traditions Converge as Poets Go Out for a Drink | By Kathryn Shattuck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/charges-forgery-betrayal-friendship-trust-lie-heart-case-challenging-validity.html | Charges of Forgery And of Betrayal Friendship and Trust Lie at Heart of Case Challenging Validity of Kennedy Papers | By Benjamin Weiser | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/new-recruits-in-the-war-on-sprawl.html | New Recruits in the War   on Sprawl | By Alan Ehrenhalt | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/business/on-line-auctions-let-s-make-a-deal-without-the-haggle.html | OnLine Auctions Lets Make a Deal Without the Haggle | By By Amy Harmon and Leslie Kaufman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/business/the-media-business-advertising-addenda-ddb-executive-moves-to-young-rubicam.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Executive Moves To Young  Rubicam | By Stuart Elliott | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/sports-of-the-times-not-a-chance-of-confusing-these-teams.html | Sports of The Times Not a Chance Of Confusing These Teams | By Harvey Araton | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/science/q-a-183717.html | Q  A | By C Claiborne Ray | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/health/a-flow-to-fuel-the-reluctant-athlete.html | A Flow to Fuel the Reluctant Athlete | By Nancy Stedman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/business/media-business-advertising-addenda-new-campaign-for-saab-takes-different-route.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaign for Saab Takes Different Route | By Stuart Elliott | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/music-review-restraint-passion-and-politesse-to-the-rescue-of-minimized-mozart.html | MUSIC REVIEW Restraint Passion and Politesse to the Rescue of Minimized Mozart | By Bernard Holland | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/world/crisis-balkans-victims-sites-2-nato-attacks-scent-death-sound-fury.html | CRISIS IN THE BALKANS THE VICTIMS At Sites of 2 NATO Attacks Scent of Death Sound of Fury | By Steven Erlanger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/science/if-things-taste-bad-phantoms-may-be-at-work.html | If Things Taste Bad Phantoms May Be at Work | By Erica Goode | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/justo-rodriguez-santos-83-cuban-poet-in-self-imposed-exile.html | Justo Rodriguez Santos 83 Cuban Poet in SelfImposed Exile | By Nick Ravo | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/cabaret-review-a-cheeky-sense-of-humor-in-the-music-hall-tradition.html | CABARET REVIEW A Cheeky Sense of Humor In the Music Hall Tradition | By Stephen Holden | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/us/chips-off-the-old-block-and-stump.html | Chips Off the Old Block and Stump | By Frank Bruni | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/pro-football-nfl-teams-may-be-flunking-their-own-tests.html | PRO FOOTBALL NFL Teams May Be Flunking Their Own Tests | By Mike Freeman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/health/vital-signs-patterns-how-pensions-play-in-divorce-court.html | VITAL SIGNS PATTERNS How Pensions Play in Divorce Court | By Alisha Berger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/health/avoiding-confusion-on-serving-size-is-key-to-food-pyramid.html | Avoiding Confusion on Serving Size Is Key to Food Pyramid | By Jane E Brody | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-13 | https://www.nytimes.com/1999/04/13/us/clinton-is-found-to-be-in-contempt-on-jones-lawsuit.html | CLINTON IS FOUND TO BE IN CONTEMPT ON JONES LAWSUIT | By John M Broder With Neil A Lewis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Florence Fabricant and Bill Carter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/will-voices-grow-ever-quieter-conductors-ponder-state-choral-music-after-robert.html | Will the Voices Grow Ever Quieter Conductors Ponder the State of Choral Music After Robert Shaws Death | By James R Oestreich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/business/the-markets-market-place-at-gm-speculation-on-chairman-s-successor.html | THE MARKETS Market Place At GM Speculation on Chairmans Successor | By Keith Bradsher | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/business/international-briefs-electronics-boutique-in-bid-for-a-rival.html | INTERNATIONAL BRIEFS Electronics Boutique In Bid for a Rival | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/baseball-mets-notebook-calf-injury-puts-reed-on-the-disabled-list.html | BASEBALL METS NOTEBOOK Calf Injury Puts Reed On the Disabled List | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/business/the-markets-stocks-technology-shares-aside-stocks-rally.html | THE MARKETS STOCKS Technology Shares Aside Stocks Rally | By Kenneth N Gilpin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/teacher-turned-playwright-is-among-the-winners-of-22-pulitzer-prizes.html | Teacher Turned Playwright Is Among the Winners of 22 Pulitzer Prizes | By Alex Kuczynski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/nyc-editor-s-eye-is-on-a-prize-riverdale.html | NYC Editors Eye Is on a Prize Riverdale | By Clyde Haberman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/dance-review-waltzing-digitally-and-interactively-at-a-columbia-festival.html | DANCE REVIEW Waltzing Digitally and Interactively at a Columbia Festival | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/tv-sports-for-starters-seaver-is-best-at-what-he-knows-pitching.html | TV SPORTS For Starters Seaver Is Best at What He Knows Pitching | By Richard Sandomir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/business/international-business-diamonds-cold-new-canadian-mine-seeks-its-place-debeers.html | INTERNATIONAL BUSINESS Diamonds in the Cold New Canadian Mine Seeks Its Place in a DeBeers World | By Anthony Depalma | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/basketball-wnba-players-get-a-female-negotiator.html | BASKETBALL WNBA Players Get A Female Negotiator | By Lena Williams | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/baseball-on-the-yankees-better-than-the-best-yanks-season-to-tell.html | BASEBALL ON THE YANKEES Better Than the Best Yanks Season to Tell | By Jack Curry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/us/federal-jury-acquits-mcdougal-on-one-charge-and-is-split-on-2.html | Federal Jury Acquits McDougal On One Charge and Is Split on 2 | By Neil A Lewis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/pro-football-when-it-comes-to-williams-teams-are-missing-the-point.html | PRO FOOTBALL When it Comes to Williams Teams Are Missing the Point | By Mike Freeman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/style/reviews-fashion-south-of-seventh-or-off-the-map.html | ReviewsFashion South of Seventh Or Off the Map | By Cathy Horyn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/world/caucasus-central-asia-look-pipeline-opening-saturday-cut-reliance-russia.html | Caucasus and Central Asia Look to Pipeline Opening Saturday to Cut Reliance on Russia | By Stephen Kinzer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/world/crisis-balkans-planners-nato-ministers-looking-for-kosovo-accord-urge-russia.html | CRISIS IN THE BALKANS THE PLANNERS NATO Ministers Looking for Kosovo Accord Urge Russia to Take Part | By Jane Perlez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/us/government-says-hmos-mislead-medicare-recipients.html | Government Says HMOs Mislead Medicare Recipients | By Robert Pear | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/us/proctor-p-jones-83-publisher-and-writer-of-books-on-napoleon.html | Proctor P Jones 83 Publisher and Writer of Books on Napoleon | By Wolfgang Saxon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/rabbi-levi-ben-levy-64-head-of-black-jewish-group.html | Rabbi Levi Ben Levy 64 Head of Black Jewish Group | By Eric Pace | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/court-officials-seek-to-limit-sequestration.html | Court Officials Seek to Limit Sequestration | By Vivian S Toy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/style/blass-and-beene-twain-that-don-t-meet.html | Blass and Beene Twain That Dont Meet | By Cathy Horyn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/business/international-business-china-s-exports-fall-7.9-though-those-to-us-grow.html | INTERNATIONAL BUSINESS Chinas Exports Fall 79 Though Those to US Grow | By Seth Faison | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/foreign-affairs-russian-roulette.html | Foreign Affairs Russian Roulette | By Thomas L Friedman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/music-review-communing-with-composers-from-chopin-to-schoenberg.html | MUSIC REVIEW Communing With Composers From Chopin to Schoenberg | By James R Oestreich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/not-guilty-plea-in-officer-s-fatal-shooting.html | Not Guilty Plea in Officers Fatal Shooting | By Ronald Smothers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/hockey-signs-seem-to-point-to-gretzky-farewell.html | HOCKEY Signs Seem To Point To Gretzky Farewell | By Steve Popper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/business/media-business-advertising-aurora-aims-take-ho-hum-its-brands-with-expanded.html | THE MEDIA BUSINESS ADVERTISING Aurora aims to take the hohum out of its brands with expanded offerings and TV appearances | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/world/crisis-in-the-balkans-in-macedonia-aides-say-macedonia-mistreats-refugees.html | CRISIS IN THE BALKANS IN MACEDONIA Aides Say Macedonia Mistreats Refugees | By David Rohde | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/science/an-enzyme-to-challenge-rogue-colors-in-the-washer.html | An Enzyme to Challenge Rogue Colors in the Washer | By Henry Fountain | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

Page 30950 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-13 | https://www.nytimes.com/1999/04/13/health/cases-medical-mysteries-hidden-emotions.html | CASES Medical Mysteries Hidden Emotions | By Holcomb B Noble | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/business/company-news-intertape-polymer-to-buy-two-spinnaker-tape-units.html | COMPANY NEWS INTERTAPE POLYMER TO BUY TWO SPINNAKER TAPE UNITS | By Dow Jones | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/jerold-hoffberger-80-owner-of-series-winning-orioles-dies.html | Jerold Hoffberger 80 Owner of SeriesWinning Orioles Dies | By Richard Goldstein | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/man-arrested-as-glass-pane-falls-28-stories.html | Man Arrested As Glass Pane Falls 28 Stories | By Andy Newman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/so-is-it-yes-or-no.html | So Is It Yes or No | By Richard N Haass | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/books/recognition-at-last-for-a-poet-of-elegant-complexity.html | Recognition at Last for a Poet of Elegant Complexity | By Dinitia Smith | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/world/us-hard-put-to-find-proof-bin-laden-directed-attacks.html | US Hard Put to Find Proof Bin Laden Directed Attacks | By Tim Weiner | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/world/nazareth-journal-gods-half-acre-but-whose-god-a-town-is-torn.html | Nazareth Journal Gods Half Acre but Whose God A Town is Torn | By Deborah Sontag | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/world/crisis-in-the-balkans-in-albania-at-an-outdated-airstrip-nato-builds-up.html | CRISIS IN THE BALKANS IN ALBANIA At an Outdated Airstrip NATO Builds Up | By Anthony Depalma | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/world/white-house-said-to-ignore-evidence-of-china-s-spying.html | White House Said to Ignore Evidence of Chinas Spying | By James Risen | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/business/company-news-ixc-in-178-million-swap-pact-with-electric-lightwave.html | COMPANY NEWS IXC IN 178 MILLION SWAP PACT WITH ELECTRIC LIGHTWAVE | By Dow Jones | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/mayor-defends-safir-on-wedding-security.html | Mayor Defends Safir on Wedding Security | By Michael Cooper | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/pop-review-sorting-out-identities-from-sexuality-to-stardom.html | POP REVIEW Sorting Out Identities From Sexuality to Stardom | By Jon Pareles | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/business/company-news-onex-in-90-million-deal-for-automotive-parts-maker.html | COMPANY NEWS ONEX IN 90 MILLION DEAL FOR AUTOMOTIVE PARTS MAKER | By Dow Jones | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/basketball-like-elgin-baylor-artest-has-a-shot.html | BASKETBALL Like Elgin Baylor Artest Has a Shot | By Judy Battista | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/us/gasping-for-air-under-a-blanket-of-pollen.html | Gasping for Air Under a Blanket of Pollen | By David Firestone | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/basketball-keep-egos-in-check-is-knicks-new-motto.html | BASKETBALL Keep Egos In Check Is Knicks New Motto | By Selena Roberts | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/hockey-potvin-too-tough-for-devils-best-shots.html | HOCKEY Potvin Too Tough for Devils Best Shots | By Alex Yannis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/science/scientist-at-work-carlos-cordon-cardo-cancer-trailblazer-follows-genetic.html | SCIENTIST AT WORK CARLOS CORDONCARDO Cancer Trailblazer Follows the Genetic Fingerprints | By Jane E Brody | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/giuliani-takes-new-step-toward-race-for-senate.html | Giuliani Takes New Step Toward Race for Senate | By Adam Nagourney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/from-steinbrenner-a-triple-play-for-government-investment-in-new-stadium.html | From Steinbrenner a Triple Play for Government Investment in New Stadium | By David M Herszenhorn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/on-baseball-winning-record-for-valentine-but-who-s-counting.html | ON BASEBALL Winning Record for Valentine but Whos Counting | By Murray Chass | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/former-city-official-named-chief-of-black-owned-bank.html | Former City Official Named Chief of BlackOwned Bank | By Terry Pristin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/business/international-briefs-adidas-salomon-warns-of-drop-in-profits.html | INTERNATIONAL BRIEFS AdidasSalomon Warns Of Drop in Profits | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/world/senator-wants-visits-to-nuclear-labs-to-end.html | Senator Wants Visits to Nuclear Labs to End | By James Brooke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/saving-the-human-details-of-jerome-robbins-s-art.html | Saving the Human Details of Jerome Robbinss Art | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/baseball-pettitte-is-ready-to-return-strawberry-will-wait-a-bit.html | BASEBALL Pettitte Is Ready to Return Strawberry Will Wait a Bit | By Charlie Nobles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/us/in-judgment-of-a-teacher-ruling-with-no-pleasure.html | In Judgment of a Teacher Ruling With No Pleasure | By David Stout | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/pataki-rejects-whitman-s-120-million-deal-to-keep-shipping-lines.html | Pataki Rejects Whitmans 120 Million Deal to Keep Shipping Lines | By Charles V Bagli | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/business/doubts-rise-on-takeover-of-shipbuilder.html | Doubts Rise On Takeover Of Shipbuilder | By Leslie Wayne | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/police-defend-their-inquiry-into-clinic-doctor-s-slaying.html | Police Defend Their Inquiry Into Clinic Doctors Slaying | By Joseph Berger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/baseball-mets-ride-rising-tide-of-good-pitching-and-defense.html | BASEBALL Mets Ride Rising Tide of Good Pitching and Defense | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/us/big-name-for-senate-in-virginia.html | Big Name For Senate In Virginia | By Michael Janofsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-13 | https://www.nytimes.com/1999/04/13/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/central-park-coyote-will-live-in-queens.html | Central Park Coyote Will Live in Queens | By Douglas Martin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/music-review-revisiting-some-old-friends.html | MUSIC REVIEW Revisiting Some Old Friends | By Anthony Tommasini | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/public-lives-behind-a-badge-confronting-issues-of-race.html | PUBLIC LIVES Behind a Badge Confronting Issues of Race | By Jane Gross | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/golf-a-word-with-player-got-olazabal-going.html | GOLF A Word With Player Got Olazabal Going | By Clifton Brown | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/world/yeltsin-s-opposition-delays-impeachment-vote.html | Yeltsins Opposition Delays Impeachment Vote | By Celestine Bohlen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/business/the-media-business-advertising-addenda-closed-review-started-by-starwood-hotels.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Closed Review Started By Starwood Hotels | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/music-review-battle-s-fans-sell-out-the-house-and-stay-there.html | MUSIC REVIEW Battles Fans Sell Out the House and Stay There | By Anthony Tommasini | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/health/personal-health-a-3000-fire-extinguisher-to-put-out-heart-attacks.html | PERSONAL HEALTH A 3000 Fire Extinguisher To Put Out Heart Attacks | By Jane E Brody | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/world/crisis-balkans-pristina-albanian-kosovar-leader-forced-collaborate-with-serbs.html | CRISIS IN THE BALKANS IN PRISTINA Albanian Kosovar Leader Forced to Collaborate With Serbs German Report Says | By Craig R Whitney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/us/showdown-ahead-over-political-agenda-in-congress.html | Showdown Ahead Over Political Agenda in Congress | By Alison Mitchell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/science/peering-through-dust-at-a-stellar-pinwheel.html | Peering Through Dust at a Stellar Pinwheel | By John Noble Wilford | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/business/goldman-raises-price-range-for-its-stock-offering.html | Goldman Raises Price Range for Its Stock Offering | By Timothy L OBrien | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/world/crisis-balkans-refugees-more-reports-villages-near-border-being-emptied.html | CRISIS IN THE BALKANS THE REFUGEES More Reports of Villages Near Border Being Emptied | By David Rohde | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/judge-disallows-seizure-of-illegal-gun.html | Judge Disallows Seizure of Illegal Gun | By Benjamin Weiser | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/world/senator-tells-nuclear-bomb-labs-to-end-foreign-scientists-visits.html | Senator Tells Nuclear Bomb Labs To End Foreign Scientists Visits | By James Brooke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-13 | https://www.nytimes.com/1999/04/13/us/a-legal-aftershock-jars-clinton-s-hope-for-calm.html | A Legal Aftershock Jars Clintons Hope for Calm | By Jill Abramson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/world/crisis-balkans-air-war-pentagon-plans-add-300-planes-battle-yugoslavia.html | CRISIS IN THE BALKANS THE AIR WAR Pentagon Plans to Add 300 Planes to Battle Yugoslavia | By Steven Lee Myers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/business/international-briefs-asea-brown-boveri-gets-big-chinese-order.html | INTERNATIONAL BRIEFS Asea Brown Boveri Gets Big Chinese Order | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/world/just-bus-riders-caught-up-in-shuttle-diplomacy.html | Just Bus Riders Caught Up in Shuttle Diplomacy | By Celia W Dugger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/small-town-with-big-city-woes-tenant-landlord-fight-taints-innovative-waterside.html | Small Town With BigCity Woes TenantLandlord Fight Taints Innovative Waterside Plaza | By Terry Pristin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/books/books-of-the-times-turning-rock-and-roll-into-quakes.html | BOOKS OF THE TIMES Turning RockandRoll Into Quakes | By Michiko Kakutani | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/business/international-business-brazil-s-steep-rates-squeeze-consumers.html | INTERNATIONAL BUSINESS Brazils Steep Rates Squeeze Consumers | By Simon Romero | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/television-review-inside-the-world-of-osama-bin-laden.html | TELEVISION REVIEW Inside the World of Osama bin Laden | By Warren Berger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/world/in-new-role-venezuela-army-runs-clinics-and-shops.html | In New Role Venezuela Army Runs Clinics and Shops | By Larry Rohter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/world/why-the-chinese-are-fretting-is-clinton-fickle.html | Why the Chinese Are Fretting Is Clinton Fickle | By Joseph Kahn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/science/putting-things-right-in-the-everglades.html | Putting Things Right In the Everglades | By William K Stevens | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/world/crisis-balkans-white-house-lawmakers-tell-clinton-clarify-us-mission.html | CRISIS IN THE BALKANS THE WHITE HOUSE Lawmakers Tell Clinton To Clarify US Mission | By Katharine Q Seelye | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/health/vital-signs-technology-surfing-the-internet-via-the-step-machine.html | VITAL SIGNS TECHNOLOGY Surfing the Internet Via the Step Machine | By Kristyn Kusek | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/soccer-notebook-major-league-soccer-shootouts-becoming-the-norm.html | SOCCER NOTEBOOK  MAJOR LEAGUE SOCCER Shootouts Becoming The Norm | By Alex Yannis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/plus-horse-racing-four-telecasts-are-announced.html | PLUS HORSE RACING Four Telecasts Are Announced | By Ron Dicker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/reluctantly-nassau-approves-a-labor-deal.html | Reluctantly Nassau Approves a Labor Deal | By David M Halbfinger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/international-business-daimlerchrysler-is-accused-of-anticompetitive-practices.html | INTERNATIONAL BUSINESS DaimlerChrysler Is Accused Of Anticompetitive Practices | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/hockey-great-watch-on-the-hudson-for-gretzky.html | HOCKEY Great Watch on the Hudson for Gretzky | By Joe Lapointe | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-balkans-briefings-military-starts-giving-detailed-data-bombing.html | CRISIS IN THE BALKANS THE BRIEFINGS Military Starts Giving Detailed Data On Bombing | By Philip Shenon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/the-shrimp-and-the-lobster-get-competition.html | The Shrimp and the Lobster Get Competition | By Molly ONeill | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/tv-notes-enemies-try-to-explain.html | TV NOTES Enemies Try to Explain | By Lawrie Mifflin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/the-egg-returns-brazenly-in-the-raw.html | The Egg Returns Brazenly In the Raw | By Rick Marin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/couple-convicted-conspiring-steal-wreckage-flight-800-part-research.html | Couple Convicted of Conspiring to Steal Wreckage From Flight 800 as Part of Research | By John T McQuiston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/music-review-a-tenor-whose-style-is-reminiscent-of-piaf-s.html | MUSIC REVIEW A Tenor Whose Style Is Reminiscent of Piafs | By Allan Kozinn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/business-travel-best-western-expanding-its-share-corporate-travelers-aiming.html | Business Travel Best Western is expanding its share of corporate travelers by aiming at those on a tight budget | By Edwin McDowell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/books/books-of-the-times-grasping-the-appeal-of-the-fascist-mystique.html | BOOKS OF THE TIMES Grasping the Appeal Of the Fascist Mystique | By Richard Bernstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/us/rules-on-vehicles-and-gas-are-likely-to-be-toughened.html | Rules on Vehicles and Gas Are Likely to Be Toughened | By Keith Bradsher | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/movies/film-review-one-by-one-by-one-tragic-views-from-the-lodz-ghetto.html | FILM REVIEW One by One by One Tragic Views From the Lodz Ghetto | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/us/a-report-on-breast-implants-is-tainted-plaintiffs-assert.html | A Report on Breast Implants Is Tainted Plaintiffs Assert | By Gina Kolata | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/international-briefs-laporte-backs-out-of-merger-discussions.html | INTERNATIONAL BRIEFS Laporte Backs Out Of Merger Discussions | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/the-chef-the-fudgsicle-refined.html | THE CHEF The Fudgsicle Refined | By Claudia Fleming | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-14 | https://www.nytimes.com/1999/04/14/world/vatican-acquires-a-large-menorah-and-a-dispute.html | Vatican Acquires a Large Menorah and a Dispute | By Alessandra Stanley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/democrats-drop-novel-fund-raising-idea.html | Democrats Drop Novel FundRaising Idea | By Elisabeth Bumiller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/world/sinn-fein-rejects-a-proposal-to-end-the-impasse-over-disarmament.html | Sinn Fein Rejects a Proposal to End the Impasse Over Disarmament | By Warren Hoge | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-balkans-overview-commander-says-nato-bombs-hurt-all-serb-forces.html | CRISIS IN THE BALKANS THE OVERVIEW COMMANDER SAYS NATO BOMBS HURT ALL SERB FORCES | By Michael R Gordon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/us/america-online-is-facing-challenge-over-free-labor.html | America Online Is Facing Challenge Over Free Labor | By Lisa Napoli | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/yoko-ono-sues-ex-aide-over-photographs.html | Yoko Ono Sues ExAide Over Photographs | By Andrew Jacobs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/bell-atlantic-says-network-is-fully-open.html | Bell Atlantic Says Network Is Fully Open | By Seth Schiesel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/tv-notes-another-world-leaves-orbit.html | TV NOTES Another World Leaves Orbit | By Bill Carter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/basketball-police-charge-el-amin-with-drug-possession.html | BASKETBALL Police Charge ElAmin With Drug Possession | By Mike Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/25-and-under-pizzas-and-salads-warm-up-a-midtown-trattoria.html | 25 AND UNDER Pizzas and Salads Warm Up a Midtown Trattoria | By Eric Asimov | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/world/betty-s-bay-journal-poachers-will-rustle-anything-except-big-game.html | Bettys Bay Journal Poachers Will Rustle Anything Except Big Game | By Donald G McNeil Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/notebook-teachers-do-well-in-study.html | Notebook Teachers Do Well in Study | By Carmel McCoubrey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/us/kevorkian-sentenced-to-10-to-25-years-in-prison.html | Kevorkian Sentenced to 10 to 25 Years in Prison | By Dirk Johnson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/eating-well-a-balm-for-spring-fever.html | EATING WELL A Balm for Spring Fever | By Marian Burros | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/basketball-futility-bowl-hapless-clippers-stave-off-nets.html | BASKETBALL Futility Bowl Hapless Clippers Stave Off Nets | By Chris Broussard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/us/can-an-essay-a-day-keep-asthma-or-arthritis-at-bay.html | Can an Essay a Day Keep Asthma or Arthritis at Bay | By Erica Goode | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

Page 30956 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/who-is-the-man-with-the-golden-arm-no-oregon-s-smith-is-the-pro-passer.html | Who Is the Man With the Golden Arm No Oregons Smith Is the Pro Passer | By Thomas George | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/company-news-us-concerns-to-buy-a-chilean-electricity-distributor.html | COMPANY NEWS US CONCERNS TO BUY A CHILEAN ELECTRICITY DISTRIBUTOR | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/the-markets-bonds-treasuries-prices-fall-with-big-debt-sales-planned.html | THE MARKETS BONDS Treasuries Prices Fall With Big Debt Sales Planned | By Robert Hurtado | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/vote-by-pba-rebukes-safir-and-his-policy.html | Vote by PBA Rebukes Safir And His Policy | By Michael Cooper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-balkans-refugees-tales-kosovo-villages-thousands-expelled-serbs.html | CRISIS IN THE BALKANS THE REFUGEES Tales From Kosovo Villages Thousands Expelled by Serbs | By David Rohde | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/nfl-roundup-jets-mickens-signs-one-year-contract.html | NFL ROUNDUP JETS Mickens Signs OneYear Contract | By Gerald Eskenazi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/boxcar-willie-country-music-s-hobo-67.html | Boxcar Willie Country Musics Hobo 67 | By Jon Pareles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/pop-review-petty-still-polishing-verities-of-the-60-s.html | POP REVIEW Petty Still Polishing Verities of the 60s | By Jon Pareles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/the-twisting-hunt-for-an-officer-s-killer.html | The Twisting Hunt for an Officers Killer | By N R Kleinfield | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/a-land-of-reluctant-warriors.html | A Land Of Reluctant Warriors | By Geoffrey Wheatcroft | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-balkans-deaths-nato-commander-says-train-was-hit-not-once-but-twice.html | CRISIS IN THE BALKANS THE DEATHS NATO Commander Says Train Was Hit Not Once but Twice | By Steven Lee Myers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/not-a-civil-action.html | Not a Civil Action | By Nathan Lewin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/boxing-in-pettway-s-corner-few-believers.html | BOXING In Pettways Corner Few Believers | By Timothy W Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/plus-football-high-school-simms-to-miss-governor-s-bowl.html | PLUS FOOTBALL HIGH SCHOOL Simms to Miss Governors Bowl | By Ron Dicker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/us/steroids-found-to-strengthen-patients-weakened-by-illness.html | Steroids Found to Strengthen Patients Weakened by Illness | By Holcomb B Noble | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/us/los-angeles-s-chance-to-recover-its-fumbles.html | Los Angeless Chance to Recover Its Fumbles | By Todd S Purdum | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/in-paintbynumbers-garden-corn-is-red-carrots-yellow.html | In PaintbyNumbers Garden Corn Is Red Carrots Yellow | By Richard W Langer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/figure-skating-sexual-misconduct-grievance-filed.html | FIGURE SKATING Sexual Misconduct Grievance Filed | By Jere Longman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/the-markets-market-place-day-traders-are-formidable-market-force.html | THE MARKETS Market Place Day Traders Are Formidable Market Force | By Edward Wyatt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/restaurants-a-cozy-french-spot-in-a-village-square.html | RESTAURANTS A Cozy French Spot in a Village Square | By Frank J Prial | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/world/malaysia-s-ousted-deputy-premier-found-guilty-of-corruption.html | Malaysias Ousted Deputy Premier Found Guilty of Corruption | By Mark Landler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/office-whose-lure-exceeds-its-powers-with-races-2-years-away-borough-president.html | An Office Whose Lure Exceeds Its Powers With Races 2 Years Away Borough President Posts Draw Early Contenders | By Jonathan P Hicks | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/toyota-picks-aide-to-founding-family-as-president.html | Toyota Picks Aide to Founding Family as President | By Stephanie Strom | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/notebook-no-more-pencils-for-gre.html | Notebook No More Pencils for GRE | By Pamela Mendels | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/police-believe-doctor-s-killer-hid-rifle-days-before-shooting.html | Police Believe Doctors Killer Hid Rifle Days Before Shooting | By Joseph Berger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/cisco-ericsson-and-nortel-make-deals-to-expand-reach.html | Cisco Ericsson and Nortel Make Deals to Expand Reach | By Seth Schiesel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/world/after-criticisms-clinton-moves-to-restart-talks-with-chinese.html | After Criticisms Clinton Moves To Restart Talks With Chinese | By Katharine Q Seelye | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/basketball-on-home-turf-artest-says-he-will-enter-draft.html | BASKETBALL On Home Turf Artest Says He Will Enter Draft | By Judy Battista | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/aiming-for-greener-pastures-farm-equipment-makers-step-up-efforts-to-diversify.html | Aiming for Greener Pastures FarmEquipment Makers Step Up Efforts to Diversify | By David Barboza | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/the-media-business-advertising-a-volkswagen-spot-has-not-one-but-two-punch-lines.html | THE MEDIA BUSINESS ADVERTISING A Volkswagen spot has not one but two punch lines | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/us/patients-lobby-for-cash-for-research-into-illness.html | Patients Lobby for Cash For Research Into Illness | By Sheryl Gay Stolberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/computer-age-gains-respect-of-economists.html | Computer Age Gains Respect of Economists | By By Steve Lohr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/public-lives-dude-s-mtv-year-is-up-but-not-his-fame.html | PUBLIC LIVES Dudes MTV Year Is Up but Not His Fame | By Randy Kennedy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/on-baseball-belle-is-the-only-one-to-make-orioles-smile.html | ON BASEBALL Belle Is the Only One To Make Orioles Smile | By Murray Chass | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/liberties-contempt-she-says.html | Liberties Contempt She Says | By Maureen Dowd | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/can-this-be-paris-meanwhile-back-in-the-bistros-it-s-thoroughly-classic.html | Can This Be Paris Meanwhile Back in the Bistros Its Thoroughly Classic | By Mimi Sheraton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/internet-providers-demands-on-high-speed-data-rejected.html | Internet Providers Demands On HighSpeed Data Rejected | By Jeri Clausing | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-balkans-capitol-hill-with-congress-divided-leaders-shun-early-vote.html | CRISIS IN THE BALKANS ON CAPITOL HILL With the Congress Divided Leaders Shun an Early Vote | By Alison Mitchell and Frank Bruni | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/to-go-peru-joins-the-ninth-ave-mix.html | TO GO Peru Joins the Ninth Ave Mix | By Eric Asimov | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/whitman-signs-bills-cutting-property-taxes.html | Whitman Signs Bills Cutting Property Taxes | By Jerry Gray | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/sports-of-the-times-for-coaches-indulgence-is-bad-recipe.html | Sports of The Times For Coaches Indulgence Is Bad Recipe | By Harvey Araton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/the-media-business-advertising-addenda-acquisitions-by-2-companies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Acquisitions By 2 Companies | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/baseball-hershiser-trip-to-mound-a-trip-to-the-past.html | BASEBALL Hershiser Trip to Mound a Trip to the Past | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/baseball-jeter-the-most-valuable-yankee.html | BASEBALL Jeter The Most Valuable Yankee | By Jack Curry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/us/mary-jane-rathbun-77-baker-known-for-marijuana-brownies.html | Mary Jane Rathbun 77 Baker Known for Marijuana Brownies | By Wolfgang Saxon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/school-bucking-imposing-odds-ps-115-turns-around-failing-statewide-tests-winning.html | In School Bucking imposing odds PS 115 turns around from failing statewide tests to winning honors | By Randal C Archibold | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/transit-officials-respond-to-complaints-of-metrocard-flaws.html | Transit Officials Respond to Complaints of Metrocard Flaws | By Thomas J Lueck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-in-the-balkans-the-diplomacy-us-and-russians-meet-to-try-to-ease-tensions.html | CRISIS IN THE BALKANS THE DIPLOMACY US and Russians Meet To Try to Ease Tensions | By Jane Perlez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/international-briefs-caja-madrid-sells-its-stake-in-telefonica.html | INTERNATIONAL BRIEFS Caja Madrid Sells Its Stake in Telefonica | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/international-business-kvaerner-to-sell-its-shipyards-and-cut-about-25000-jobs.html | INTERNATIONAL BUSINESS Kvaerner to Sell Its Shipyards and Cut About 25000 Jobs | By Edmund L Andrews | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/traditional-business-schools-more-open-for-gays-students-say.html | Traditional Business Schools More Open for Gays Students Say | By Julie Flaherty | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/track-and-field-slaney-suing-the-iaaf-in-dispute-over-a-drug-test.html | TRACK AND FIELD Slaney Suing the IAAF In Dispute Over a Drug Test | By Frank Litsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/law-firm-to-pay-longtime-foe-50-million.html | Law Firm to Pay Longtime Foe 50 Million | By Melody Petersen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/dance-review-youngsters-lend-a-sporty-innocence-to-ballet.html | DANCE REVIEW Youngsters Lend a Sporty Innocence to Ballet | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/metromedia-fiber-to-split.html | Metromedia Fiber to Split | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/unarmed-boy-is-fatally-shot-by-the-police-in-hartford.html | Unarmed Boy Is Fatally Shot By the Police In Hartford | By Mike Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/baseball-yankees-blueprint-is-a-bounce-and-a-bash.html | BASEBALL Yankees Blueprint Is a Bounce and a Bash | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/world/china-leader-concentrates-on-capitalism-in-new-york.html | China Leader Concentrates On Capitalism In New York | By Joseph Kahn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-in-the-balkans-the-bill-us-cost-of-war-may-exceed-4-billion.html | CRISIS IN THE BALKANS THE BILL US Cost of War May Exceed 4 Billion | By Elizabeth Becker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/the-media-business-advertising-addenda-tbwa-executive-moves-to-ogilvy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA Executive Moves to Ogilvy | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/shipping-lines-weigh-lease-plan-after-whitman-sweetens-offer.html | Shipping Lines Weigh Lease Plan After Whitman Sweetens Offer | By Charles V Bagli | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/theater/theater-review-dark-night-of-the-soul-within-a-roach-motel.html | THEATER REVIEW Dark Night of the Soul Within a Roach Motel | By Peter Marks | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/wine-talk-american-diners-stick-to-american-labels.html | WINE TALK American Diners Stick to American Labels | By Frank J Prial | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/about-new-york-albanians-aim-to-refresh-tree-of-liberty.html | About New York Albanians Aim To Refresh Tree of Liberty | By David Gonzalez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-in-the-balkans-in-serbia-belgrade-voice-against-misuse-of-patriotism.html | CRISIS IN THE BALKANS IN SERBIA Belgrade Voice Against Misuse Of Patriotism | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/who-s-the-man-with-a-golden-arm-kentucky-s-tim-couch-should-be-top-pick.html | Whos the Man With a Golden Arm Kentuckys Tim Couch Should Be Top Pick | By Mike Freeman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/mayor-acts-on-complaints-over-city-s-upstate-men-s-shelter.html | Mayor Acts on Complaints Over Citys Upstate Mens Shelter | By Nina Bernstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/in-texas-bush-and-giuliani-swap-praise-in-tete-a-tete.html | In Texas Bush And Giuliani Swap Praise In TeteaTete | By David M Herszenhorn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/new-us-plan-for-wetlands-around-city-reservoirs-criticized.html | New US Plan for Wetlands Around City Reservoirs Criticized | By Andrew C Revkin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/music-review-the-fledglings-rub-minds-with-some-high-fliers.html | MUSIC REVIEW The Fledglings Rub Minds With Some High Fliers | By Paul Griffiths | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/push-to-turn-diallo-rally-into-a-broader-movement.html | Push to Turn Diallo Rally Into a Broader Movement | By Jodi Wilgoren | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/basketball-knicks-put-a-clamp-on-76ers-but-ewing-is-hobbled.html | BASKETBALL Knicks Put a Clamp on 76ers but Ewing Is Hobbled | By Mike Wise | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/company-news-zapata-plans-to-spin-off-its-zapcom-internet-business.html | COMPANY NEWS ZAPATA PLANS TO SPIN OFF ITS ZAPCOM INTERNET BUSINESS | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/intel-s-results-slightly-beat-expectations.html | Intels Results Slightly Beat Expectations | By Lawrence M Fisher | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/the-photographic-treasures-of-a-secret-collector.html | The Photographic Treasures of a Secret Collector | By Margarett Loke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/dance-review-of-the-body-and-not-daydreaming-dancing-and-swimming.html | DANCE REVIEW Of the Body and Not Daydreaming Dancing and Swimming | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/us/clinton-lawyers-said-to-oppose-appeal-of-contempt-citation.html | Clinton Lawyers Said to Oppose Appeal of Contempt Citation | By David Stout | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/the-minimalist-a-brisket-fast-enough-for-everyday.html | THE MINIMALIST A Brisket Fast Enough For Everyday | By Mark Bittman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/can-this-be-paris-the-french-learn-to-speak-fusion.html | Can This Be Paris The French Learn to Speak Fusion | By William Grimes | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-balkans-raid-hourlong-attack-serbs-post-inside-albania.html | CRISIS IN THE BALKANS THE RAID An Hourlong Attack by Serbs On a Post Inside Albania | By Anthony Depalma | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/arts-abroad-photographer-reunites-what-has-been-put-asunder.html | ARTS ABROAD Photographer Reunites What Has Been Put Asunder | By Mark Landler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-14 | https://www.nytimes.com/1999/04/14/books/hemingway-gets-a-kick-in-a-kickoff.html | Hemingway Gets a Kick In a Kickoff | By Carey Goldberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/us/gores-and-clintons-release-figures-from-tax-returns.html | Gores and Clintons Release Figures From Tax Returns | By David Cay Johnston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/commercial-real-estate-pearson-obtains-right-to-rename-a-building.html | Commercial Real Estate Pearson Obtains Right To Rename a Building | By Alan S Oser | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/minority-drivers-tell-of-troopers-racial-profiling.html | Minority Drivers Tell of Troopers Racial Profiling | By David Kocieniewski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/passing-on-the-pain-at-the-met-as-charitable-funds-drop-museum-visitors-pay-more.html | Passing On The Pain At the Met As Charitable Funds Drop Museum Visitors Pay More | By Judith H Dobrzynski With Geraldine Fabrikant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/world/chants-of-tibetans-follow-chinese-premier-on-visit.html | Chants of Tibetans Follow Chinese Premier on Visit | By Vivian S Toy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/international-business-signs-of-stability-are-identified-in-russia-s-economy.html | INTERNATIONAL BUSINESS Signs of Stability Are Identified in Russias Economy | By Neela Banerjee | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/movies/critic-s-notebook-old-movies-everywhere-but-not-a-one-to-watch.html | CRITICS NOTEBOOK Old Movies Everywhere But Not a One to Watch | By Walter Goodman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/company-news-amerisource-gets-contract-to-supply-more-pharmacies.html | COMPANY NEWS AMERISOURCE GETS CONTRACT TO SUPPLY MORE PHARMACIES | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/us/starr-to-ask-congress-to-end-law-that-gave-him-his-job.html | Starr to Ask Congress to End Law That Gave Him His Job | By Neil A Lewis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/the-media-business-advertising-addenda-top-executive-to-change-duties.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Executive To Change Duties | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/international-business-accounting-dispute-endangers-newbridge-deal-for-korea.html | INTERNATIONAL BUSINESS Accounting Dispute Endangers Newbridge Deal for Korea First | By Stephanie Strom | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/thornton-a-wilson-78-ex-boeing-chairman-and-chief-executive.html | Thornton A Wilson 78 ExBoeing Chairman and Chief Executive | By Nick Ravo | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/verniero-treatment-angers-whitman.html | Verniero Treatment Angers Whitman | By Jerry Gray | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/james-d-mccawley-linguist-who-stirred-a-rift-dies-at-61.html | James D McCawley Linguist Who Stirred a Rift Dies at 61 | By Margalit Fox | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-balkans-volunteers-ferry-kosovo-expatriates-return-fight-serbs.html | CRISIS IN THE BALKANS THE VOLUNTEERS On a Ferry Kosovo Expatriates Return to Fight the Serbs | By Anthony Depalma | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-14 | https://www.nytimes.com/1999/04/14/business/company-news-masco-to-acquire-cary-group-an-insulation-installer.html | COMPANY NEWS MASCO TO ACQUIRE CARY GROUP AN INSULATION INSTALLER | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-balkans-tribunal-hague-panel-builds-case-for-indicting-milosevic.html | CRISIS IN THE BALKANS THE TRIBUNAL Hague Panel Builds Case For Indicting Milosevic | By Marlise Simons | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/on-main-street-with-tracy-kidder-a-dot-on-a-map-connected-by-people.html | ON MAIN STREET WITH TRACY KIDDER A Dot on a Map Connected By People | By William L Hamilton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/us/political-briefing-naacp-president-sought-as-candidate.html | Political Briefing NAACP President Sought as Candidate | By B Drummond Ayres Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/world/china-leader-ends-us-visit-with-trade-talk-at-mit.html | China Leader Ends US Visit With Trade Talk at MIT | By Joseph Kahn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/big-deal-a-snapshot-of-1920-s-greenwich-village.html | BIG DEAL A Snapshot of 1920s Greenwich Village | By Tracie Rozhon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/former-union-head-indicted-in-scheme-to-defraud-local.html | Former Union Head Indicted In Scheme to Defraud Local | By Steven Greenhouse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/the-media-business-advertising-addenda-creative-media-gets-cable-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Media Gets Cable Account | By Constance L Hays | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/pop-review-separating-divas-from-the-hit-makers.html | POP REVIEW Separating Divas From the Hit Makers | By Jon Pareles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/public-lives-the-still-dignified-but-angrier-ex-mayor.html | PUBLIC LIVES The StillDignified but Angrier ExMayor | By Elisabeth Bumiller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/us-blocks-hostile-bid-for-shipbuilder.html | US Blocks Hostile Bid For Shipbuilder | By Leslie Wayne | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/the-pop-life-technology-you-can-dance-to.html | THE POP LIFE Technology You Can Dance To | By Neil Strauss | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/the-media-business-advertising-addenda-a-closed-review-at-microsoft.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Closed Review At Microsoft | By Constance L Hays | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/library-surfing-sites-a-guide-to-surfing-the-ocean-not-the-net.html | LIBRARYSURFING SITES A Guide to Surfing the Ocean Not the Net | By Brigid Buckman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/news-watch-problems-with-home-pages-are-being-addressed-aol-says.html | NEWS WATCH Problems With Home Pages Are Being Addressed AOL Says | By Michelle Slatalla | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/sports-of-the-times-strickland-heats-up-furor-at-point-guard.html | Sports of The Times Strickland Heats Up Furor at Point Guard | By William C Rhoden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-balkans-death-kosovo-civilians-are-slain-military-attack-kosovo-road.html | CRISIS IN THE BALKANS DEATH IN KOSOVO CIVILIANS ARE SLAIN IN MILITARY ATTACK ON A KOSOVO ROAD | By Michael R Gordon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/media-business-advertising-increase-sales-burger-king-plans-image-building.html | THE MEDIA BUSINESS ADVERTISING To increase sales Burger King plans an imagebuilding overhaul of its 10000 restaurants | By Constance L Hays | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/hartford-courant-buys-5-weeklies-tabloid-offspring-of-60-s-voices.html | Hartford Courant Buys 5 Weeklies Tabloid Offspring Of 60s Voices | By Mike Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/pro-basketball-reality-check-wizards-haul-knicks-back-to-earth.html | PRO BASKETBALL Reality Check Wizards Haul Knicks Back to Earth | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/news-watch-quicken-legal-help-software-is-banned-in-texas-by-a-judge.html | NEWS WATCH Quicken LegalHelp Software Is Banned in Texas by a Judge | By Jd Biersdorfer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/cabaret-review-a-little-bit-of-ella-betty-and-frances.html | CABARET REVIEW A Little Bit of Ella Betty and Frances | By Stephen Holden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/a-prosecutor-resigns-post-amid-inquiry-in-a-killing.html | A Prosecutor Resigns Post Amid Inquiry In a Killing | By Ronald Smothers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/us/dry-weather-is-striking-fear-of-wildfires-across-florida.html | Dry Weather Is Striking Fear Of Wildfires Across Florida | By Rick Bragg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/world/netanyahu-a-tv-guy-may-still-need-lessons.html | Netanyahu a TV Guy May Still Need Lessons | By Deborah Sontag | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/apple-against-the-grain-reports-strong-2d-quarter.html | Apple Against the Grain Reports Strong 2d Quarter | By Lawrence M Fisher | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/international-business-as-deadline-nears-no-trade-successor.html | INTERNATIONAL BUSINESS As Deadline Nears No Trade Successor | By Elizabeth Olson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-in-the-balkans-the-villages-serbs-step-up-expulsions-in-kosovo-area.html | CRISIS IN THE BALKANS THE VILLAGES Serbs Step Up Expulsions in Kosovo Area | By David Rohde | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/currents-los-angeles-at-the-office-as-high-gloss-as-mary-janes.html | CURRENTS LOS ANGELES  AT THE OFFICE As High Gloss as Mary Janes | By Frances Anderton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/us/quayle-enters-gop-race-with-vow-to-protect-values.html | Quayle Enters GOP Race With Vow to Protect Values | By Richard L Berke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/music-review-contest-yes-but-a-contest-among-equals.html | MUSIC REVIEW Contest Yes but a Contest Among Equals | By Paul Griffiths | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/dance-review-swimming-on-skateboards-is-just-the-start.html | DANCE REVIEW Swimming on Skateboards Is Just the Start | By Anna Kisselgoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/city-to-expand-its-crackdown-on-dogs.html | City to Expand Its Crackdown on Dogs | By Monte Williams | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/the-media-business-advertising-addenda-bratskeir-acquires-g-a-communications.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bratskeir Acquires G A Communications | By Constance L Hays | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/personal-shopper-walking-the-floor-in-style.html | PERSONAL SHOPPER Walking the Floor in Style | By Marianne Rohrlich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/hockey-nhl-last-night.html | HOCKEY NHL LAST NIGHT | By Tarik ElBashir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/two-charged-as-killers-of-witness-8.html | Two Charged As Killers Of Witness 8 | By Paul Zielbauer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/company-news-global-telesystems-to-buy-control-of-french-concern.html | COMPANY NEWS GLOBAL TELESYSTEMS TO BUY CONTROL OF FRENCH CONCERN | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/on-125th-st-a-plan-for-shopping-center-and-10-screen-multiplex.html | On 125th St a Plan for Shopping Center and 10Screen Multiplex | By Terry Pristin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/hyman-r-faine-88-leader-of-performing-artists-union.html | Hyman R Faine 88 Leader Of PerformingArtists Union | By Eric Pace | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-balkans-raid-rebels-seem-be-target-serbs-fire-inside-albania.html | CRISIS IN THE BALKANS THE RAID Rebels Seem to Be the Target As Serbs Fire Inside Albania | By Anthony Depalma | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/game-theory-playing-big-brother-at-the-amusement-park.html | GAME THEORY Playing Big Brother at the Amusement Park | By J C Herz | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/the-media-business-time-warner-posts-profit-after-loss-a-year-earlier.html | THE MEDIA BUSINESS Time Warner Posts Profit After Loss a Year Earlier | By Geraldine Fabrikant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/economic-scene-the-tax-bite-comes-with-saw-teeth.html | Economic Scene The Tax Bite Comes With Saw Teeth | By Michael M Weinstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/world/from-japan-s-ailing-economy-a-tale-of-murder-in-the-family.html | From Japans Ailing Economy A Tale of Murder in the Family | By Stephanie Strom | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/currents-los-angeles-furniture-seating-for-plastic-man.html | CURRENTS LOS ANGELES FURNITURE Seating for Plastic Man | By Frances Anderton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/us/house-approves-bill-to-allow-local-challenges-of-2000-census.html | House Approves Bill to Allow Local Challenges of 2000 Census | By Robert Pear | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/it-s-a-checkless-payday-for-budgetless-lawmakers-in-albany.html | Its a Checkless Payday for Budgetless Lawmakers in Albany | By Richard PerezPena | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/pro-football-draft-is-strong-where-giants-are-weakest-the-offensive-line.html | PRO FOOTBALL Draft Is Strong Where Giants Are Weakest the Offensive Line | By Bill Pennington | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/movies/low-budget-realities-making-indie-films-hollywood-director-takes-off-his-own.html | The LowBudget Realities Of Making Indie Films A Hollywood Director Takes Off on His Own Even if He Cant Get His Movie Distributed | By James Sterngold | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/us/house-democrats-renew-effort-to-pass-campaign-finance-bill.html | House Democrats Renew Effort To Pass Campaign Finance Bill | By Frank Bruni | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/james-v-blevins-87-is-dead-made-a-kingdom-of-popcorn.html | James V Blevins 87 Is Dead Made a Kingdom of Popcorn | By Wolfgang Saxon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/olympics-senate-panel-sees-ioc-dallying.html | OLYMPICS Senate Panel Sees IOC Dallying | By Richard Sandomir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/currents-los-angeles-child-care-center-groundwork-for-fledglings.html | CURRENTS LOS ANGELES  CHILD CARE CENTER Groundwork For Fledglings | By Frances Anderton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/us/clinton-proposes-new-grants-as-way-to-encourage-savings.html | Clinton Proposes New Grants As Way to Encourage Savings | By Richard W Stevenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/company-news-oracle-plans-to-repurchase-up-to-85-million-shares.html | COMPANY NEWS ORACLE PLANS TO REPURCHASE UP TO 85 MILLION SHARES | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/currents-los-angeles-artful-lighting-variations-on-murano.html | CURRENTS LOS ANGELES  ARTFUL LIGHTING Variations on Murano | By Frances Anderton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/state-of-the-art-peekaboo-anonymity-is-not-always-secure.html | STATE OF THE ART Peekaboo Anonymity Is Not Always Secure | By Peter H Lewis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/j-p-morgan-profit-jumps-64-in-quarter.html | J P Morgan Profit Jumps 64 in Quarter | By Timothy L OBrien | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/baseball-franco-gets-400th-save-and-it-s-for-hershiser.html | BASEBALL Franco Gets 400th Save And Its for Hershiser | By Jack Curry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/the-markets-stocks-bonds-investors-take-profits-with-the-dow-gaining-by-16.65.html | THE MARKETS STOCKS  BONDS Investors Take Profits With the Dow Gaining by 1665 | By Robert D Hershey Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/opera-review-a-valhalla-found-in-the-details-of-domesticity.html | OPERA REVIEW A Valhalla Found in the Details of Domesticity | By Bernard Holland | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/littlest-of-pitchers-can-soon-clock-their-speed.html | Littlest Of Pitchers Can Soon Clock Their Speed | By Matt Richtel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/mci-executive-talks-down-a-wireless-deal.html | MCI Executive Talks Down a Wireless Deal | By Seth Schiesel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/alta-vista-invites-advertisers-to-pay-for-top-ranking.html | Alta Vista Invites Advertisers to Pay for Top Ranking | By Saul Hansell | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-balkans-military-analysis-price-civilian-deaths-nato-debit-serb-asset.html | CRISIS IN THE BALKANS MILITARY ANALYSIS Price of Civilian Deaths NATO Debit Serb Asset | By Eric Schmitt | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/world/memo-from-moscow-yeltsin-s-back-in-the-swim-frustrating-the-sharks.html | Memo From Moscow Yeltsins Back in the Swim Frustrating the Sharks | By Celestine Bohlen | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/wiring-the-schools-for-e-mail-and-more.html | Wiring the Schools For EMail and More | By Simon Rodberg | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/now-to-make-the-bed-you-bought.html | Now to Make the Bed You Bought | By Marianne Rohrlich | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/senate-panel-applauds-changes-at-irs.html | Senate Panel Applauds Changes at IRS | By David Cay Johnston | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/us/10-drug-makers-join-in-drive-to-find-diseases-genetic-roots.html | 10 Drug Makers Join in Drive to Find Diseases Genetic Roots | By Nicholas Wade | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/sports-of-the-times-samaranch-wise-to-duck-the-senator.html | Sports of The Times Samaranch Wise to Duck The Senator | By George Vecsey | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/bridge-champ-makes-an-overtrick-with-an-unbelievable-trick.html | BRIDGE Champ Makes an Overtrick With an Unbelievable Trick | By Alan Truscott | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/whitman-strongly-backs-embattled-court-nominee.html | Whitman Strongly Backs Embattled Court Nominee | By Jerry Gray | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/kennedy-and-nixon-are-invoked-as-forgery-trial-opens.html | Kennedy and Nixon Are Invoked as Forgery Trial Opens | By Benjamin Weiser | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-balkans-macedonia-yugoslavia-neighbor-fears-effort-destabilize-it.html | CRISIS IN THE BALKANS IN MACEDONIA Yugoslavia Neighbor Fears An Effort to Destabilize It | By Carlotta Gall | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/web-phone-the-next-big-thing.html | Web Phone The Next Big Thing | By Katie Hafner | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/world/guilty-verdict-for-ex-official-in-malaysia-sets-off-noisy-protests.html | Guilty Verdict for ExOfficial in Malaysia Sets Off Noisy Protests | By Mark Landler | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/us/starr-puts-up-his-defense-while-faulting-counsel-law.html | Starr Puts Up His Defense While Faulting Counsel Law | By David Johnston | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/some-in-panel-expect-unrest-from-verdict-on-louima.html | Some in Panel Expect Unrest From Verdict On Louima | By Joseph P Fried | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/state-s-school-commissioner-proposes-5.4-billion-budget.html | States School Commissioner Proposes 54 Billion Budget | By Maria Newman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/civic-groups-seek-2d-review-of-safir-trip.html | Civic Groups Seek 2d Review of Safir Trip | By Kevin Flynn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/soros-giving-15-million-for-program-on-medical-ethics-and-money.html | Soros Giving 15 Million for Program on Medical Ethics and Money | By Anthony Ramirez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/what-s-next-taking-the-garbles-out-of-internet-phone-calls.html | WHATS NEXT Taking the Garbles Out of Internet Phone Calls | By Ian Austen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/showing-good-form-at-irs-new-commissioner-has-agency-minding-its-manners.html | Showing Good Form at IRS New Commissioner Has Agency Minding Its Manners | By David Cay Johnston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/screen-grab-organizing-electronic-resources-for-america-s-swimmers.html | SCREEN GRAB Organizing Electronic Resources for Americas Swimmers | By Sally McGrane | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/college-basketball-duke-s-brand-player-of-year-enters-nba-draft-early.html | COLLEGE BASKETBALL Dukes Brand Player of Year Enters NBA Draft Early | By Judy Battista | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/productivity-hired-organizers-can-create-order-out-of-computer-chaos.html | PRODUCTIVITY Hired Organizers Can Create Order Out of Computer Chaos | By Julia Lawlor | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/us/political-briefing-senator-faces-challenge-by-washington-tribes.html | Political Briefing Senator Faces Challenge By Washington Tribes | By B Drummond Ayres Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/markets-market-place-who-s-lagging-now-so-far-this-year-some-very-big-hedge.html | THE MARKETS Market Place Whos lagging now So far this year some very big hedge funds | By Richard A Oppel Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/jack-mcdonald-88-ex-chief-of-imperial-s-l-company.html | Jack McDonald 88 ExChief Of Imperial S L Company | By Sharon R King | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/rejection-at-an-early-age.html | Rejection at an Early Age | By Cameron Stracher | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/fidelity-s-net-income-dropped-17-in-1998.html | Fidelitys Net Income Dropped 17 in 1998 | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/jazz-musician-s-dreams-still-lead-him-home.html | Jazz Musicians Dreams Still Lead Him Home | By Somini Sengupta | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/us/baby-sitter-in-boston-takes-prize-in-lottery.html | Baby Sitter In Boston Takes Prize In Lottery | By Sara Rimer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/world/how-push-by-china-and-us-business-won-over-clinton.html | How Push by China And US Business Won Over Clinton | By David E Sanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/reservation-service-deal.html | Reservation Service Deal | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/television-review-scotland-yard-s-dalgliesh-swims-among-the-lawyers.html | TELEVISION REVIEW Scotland Yards Dalgliesh Swims Among the Lawyers | By Walter Goodman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/teacher-is-arrested-on-charges-that-she-hit-student-with-ruler.html | Teacher Is Arrested on Charges That She Hit Student With Ruler | By Andy Newman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/news-watch-a-new-backup-power-supply-that-can-fit-inside-a-pc.html | NEWS WATCH A New Backup Power Supply That Can Fit Inside a PC | By Steven E Brier | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/world/india-s-ruling-party-loses-its-partner-and-its-majority-standing.html | Indias Ruling Party Loses Its Partner and Its Majority Standing | By Celia W Dugger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/plus-soccer-world-youth-championship-brazil-advances-by-beating-croatia.html | PLUS SOCCER WORLD YOUTH CHAMPIONSHIP Brazil Advances By Beating Croatia | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/malaysias-low-tide.html | Malaysias Low Tide | By Anwar Ibrahim | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/world/pakistan-tests-new-missiles-matching-india-in-the-arms-race.html | Pakistan Tests New Missiles Matching India in the Arms Race | By Celia W Dugger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/chip-makers-performance-hurts-nasdaq.html | Chip Makers Performance Hurts Nasdaq | By Lawrence M Fisher | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/pro-basketball-wnba-and-union-reach-a-4-year-pact.html | PRO BASKETBALL WNBA and Union Reach a 4Year Pact | By Lena Williams | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/5000-rally-for-union-labor-at-bus-depot.html | 5000 Rally for Union Labor at Bus Depot | By Steven Greenhouse | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/design-notebook-shelter-made-of-the-earth-s-own-dust.html | DESIGN NOTEBOOK Shelter Made of the Earths Own Dust | By Frances Anderton | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/a-police-vote-against-safir-and-the-past.html | A Police Vote Against Safir And the Past | By Dan Barry | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/bill-wendell-75-announcer-on-david-letterman-show.html | Bill Wendell 75 Announcer On David Letterman Show | By Anthony Ramirez | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-in-the-balkans-the-diplomacy-european-union-asks-kosovo-role.html | CRISIS IN THE BALKANS THE DIPLOMACY EUROPEAN UNION ASKS KOSOVO ROLE | By Craig R Whitney | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/us/as-more-prisons-go-private-states-seek-tighter-controls.html | As More Prisons Go Private States Seek Tighter Controls | By Pam Belluck | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/public-eye-the-unzipped-zipper.html | PUBLIC EYE The Unzipped Zipper | By Karrie Jacobs | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/teen-ager-is-given-70-year-sentence-in-boy-s-murder.html | TeenAger Is Given 70Year Sentence in Boys Murder | By Robert Hanley | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/boxing-criminal-inquiry-on-judging-set.html | BOXING Criminal Inquiry on Judging Set | By Timothy W Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/hockey-nhl-last-night-devils-tie-road-victory-record.html | HOCKEY NHL LAST NIGHT Devils Tie Road Victory Record | By Alex Yannis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/us/elizabeth-dole-questions-clinton-s-policies-on-iraq-and-serbia.html | Elizabeth Dole Questions Clintons Policies on Iraq and Serbia | By Alison Mitchell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/books/making-books-sam-spade-mba-changed-detectives.html | MAKING BOOKS Sam Spade MBA Changed Detectives | By Martin Arnold | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/off-screen-union-divided-it-s-actor-against-actor-guild-election-turns-bitter.html | Off Screen a Union Divided Its Actor Against Actor as Guild Election Turns Bitter | By Leslie Eaton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/essay-bush-speaks-out.html | Essay Bush Speaks Out | By William Safire | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/company-news-660-million-buyout-for-berkshire-realty.html | COMPANY NEWS 660 MILLION BUYOUT FOR BERKSHIRE REALTY | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-in-the-balkans-in-belgrade-newsman-buried-freedom-mourned.html | CRISIS IN THE BALKANS IN BELGRADE Newsman Buried Freedom Mourned | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/the-media-business-advertising-addenda-accounts-230324.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/arts-abroad-three-gay-guys-on-british-tv-what-s-the-fuss.html | ARTS ABROAD Three Gay Guys On British TV Whats the Fuss | By Sarah Lyall | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/books/books-of-the-times-a-modern-fairy-tale-of-the-dark-north-woods.html | BOOKS OF THE TIMES A Modern Fairy Tale of the Dark North Woods | By Christopher LehmannHaupt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/in-america-hospitals-in-crisis.html | In America Hospitals in Crisis | By Bob Herbert | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/currents-los-angeles-architecture-shopping-in-auto-city.html | CURRENTS LOS ANGELES ARCHITECTURE Shopping in Auto City | By Frances Anderton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/the-media-business-times-company-posts-decline-in-net-income-as-revenue-rises.html | THE MEDIA BUSINESS Times Company Posts Decline In Net Income as Revenue Rises | By Gretchen Morgenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/hockey-gretzky-straddles-blue-line-as-the-ice-starts-to-get-mushy.html | HOCKEY Gretzky Straddles Blue Line As the Ice Starts to Get Mushy | By Joe Lapointe | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/q-a-interrupting-an-imac-nap.html | Q  A Interrupting An iMac Nap | By J D Biersdorfer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/us/political-briefing-california-s-governor-is-facing-quandary.html | Political Briefing Californias Governor Is Facing Quandary | By B Drummond Ayres Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/consumers-warm-to-free-pc-s.html | Consumers Warm To Free PCs | By Matt Richtel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/human-nature-in-bloom-precariously-for-centuries.html | HUMAN NATURE In Bloom Precariously for Centuries | By Anne Raver | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/new-kind-of-convergence-writers-and-programmers.html | New Kind of Convergence Writers and Programmers | By Lisa Guernsey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/currents-los-angeles-restaurant-design-east-meets-west-minimally.html | CURRENTS LOS ANGELES RESTAURANT DESIGN East Meets West Minimally | By Frances Anderton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-in-the-balkans-news-analysis-the-teetering-balkans.html | CRISIS IN THE BALKANS NEWS ANALYSIS The Teetering Balkans | By Blaine Harden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/news-watch-taking-a-close-look-with-satellite-images.html | NEWS WATCH Taking a Close Look With Satellite Images | By Lisa Napoli | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/currents-los-angeles-theme-park-adventures-in-legoland.html | CURRENTS LOS ANGELES  THEME PARK Adventures In Legoland | By Frances Anderton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/us/a-hero-twice-over-whether-daring-flames-or-atlanta-s-mayor.html | A Hero Twice Over Whether Daring Flames or Atlantas Mayor | By David Firestone | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/baseball-strawberry-is-arrested.html | BASEBALL Strawberry Is Arrested | By Jack Curry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-in-the-balkans-in-fort-carson-army-builds-balkan-village-in-rockies.html | CRISIS IN THE BALKANS IN FORT CARSON Army Builds Balkan Village in Rockies | By James Brooke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/pro-basketball-regressing-at-10-28-with-nets-it-s-possible.html | PRO BASKETBALL Regressing At 1028 With Nets Its Possible | By Chris Broussard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/baseball-immortal-yanks-rout-hapless-baltimore.html | BASEBALL Immortal Yanks Rout Hapless Baltimore | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/news-watch-hackers-reveal-the-identities-of-on-line-police-tipsters.html | NEWS WATCH Hackers Reveal the Identities Of OnLine Police Tipsters | By Lisa Guernsey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/news-watch-from-virtual-petz-to-babyz-15-months-worth-anyway.html | NEWS WATCH From Virtual Petz to Babyz 15 Months Worth Anyway | By Tina Kelley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/the-new-beds-a-step-or-two-up.html | The New Beds A Step or Two Up | By Meryl Gordon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/union-again-files-lawsuit-seeking-end-to-workfare.html | Union Again Files Lawsuit Seeking End To Workfare | By Andrew Jacobs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/business/international-briefs-kdd-of-japan-weighs-cutting-2000-jobs.html | INTERNATIONAL BRIEFS KDD of Japan Weighs Cutting 2000 Jobs | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/schools-web-safety-balancing-dangers-discoveries-students-go-line.html | Schools and Web Safety Balancing the Dangers and the Discoveries As Students Go on Line | By Simon Rodberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-balkans-russia-yeltsin-chooses-former-premier-envoy-balkan-war-talks.html | CRISIS IN THE BALKANS IN RUSSIA Yeltsin Chooses Former Premier As Envoy to Balkan War Talks | By Michael Wines | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/company-news-cadbury-agrees-to-buy-hawaiian-punch-from-p-g.html | COMPANY NEWS CADBURY AGREES TO BUY HAWAIIAN PUNCH FROM P G | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/buffalo-braces-for-another-storm-residents-uneasy-week-abortion-protests-begin.html | Buffalo Braces for Another Storm Residents Uneasy as a Week of Abortion Protests Is to Begin | By David W Chen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-in-the-balkans-the-scene-blackened-bodies-and-a-half-eaten-meal.html | CRISIS IN THE BALKANS THE SCENE Blackened Bodies and a HalfEaten Meal | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/give-mediation-another-try.html | Give Mediation Another Try | By John R Kasich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/basketball-houston-s-in-rush-but-going-nowhere-fast.html | BASKETBALL Houstons in Rush but Going Nowhere Fast | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/record-revenues-and-earnings-reported-by-sun-microsystems.html | Record Revenues and Earnings Reported by Sun Microsystems | By Lawrence M Fisher | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/basketball-el-amin-told-to-give-a-day-to-community.html | BASKETBALL ElAmin Told To Give a Day To Community | By Mike Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/us/at-long-last-a-new-sun-with-a-family-of-planets.html | At Long Last a New Sun With a Family of Planets | By John Noble Wilford | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-in-review-william-bailey-studio-fictions.html | ART IN REVIEW William Bailey Studio Fictions | By Ken Johnson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/world/with-a-field-reduced-to-one-algerians-vote.html | With a Field Reduced to One Algerians Vote | By John F Burns | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/the-media-business-advertising-addenda-2-agencies-formed-in-several-deals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies Formed In Several Deals | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/pfizer-s-income-climbs-by-18.html | Pfizers Income Climbs by 18 | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/michael-crichton-giving-computer-games-2d-try.html | Michael Crichton Giving Computer Games 2d Try | By Steve Lohr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-in-review-mireia-sentis-black-suite.html | ART IN REVIEW Mireia Sentis Black Suite | By Holland Cotter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/company-news-stericycle-in-440-million-deal-with-allied.html | COMPANY NEWS STERICYCLE IN 440 MILLION DEAL WITH ALLIED | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-review-drawing-on-a-rich-lode-of-shinto-buddhist-culture.html | ART REVIEW Drawing on a Rich Lode of ShintoBuddhist Culture | By Holland Cotter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/all-star-cafe-chefs-charged-in-theft-of-actor-s-rare-baseball-cards.html | AllStar Cafe Chefs Charged in Theft of Actors Rare Baseball Cards | By Neil MacFarquhar | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/mental-patient-testifies-at-a-hearing-on-his-release.html | Mental Patient Testifies at a Hearing on His Release | By David M Halbfinger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/plus-boxing-jones-takes-aim-at-third-title.html | PLUS BOXING Jones Takes Aim At Third Title | By Timothy W Smith | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-in-review-james-nares.html | ART IN REVIEW James Nares | By Ken Johnson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/diallo-rally-focuses-on-call-for-strong-oversight-of-police.html | Diallo Rally Focuses on Call For Strong Oversight of Police | By Jodi Wilgoren | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/lacrosse-notebook-poll-two-in-the-top-10-no-longer-unbeaten.html | LACROSSE NOTEBOOK  POLL Two in the Top 10 No Longer Unbeaten | By William N Wallace | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/film-review-songs-and-tears-if-no-umbrellas-on-the-streets-of-paris.html | FILM REVIEW Songs and Tears if No Umbrellas on the Streets of Paris | By Stephen Holden | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/us/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/us/blood-vessels-are-grown-in-lab-from-the-cells-of-an-animal.html | Blood Vessels Are Grown in Lab From the Cells of an Animal | By Holcomb B Noble | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/cabaret-review-recasting-the-upbeat-spirits-of-swing-and-dixieland.html | CABARET REVIEW Recasting the Upbeat Spirits Of Swing and Dixieland | By Stephen Holden | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/air-of-change-not-despair-in-new-films-from-britain.html | Air of Change Not Despair In New Films From Britain | By Stephen Holden | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/at-the-movies.html | AT THE MOVIES | By James Sterngold | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-in-the-balkans-the-commander-general-directs-air-war-and-his-son.html | CRISIS IN THE BALKANS THE COMMANDER General Directs Air War and His Son | By Elizabeth Becker | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/world/pakistan-sentences-bhutto-to-5-years-for-corruption.html | Pakistan Sentences Bhutto To 5 Years for Corruption | By Celia W Dugger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-balkans-overview-pentagon-ask-for-wide-call-up-among-reservists.html | CRISIS IN THE BALKANS THE OVERVIEW PENTAGON TO ASK FOR WIDE CALLUP AMONG RESERVISTS | By Steven Lee Myers | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/nyc-don-t-expect-safir-to-hear-the-bell-toll.html | NYC Dont Expect Safir to Hear The Bell Toll | By Clyde Haberman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/residential-real-estate-luxury-condominiums-seeing-strong-demand.html | Residential Real Estate Luxury Condominiums Seeing Strong Demand | By Rachelle Garbarine | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art in-review-hans-bellmer-photographs-and-drawings-from-the-1930-s.html | ART IN REVIEW Hans Bellmer Photographs and Drawings From the 1930s | By Roberta Smith | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/autom obiles/the-pony-car-turns-35.html | The Pony Car Turns 35 | By Joseph Siano | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/ tennis-roundup-fed-cup-united-states-team-loses-davenport.html | TENNIS ROUNDUP  FED CUP United States Team Loses Davenport | By Robin Finn | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/movie s/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/world/ crisis-in-the-balkans-the-strategy-legislators-told-air-plan-needs-time.html | CRISIS IN THE BALKANS THE STRATEGY Legislators Told Air Plan Needs Time | By Eric Schmitt | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/us/gov ernor-seeks-compromise-on-aid-to-illegal-immigrants.html | Governor Seeks Compromise On Aid to Illegal Immigrants | By Todd S Purdum | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/busine ss/lvmh-and-gucci-continue-to-spar-before-charge.html | LVMH and Gucci Continue To Spar Before Court Hearing | By Dow Jones | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/movie s/film-review-movies-greatest-hits-with-the-big-hit-makers.html | FILM REVIEW Movies Greatest Hits With the Big Hit Makers | By Janet Maslin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/busine ss/fake-web-posting-leads-to-fraud-charge.html | Fake Web Posting Leads to Fraud Charge | By Edward Wyatt | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/books/ books-of-the-times-uncompromising-views-of-a-craggy-individualist.html | BOOKS OF THE TIMES Uncompromising Views Of a Craggy Individualist | By Richard Bernstein | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/movie s/film-review-big-yuks-in-the-big-house-for-two-of-the-old-jailbirds.html | FILM REVIEW Big Yuks in the Big House For Two of the Old Jailbirds | By Janet Maslin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregi on/giulianis-report-income-of-507646-for-98.html | Giulianis Report Income of 507646 for 98 | By Abby Goodnough | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/ca baret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/world/ britain-decides-to-let-the-pinochet-extradition-case-proceed.html | Britain Decides to Let the Pinochet Extradition Case Proceed | By Warren Hoge | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/movie ss/the-markets-stocks-old-favorites-propel-wall-st-as-dow-hits-another-high.html | THE MARKETS STOCKS Old Favorites Propel Wall St as Dow Hits Another High | By Robert D Hershey Jr | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/movie s/solzhenitsyn-the-son-in-a-spotlight-all-his-own-as-pianist-and-conductor.html | Solzhenitsyn the Son in a Spotlight All His Own as Pianist and Conductor | By Allan Kozinn | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/ baseball-strawberry-s-arrest-could-put-an-end-to-a-career.html | BASEBALL Strawberrys Arrest Could Put an End To a Career | By Buster Olney | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-16 | https://www.nytimes.com/1999/04/16/us/sugar-companies-play-a-pivotal-role-in-effort-to-restore-everglades.html | Sugar Companies Play a Pivotal Role in Effort to Restore Everglades | By James C McKinley Jr | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/tv-weekend-marry-me-marry-me-or-maybe-not.html | TV WEEKEND Marry Me Marry Me or Maybe Not | By Caryn James | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/pro-football-culpepper-a-big-quarterback-is-seeking-his-fit.html | PRO FOOTBALL Culpepper a Big Quarterback Is Seeking His Fit | By Thomas George | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-in-the-balkans-the-press-editors-seek-more-information-on-the-air-war.html | CRISIS IN THE BALKANS THE PRESS Editors Seek More Information on the Air War | By Felicity Barringer | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/the-markets-bonds-korean-issue-signals-a-possible-upturn-in-emerging-markets.html | THE MARKETS BONDS Korean Issue Signals a Possible Upturn in Emerging Markets | By Jonathan Fuerbringer | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-in-review-patty-chang.html | ART IN REVIEW Patty Chang | By Roberta Smith | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/court-backs-guiding-jury-on-racial-factor.html | Court Backs Guiding Jury on Racial Factor | By Jerry Gray | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/film-review-the-hills-are-alive-but-alas-bens-dead.html | FILM REVIEW The Hills Are Alive but Alas Bens Dead | By Stephen Holden | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/international-briefs-imi-of-britain-to-buy-plastic-pipe-maker.html | INTERNATIONAL BRIEFS IMI of Britain to Buy Plastic Pipe Maker | By Bridge News | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/anthony-newley-film-and-stage-showman-dies-at-67.html | Anthony Newley Film and Stage Showman Dies at 67 | By Stephen Holden | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/baseball-met-streak-is-halted-in-a-flurry-of-hits.html | BASEBALL Met Streak Is Halted In a Flurry Of Hits | By Steve Popper | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/safir-says-police-need-to-deal-better-with-public.html | Safir Says Police Need To Deal Better With Public | By Amy Waldman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/record-of-the-week.html | Record of the Week | By Jon Pareles | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-balkans-admission-nato-admits-mistaken-bombing-civilians.html | CRISIS IN THE BALKANS THE ADMISSION NATO Admits the Mistaken Bombing of Civilians | By Michael R Gordon | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/metro-business-jobless-rate-plunges-in-new-york-city.html | Metro Business Jobless Rate Plunges In New York City | By Leslie Eaton | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/rap-revolutionaries-plan-an-internet-release.html | Rap Revolutionaries Plan an Internet Release | By Neil Strauss | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/diner-s-journal.html | DINERS JOURNAL | By Marian Burros | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/nicola-trussardi-56-who-led-family-fashion-house-in-italy.html | Nicola Trussardi 56 Who Led Family Fashion House in Italy | By Enid Nemy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/thousands-mourn-an-officer-noted-for-putting-people-first.html | Thousands Mourn an Officer Noted for Putting People First | By Ronald Smothers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/the-media-business-sony-and-ibm-create-alliance-on-delivering-music-over-net.html | THE MEDIA BUSINESS Sony and IBM Create Alliance On Delivering Music Over Net | By Matt Richtel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/on-my-mind-lessons-of-kosovo.html | On My Mind Lessons of Kosovo | By A M Rosenthal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/ford-and-gm-post-increases-in-earnings.html | Ford and GM Post Increases in Earnings | By Keith Bradsher | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/woman-arrested-in-death-of-husband-5-years-later.html | Woman Arrested In Death Of Husband 5 Years Later | By Selwyn Raab | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/tv-sports-yanks-are-in-the-way-if-it-s-a-gretzky-finale.html | TV SPORTS Yanks Are in the Way If Its a Gretzky Finale | By Richard Sandomir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/environment-chief-shifts-stand-on-watershed.html | Environment Chief Shifts Stand on Watershed | By Andrew C Revkin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/us/reactions-of-women-with-cancer.html | Reactions of Women With Cancer | By Denise Grady | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/antiques-rat-a-tat-of-collections-up-for-sale.html | ANTIQUES RataTat Of Collections Up for Sale | By Wendy Moonan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/the-media-business-advertising-addenda-grey-official-quits-over-job-in-london.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Official Quits Over Job in London | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-balkans-poison-gas-us-officials-suspect-deadly-chemical-weapons-yugoslav.html | CRISIS IN THE BALKANS POISON GAS US Officials Suspect Deadly Chemical Weapons in Yugoslav Army Arsenal | By Judith Miller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-balkans-macedonia-more-refugees-are-allowed-flee-but-not-all-them.html | CRISIS IN THE BALKANS IN MACEDONIA More Refugees Are Allowed To Flee but Not All of Them | By David Rohde | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/photography-review-six-decades-of-transforming-persons-into-personas.html | PHOTOGRAPHY REVIEW Six Decades of Transforming Persons Into Personas | By Grace Glueck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/boeing-profits-beat-forecast-by-7-cents-a-share.html | Boeing Profits Beat Forecast By 7 cents a Share | By Laurence Zuckerman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/critic-s-notebook-and-tonight-s-star-will-be.html | CRITICS NOTEBOOK And Tonights Star Will Be | By Peter Marks | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/film-review-it-s-a-tough-job-but-someone-has-to-be-a-punk-in-utah.html | FILM REVIEW Its a Tough Job but Someone Has to Be a Punk in Utah | By Janet Maslin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/us/doubts-raised-on-a-breast-cancer-procedure.html | Doubts Raised on a Breast Cancer Procedure | By Denise Grady | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-balkans-president-civilian-deaths-inevitable-warfare-clinton-says.html | CRISIS IN THE BALKANS THE PRESIDENT Civilian Deaths Inevitable In Warfare Clinton Says | By Katharine Q Seelye | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/rabbi-in-plot-to-siphon-millions-in-public-money-to-private-school.html | Rabbi in Plot to Siphon Millions In Public Money to Private School | By Jacques Steinberg | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/film-review-life-with-mother-can-be-erratic-to-say-the-least.html | FILM REVIEW Life With Mother Can Be Erratic to Say the Least | By Janet Maslin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/us/bush-with-7.6-million-in-donations-eclipses-rivals-for-gop-nomination.html | Bush With 76 Million in Donations Eclipses Rivals for GOP Nomination | By Don van Natta Jr | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/mattel-reports-loss-and-says-it-will-cut-jobs.html | Mattel Reports Loss and Says It Will Cut Jobs | By Andrew Pollack | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/media-business-advertising-new-campaign-wendy-s-seeks-young-dudes-with-attitudes.html | THE MEDIA BUSINESS ADVERTISING New campaign by Wendys seeks young dudes with attitudes to munch a bunch of burgers | By Stuart Elliott | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/company-news-unocal-deal-for-up-to-46-of-canadian-energy-producer.html | COMPANY NEWS UNOCAL DEAL FOR UP TO 46 OF CANADIAN ENERGY PRODUCER | By Bridge News | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/hockey-it-s-all-but-over-for-gretzky.html | HOCKEY Its All but Over for Gretzky | By Joe Lapointe | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/world/un-is-asked-to-enlarge-iraq-inquiry.html | UN Is Asked To Enlarge Iraq Inquiry | By Paul Lewis | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/sports-of-the-times-boss-owes-nothing-to-darryl.html | Sports of The Times Boss Owes Nothing To Darryl | By George Vecsey | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-in-review-174th-annual-exhibition.html | ART IN REVIEW 174th Annual Exhibition | By Ken Johnson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/automobiles/equipment-snarls-emissions-tests.html | Equipment Snarls Emissions Tests | By Marcia Biederman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/international-business-a-2.7-billion-purchase-in-chemicals.html | INTERNATIONAL BUSINESS A 27 Billion Purchase in Chemicals | By Claudia H Deutsch | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/public-lives-the-anchor-and-the-anchor-who-held-her.html | PUBLIC LIVES The Anchor and the Anchor Who Held Her | By Jane Gross | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/woman-killed-resisting-thief-on-a-busy-street.html | Woman Killed Resisting Thief On a Busy Street | By Kit R Roane | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/international-business-brazil-rebuts-currency-insider-charges.html | INTERNATIONAL BUSINESS Brazil Rebuts Currency Insider Charges | By Simon Romero | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/film-review-complicated-mind-games-life-is-good-then-goes-bad.html | FILM REVIEW Complicated Mind Games Life Is Good Then Goes Bad | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/foreign-affairs-our-buddy-boris.html | Foreign Affairs Our Buddy Boris | By Thomas L Friedman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-in-review-mike-kelley.html | ART IN REVIEW Mike Kelley | By Grace Glueck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/the-media-business-advertising-addenda-accounts-248347.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/a-top-citigroup-executive-plans-to-retire-this-year.html | A Top Citigroup Executive Plans to Retire This Year | By Timothy L OBrien | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/company-news-mcn-energy-agrees-to-sell-18-of-natural-gas-reserves.html | COMPANY NEWS MCN ENERGY AGREES TO SELL 18 OF NATURAL GAS RESERVES | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/stock-split-at-qualcomm.html | Stock Split at Qualcomm | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/us/republicans-are-seizing-the-democrats-banner-on-social-security.html | Republicans Are Seizing the Democrats Banner on Social Security | By Alison Mitchell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/markets-market-place-five-hundred-performance-s-p-s-benchmark-index-leaves-stock.html | THE MARKETS Market Place The Five Hundred The Performance of S Ps Benchmark Index Leaves Stock Funds in the Dust | By Gretchen Morgenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/film-review-ski-weekend-it-s-very-warm-in-the-lodge.html | FILM REVIEW Ski Weekend Its Very Warm in the Lodge | By Stephen Holden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/veterans-of-60-s-protests-meet-the-newly-outraged-in-a-march.html | Veterans of 60s Protests Meet the Newly Outraged in a March | By N R Kleinfield | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/on-the-road-st-louis-the-river-runs-by-it-history-through-it.html | ON THE ROAD St Louis The River Runs by It History Through It | By R W Apple Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/trustee-for-school-construction-agency-named.html | Trustee for School Construction Agency Named | By John Sullivan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/photography-review-investigating-roots-everything-that-nourishes-devastates-them.html | PHOTOGRAPHY REVIEW Investigating Roots and Everything That Nourishes or Devastates Them | By Sarah Boxer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/us/texas-appeals-court-overturns-conviction-of-girl-14-in-killing.html | Texas Appeals Court Overturns Conviction of Girl 14 in Killing | By Barbara Whitaker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/the-media-business-advertising-addenda-devito-verdi-wins-on-bottled-water.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DeVitoVerdi Wins On Bottled Water | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-in-review-another-girl-another-planet.html | ART IN REVIEW Another Girl Another Planet | By Ken Johnson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/home-video-revisions-and-revisionists.html | HOME VIDEO Revisions And Revisionists | By Peter M Nichols | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/hockey-fans-want-one-more-year.html | HOCKEY Fans Want One More Year | By Tarik ElBashir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/basketball-kittles-s-slump-turning-into-a-lost-season.html | BASKETBALL Kittless Slump Turning Into A Lost Season | By Chris Broussard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/business/pilots-in-sickout-told-to-pay-airline-46-million.html | Pilots in Sickout Told to Pay Airline 46 Million | By Laurence Zuckerman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/estelle-sapir-73-who-fought-bank-over-holocaust-assets.html | Estelle Sapir 73 Who Fought Bank Over Holocaust Assets | By William H Honan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-in-review-joseph-cornell.html | ART IN REVIEW Joseph Cornell | By Ken Johnson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/critic-s-notebook-matter-over-mind-a-freudian-trove.html | CRITICS NOTEBOOK Matter Over Mind A Freudian Trove | By Michael Kimmelman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/us/3-are-killed-and-5-hurt-in-shootout-in-utah-city.html | 3 Are Killed And 5 Hurt In Shootout In Utah City | By James Brooke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/world/jail-term-does-not-deter-an-israeli-seeking-votes.html | Jail Term Does Not Deter An Israeli Seeking Votes | By Deborah Sontag | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/theater-review-stardom-drives-amys-view.html | THEATER REVIEW Stardom Drives Amys View | By Ben Brantley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/world/china-says-it-s-official-premier-zhu-s-us-visit-was-a-success.html | China Says Its Official Premier Zhus US Visit Was a Success | By Erik Eckholm | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/baseball-streak-survives-for-clemens-not-for-yanks.html | BASEBALL Streak Survives For Clemens Not for Yanks | By Murray Chass | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/refreshing-copspeak.html | Refreshing Copspeak | By Jerry Sanders | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-in-review-robert-bordo-new-paintings.html | ART IN REVIEW Robert Bordo New Paintings | By Grace Glueck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/erotica-dresses-up-for-javits-show.html | Erotica Dresses Up for Javits Show | By Adam Nagourney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/pro-football-lett-failed-drug-test-again-team-official-says.html | PRO FOOTBALL Lett Failed Drug Test Again Team Official Says | By Mike Freeman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

Page 30979 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-16 | https://www.nytimes.com/1999/04/16/us/city-council-in-capital-backs-tax-cuts-to-stimulate-growth.html | City Council in Capital Backs Tax Cuts to Stimulate Growth | By Michael Janofsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-balkans-kosovo-refugees-scared-scarred-tell-eviction-serbs-then-bombing.html | CRISIS IN THE BALKANS IN KOSOVO Refugees Scared and Scarred Tell of Eviction by Serbs Then a Bombing by Jets | By Anthony Depalma | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/business/company-news-aes-of-virginia-is-in-dominican-republic-venture.html | COMPANY NEWS AES OF VIRGINIA IS IN DOMINICAN REPUBLIC VENTURE | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/arts/jazz-review-easy-generous-authority.html | JAZZ REVIEW Easy Generous Authority | By Ben Ratliff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/judge-finds-bias-at-hospital-in-dealings-with-deaf-man.html | Judge Finds Bias at Hospital In Dealings With Deaf Man | By Barbara Stewart | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-balkans-washington-after-convoy-bombing-us-accuses-milosevic-orwellian.html | CRISIS IN THE BALKANS IN WASHINGTON After Convoy Bombing US Accuses Milosevic of Orwellian Misstatements | By Joel Brinkley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/bronx-teen-ager-is-shot-to-death-over-a-jacket-police-say.html | Bronx TeenAger Is Shot to Death Over a Jacket Police Say | By Kit R Roane | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/business/film-sales-lift-kodak-profit-sending-stock-up-sharply.html | Film Sales Lift Kodak Profit Sending Stock Up Sharply | By Claudia H Deutsch | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/3-men-are-shot-inside-brooklyn-movie-theater.html | 3 Men Are Shot Inside Brooklyn Movie Theater | By Andy Newman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/movies/television-review-are-girls-not-letting-boys-be-boys.html | TELEVISION REVIEW Are Girls Not Letting Boys Be Boys | By Walter Goodman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-in-the-balkans-the-prisoners-serb-officer-captured-by-rebels-held-by-us.html | CRISIS IN THE BALKANS THE PRISONERS Serb Officer Captured By Rebels Held by US | By Steven Lee Myers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/world/to-retain-power-india-s-rulers-woo-small-parties.html | To Retain Power Indias Rulers Woo Small Parties | By Celia W Dugger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/arts/words-go-right-to-brain-but-can-they-stir-heart-some-say-popular-software-debases.html | Words Go Right to the Brain But Can They Stir the Heart Some Say Popular Software Debases Public Speaking | By Laurence Zuckerman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/business/international-briefs-condition-of-germany-is-sluggish-but-stable.html | INTERNATIONAL BRIEFS Condition of Germany Is Sluggish but Stable | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/business/greenspan-denounces-growing-protectionism.html | Greenspan Denounces Growing Protectionism | By Richard W Stevenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-17 | https://www.nytimes.com/1999/04/17/world/beijing-journal-why-china-picks-on-the-hatchbacks.html | Beijing Journal Why China Picks on the Hatchbacks | By Elisabeth Rosenthal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/arts/performance-classical-music-haitink-leads-boston-impassioned-brahms-first.html | IN PERFORMANCE CLASSICAL MUSIC Haitink Leads the Boston In an Impassioned Brahms First | By James Oestreich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/business/3com-plans-job-cutbacks.html | 3Com Plans Job Cutbacks | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/about-new-york-air-and-light-helping-a-city-keep-its-soul.html | About New York Air and Light Helping a City Keep Its Soul | By David Gonzalez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/us/ventura-is-leading-but-is-offering-no-examples.html | Ventura Is Leading but Is Offering No Examples | By Dirk Johnson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/business/company-news-reckson-service-adding-to-onsite-access-stake.html | COMPANY NEWS RECKSON SERVICE ADDING TO ONSITE ACCESS STAKE | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/books/la-gets-serious-seriously.html | LA Gets Serious Seriously | By David Hay | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/world/leader-of-chirac-party-quits-citing-french-right-s-disarray.html | Leader of Chirac Party Quits Citing French Rights Disarray | By Marlise Simons | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/movies/connections-a-hacker-s-haunting-vision-of-a-reality-within-illusion.html | CONNECTIONS A Hackers Haunting Vision of a Reality Within Illusion | By Edward Rothstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/arts/in-performance-dance-moving-widely-in-a-narrow-vocabulary.html | IN PERFORMANCE DANCE Moving Widely In a Narrow Vocabulary | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/books/television-review-two-sisters-with-a-century-of-wisdom.html | TELEVISION REVIEW Two Sisters With a Century of Wisdom | By Ron Wertheimer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/business/international-business-nissan-losses-take-a-turn-for-the-worse.html | INTERNATIONAL BUSINESS Nissan Losses Take a Turn for the Worse | By Stephanie Strom | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/turkeys-missed-chance.html | Turkeys Missed Chance | By Nicole Pope | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/arts/mary-lutyens-english-editor-novelist-and-biographer-90.html | Mary Lutyens English Editor Novelist and Biographer 90 | By Eric Pace | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/after-guilty-plea-rabbi-explains-actions-in-a-fund-diversion-scheme.html | After Guilty Plea Rabbi Explains Actions in a Fund Diversion Scheme | By Jacques Steinberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-balkans-analysis-clash-spokesmen-confusion-media.html | CRISIS IN THE BALKANS NEWS ANALYSIS Clash of the Spokesmen Confusion of the Media | By Craig R Whitney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/books/bridge-a-remarkable-partnership-now-includes-two-writers.html | BRIDGE A Remarkable Partnership Now Includes Two Writers | By Alan Truscott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-17 | https://www.nytimes.com/1999/04/17/us/crackdown-on-schizophrenics-is-urged-after-utah-shooting.html | Crackdown on Schizophrenics Is Urged After Utah Shooting | By James Brooke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/arts/opera-review-telling-stories-to-survive-the-absence-of-a-future.html | OPERA REVIEW Telling Stories to Survive The Absence of a Future | By Bernard Holland | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/us/enrollment-is-up-at-catholic-seminaries.html | Enrollment Is Up at Catholic Seminaries | By Gustav Niebuhr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/world/some-marine-training-to-be-moved-out-of-italy.html | Some Marine Training to Be Moved Out of Italy | By Matthew L Wald | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/a-cancer-treatment-under-a-cloud.html | A Cancer Treatment Under a Cloud | By David M Eddy and Craig Henderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/gigante-s-lawyers-say-jurors-improperly-discussed-his-case.html | Gigantes Lawyers Say Jurors Improperly Discussed His Case | By Joseph P Fried | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/spare-me-the-galactic-humility.html | Spare Me the Galactic Humility | By Richard Panek | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/business/international-business-a-new-player-enters-italian-phone-contest.html | INTERNATIONAL BUSINESS A New Player Enters Italian Phone Contest | By John Tagliabue | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/theater/theater-review-preaching-to-the-converted-about-the-problem-of-evil.html | THEATER REVIEW Preaching to the Converted About the Problem of Evil | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/arts/in-performance-classical-music-illustrating-a-fairy-tale-with-the-orchestration.html | IN PERFORMANCE CLASSICAL MUSIC Illustrating a Fairy Tale With the Orchestration | By Allan Kozinn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-balkans-overview-alliance-reports-successful-night-bombing-serbs.html | CRISIS IN THE BALKANS THE OVERVIEW ALLIANCE REPORTS SUCCESSFUL NIGHT OF BOMBING SERBS | By Philip Shenon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/baseball-hernandez-struggles-and-so-do-suddenly-sluggish-yanks.html | BASEBALL Hernandez Struggles and So Do Suddenly Sluggish Yanks | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-balkans-albania-serbian-bombs-fall-close-city-full-refugees.html | CRISIS IN THE BALKANS IN ALBANIA Serbian Bombs Fall Close To City Full of Refugees | By Anthony Depalma | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/world/algerians-protest-election-with-an-unsurprising-winner.html | Algerians Protest Election With an Unsurprising Winner | By John F Burns | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/sports-of-the-times-for-hockey-and-history-a-singular-star.html | Sports of The Times For Hockey and History a Singular Star | By George Vecsey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/world/nuclear-labs-open-after-scare-over-spying.html | Nuclear Labs Open After Scare Over Spying | By James Risen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-balkans-voices-americans-view-attacks-with-idealism-ambivalence-some.html | CRISIS IN THE BALKANS VOICES Americans View Attacks With Idealism Ambivalence and Some Alarm | By Susan Sachs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

Page 30982 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-17 | https://www.nytimes.com/1999/04/17/busine ss/s-sidney-kahn-62-arts-patron-investor-and-venture-capitalist.html | S Sidney Kahn 62 Arts Patron Investor and Venture Capitalist | By William H Honan | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/world/nikita-cold-war-spawn-dies-at-38.html | Nikita Cold War Spawn Dies at 38 | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/sports-of-the-times-under-that-hair-is-glimpse-into-future.html | Sports of The Times Under That Hair Is Glimpse Into Future | BY William C Rhoden | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregi on/us-immigration-service-is-sued-over-how-it-treats-the-disabled.html | US Immigration Service Is Sued Over How It Treats the Disabled | By Susan Sachs | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/tennis-fed-cup-majoli-plays-rubinin-first-match.html | TENNIS FED CUP Majoli Plays RubinIn First Match | By Robin Finn | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregi on/birth-mix-up-avoidable-inquiry-finds.html | Birth MixUp Avoidable Inquiry Finds | By Jim Yardley | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/baseball-baseball-wants-to-have-strawberry-take-test-for-drugs.html | BASEBALL Baseball Wants to Have Strawberry Take Test for Drugs | By Buster Olney | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/us/beli efs-for-religious-leaders-ethicists-there-need-for-clarity-addressing-moral.html | Beliefs For religious leaders and ethicists there is a need for clarity in addressing the moral questions raised by the war in Serbia | By Peter Steinfels | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/basketball-knicks-unravel-once-more-falling-below-playoff-line.html | BASKETBALL Knicks Unravel Once More Falling Below Playoff Line | By Selena Roberts | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregi on/dr-edmund-braun-81-health-advocate-for-poor.html | Dr Edmund Braun 81 Health Advocate for Poor | By William H Honan | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/us/mo st-get-work-after-welfare-studies-suggest.html | Most Get Work After Welfare Studies Suggest | By Carey Goldberg | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregi on/pataki-criticizes-clinton-on-balkans-strategy.html | Pataki Criticizes Clinton on Balkans Strategy | By Raymond Hernandez | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregi on/albany-notes-in-partisan-budget-bickering-little-things-count-big.html | Albany Notes In Partisan Budget Bickering Little Things Count Big | By Richard PerezPena | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/us/in-letter-to-environmental-groups-clinton-firmly-defends-gore-record.html | In Letter to Environmental Groups Clinton Firmly Defends Gore Record | By Richard L Berke | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregi on/new-nassau-democratic-leader-seeks-party-unity.html | New Nassau Democratic Leader Seeks Party Unity | By John T McQuiston | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/busine ss/hasta-la-vista-oil-kings-venezuela-tightens-grip-on-state-petroleum-company.html | Hasta La Vista Oil Kings Venezuela Tightens Grip on State Petroleum Company | By Larry Rohter | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/developer-buys-former-plant-of-daily-news-in-brooklyn.html | Developer Buys Former Plant of Daily News in Brooklyn | By Alan S Oser | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/us/on-tax-day-irs-prepared-to-fire-star-whistle-blower.html | On Tax Day IRS Prepared To Fire Star WhistleBlower | By David Cay Johnston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/world/wary-wife-forms-party-as-malaysia-jails-spouse.html | Wary Wife Forms Party As Malaysia Jails Spouse | By Mark Landler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-balkans-macedonia-vanished-refugees-reappear-with-grim-tales-life-run.html | CRISIS IN THE BALKANS IN MACEDONIA Vanished Refugees Reappear With Grim Tales of Life on Run | By David Rohde | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/business/company-news-lance-agrees-to-acquire-cape-cod-potato-chip.html | COMPANY NEWS LANCE AGREES TO ACQUIRE CAPE COD POTATO CHIP | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/us/house-panel-subpoenas-democratic-fund-raiser.html | House Panel Subpoenas Democratic FundRaiser | By Don van Natta Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/pataki-post-sharp-decline-in-98-income.html | Pataki Post Sharp Decline In 98 Income | By Clifford J Levy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/at-home-abroad-engine-for-change.html | At Home Abroad Engine For Change | By Anthony Lewis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/pro-football-couch-to-browns-is-likely-the-rest-is-uncertain.html | PRO FOOTBALL Couch to Browns Is Likely the Rest Is Uncertain | By Mike Freeman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/business/tom-patten-73-helped-develop-north-sea-oil.html | Tom Patten 73 Helped Develop North Sea Oil | By Wolfgang Saxon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/arts/pop-review-a-rapper-more-gauche-than-gangsta.html | POP REVIEW A Rapper More Gauche Than Gangsta | By Jon Pareles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/us/california-governor-ducked-immigrant-feud-some-say.html | California Governor Ducked Immigrant Feud Some Say | By Don Terry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/turning-protest-signs-into-substance.html | Turning Protest Signs Into Substance | By Jodi Wilgoren | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/us/robert-sachs-theoretical-physicist-dies-at-82.html | Robert Sachs Theoretical Physicist Dies at 82 | By Eric Nagourney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/pro-football-on-draft-day-parcells-s-jets-will-sit-and-wait.html | PRO FOOTBALL On Draft Day Parcellss Jets Will Sit and Wait | By Gerald Eskenazi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/a-rap-performer-is-charged-with-assaulting-a-producer.html | A Rap Performer Is Charged With Assaulting a Producer | By Neil MacFarquhar | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/arts/jazz-review-a-kind-of-shy-counterpoint-that-s-rarely-heard-today.html | JAZZ REVIEW A Kind of Shy Counterpoint Thats Rarely Heard Today | By Peter Watrous | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-17 | https://www.nytimes.com/1999/04/17/world/jail-for-marijuana-smoker.html | Jail for Marijuana Smoker | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/hockey-gretzky-hockey-s-no-1-scorer-retires-with-rinkful-of-records.html | HOCKEY Gretzky Hockeys No 1 Scorer Retires With Rinkful of Records | By Joe Lapointe | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/hockey-jd-had-the-great-schmooze-but-without-the-big-question.html | HOCKEY JD Had the Great Schmooze But Without the Big Question | By Richard Sandomir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/hockey-devils-face-a-finale-of-double-signifiance.html | HOCKEY Devils Face a Finale of Double Signifiance | By Alex Yannis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/prosecutor-releases-man-charged-in-policewoman-s-death.html | Prosecutor Releases Man Charged in Policewomans Death | By Andy Newman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/business/international-business-no-appeal-seen-on-trade-ruling.html | INTERNATIONAL BUSINESS No Appeal Seen On Trade Ruling | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/a-crusade-of-children-teen-ager-enlists-peers-in-a-fight-against-child-labor.html | A Crusade of Children TeenAger Enlists Peers in a Fight Against Child Labor | By Steven Greenhouse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/business/international-business-britain-9.6-billion-retail-merger-kingfisher-asda.html | INTERNATIONAL BUSINESS In Britain 96 Billion Retail Merger by Kingfisher and Asda | By Alan Cowell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/horse-racing-valhol-camp-denies-that-jockey-used-a-shock-device.html | HORSE RACING Valhol Camp Denies That Jockey Used a Shock Device | By Joseph Durso | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/business/international-briefs-electra-investment-thwarts-hostile-bid.html | INTERNATIONAL BRIEFS Electra Investment Thwarts Hostile Bid | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-in-the-balkans-in-kosovo-in-kosovo-empty-towns-burned-homes-and-shops.html | CRISIS IN THE BALKANS IN KOSOVO In Kosovo Empty Towns Burned Homes and Shops | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/arts/in-performance-classical-music-when-a-lush-pretty-tone-might-be-the-wrong-choice.html | IN PERFORMANCE CLASSICAL MUSIC When a Lush Pretty Tone Might Be the Wrong Choice | By Allan Kozinn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/hunting-for-fun-and-charity.html | Hunting for Fun and Charity | By Matthew Scully | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/us/halt-for-war-over-clinton-resumes-fund-raising.html | Halt for War Over Clinton Resumes FundRaising | By Katharine Q Seelye | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/fairfield-students-end-sit-in-backing-janitors.html | Fairfield Students End SitIn Backing Janitors | By Steven Greenhouse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/hockey-led-by-burrell-the-new-look-nets-blow-away-seattle.html | HOCKEY Led by Burrell the NewLook Nets Blow Away Seattle | By Chris Broussard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-17 | https://www.nytimes.com/1999/04/17/business/pilots-lose-a-battle-not-the-war.html | Pilots Lose A Battle Not the War | By Laurence Zuckerman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/baseball-leiter-and-mets-can-t-figure-out-how-to-bounce-back-from-a-bad-bounce.html | BASEBALL Leiter and Mets Cant Figure Out How to Bounce Back from a Bad Bounce | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-meal-nouvelle-world-order.html | Best Meal Nouvelle World Order | By Ruth Reichl | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/practical-traveler-british-summer-camp-included.html | PRACTICAL TRAVELER British Summer Camp Included | By Emily Laurence Baker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/plus-distance-running-hall-of-fame-kelley-and-mills-among-4-named.html | PLUS DISTANCE RUNNING  HALL OF FAME Kelley and Mills Among 4 Named | By Frank Litsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/the-nfl-draft-notebook-the-top-picks-over-all-often-don-t-finish-first.html | THE NFL DRAFT NOTEBOOK The Top Picks Over All Often Dont Finish First | By Gerald Eskenazi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-garden-empire-under-glass.html | Best Garden Empire Under Glass | By WS Merwin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-christian-wayward-christian-soldiers.html | Best Christian Wayward Christian Soldiers | By John Julius Norwich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-trial-order-in-the-court.html | Best Trial Order in the Court | By Scott Turow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-speech-faithful-even-in-death.html | Best Speech Faithful Even in Death | By William Safire | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/tv/cover-story-reviving-a-century-s-worth-of-memories.html | COVER STORY Reviving a Centurys Worth of Memories | By Lena Williams | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/business-diary-applied-whimsy.html | BUSINESS DIARY Applied Whimsy | By Patrick J Lyons | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-downtown-brooklyn-books-computers-easing-visit-with-father.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Books and Computers Easing a Visit With a Father in Jail | By Richard Weir | TX 4-919-666 | | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/travel-advisory-correspondent-s-report-cambodia-now-at-peace-hopes-for-tourists.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Cambodia Now at Peace Hopes for Tourists | By Seth Mydans | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/playing-in-the-neighborhood-upper-west-side-getting-a-city-off-the-ground.html | PLAYING IN THE NEIGHBORHOOD UPPER WEST SIDE Getting a City off the Ground | By Maureen C Muenster | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-revolution-the-peacemaker.html | Best Revolution The Peacemaker | By Alan Brinkley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/us/epa-to-give-states-edict-on-clean-air-for-us-parks.html | EPA to Give States Edict On Clean Air for US Parks | By Michael Janofsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/skip-spence-psychedelic-musician-dies-at-52.html | Skip Spence Psychedelic Musician Dies at 52 | By Jon Pareles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/brand-opts-to-go-for-professional-basketball.html | Brand Opts to Go for Professional Basketball | By Chuck Slater | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/music-a-modern-folk-tradition-woven-from-many-older-ones.html | MUSIC A Modern Folk Tradition Woven From Many Older Ones | By Bill Kent | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/the-best-of-the-first-millennium-the-ice-age-cometh.html | The Best of the First Millennium The Ice Age Cometh | By Felipe FernandezArmesto | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/goodbye-to-one-phase-hello-to-the-next.html | Goodbye to One Phase Hello to the Next | By Leslie Kandell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/architecture-open-house-for-the-ancients.html | ART  ARCHITECTURE Open House for the Ancients | By Glen Bowersock | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/us/competition-for-patients-spurs-some-hospitals-toward-providing-only-private.html | Competition for Patients Spurs Some Hospitals Toward Providing Only Private Rooms | By Milt Freudenheim | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/when-command-is-heal-these-dogs-obey.html | When Command is Heal These Dogs Obey | By Marcia Byalick | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-come-from-behind-victory-the-shortstop-who-went-long.html | Best ComeFromBehindVictory The Shortstop Who Went Long | By Keith Olbermann | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/art-architecture-revving-up-the-candle-power.html | ART  ARCHITECTURE Revving Up the Candle Power | By Mitchell Owens | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/music-for-schubert-age-yields-its-rank.html | MUSIC For Schubert Age Yields Its Rank | By Matthew Gurewitsch | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/us/silver-town-stakes-new-claim-to-fame-no-phones.html | Silver Town Stakes New Claim to Fame No Phones | By Tina Kelley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/the-great-one-nears-retirement-it-s-the-end-of-the-line-for-a-number-of-rangers.html | THE GREAT ONE NEARS RETIREMENT Its the End of the Line For a Number of Rangers | By Joe Lapointe | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-person-deep-thinking.html | IN PERSON Deep Thinking | By Karen Demasters | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/movies/film-a-film-and-a-filmmaker-each-as-fragile-as-life.html | FILM A Film and a Filmmaker Each as Fragile as Life | By Lisa Katzman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/strategies-the-installment-plan-can-be-a-bad-deal.html | STRATEGIES The Installment Plan Can Be a Bad Deal | By Mark Hulbert | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/perspectives-starting-the-rehabilitation-journey-at-parkchester.html | PERSPECTIVES Starting the Rehabilitation Journey at Parkchester | By Alan S Oser | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/tennis-rubin-a-sub-sets-tone-as-us-takes-2.html | TENNIS Rubin a Sub Sets Tone as US Takes 2 | By Robin Finn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-story-narrate-or-die.html | Best Story Narrate Or Die | By As Byatt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/new-suspect-jailed-in-death-of-an-officer.html | New Suspect Jailed in Death Of an Officer | By Robert D McFadden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/home-clinic-the-preparations-needed-to-build-a-staircase.html | HOME CLINIC The Preparations Needed to Build a Staircase | By Edward R Lipinski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/asia-pacific-issue-dancing-and-skiing-with-the-yaks.html | ASIAPACIFIC ISSUE Dancing and Skiing With the Yaks | By Michael Finkel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/q-a-mary-travers-when-life-is-a-song-and-also-a-cause.html | Q  AMary Travers When Life Is a Song and Also a Cause | By Nancy Polk | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/us/rail-rules-may-cut-noise-and-hazards.html | US Rail Rules May Cut Noise and Hazards | By John Rather | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/on-pro-basketball-knicks-look-extinct-as-raptors-emerge.html | ON PRO BASKETBALL Knicks Look Extinct As Raptors Emerge | By Mike Wise | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/schools-by-ballot-a-way-to-influence-who-runs-schools-and-how.html | SCHOOLS By Ballot a Way to Influence Who Runs Schools and How | By Maria Newman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/style/all-the-world-loves-a-runway.html | All The World Loves A Runway | By Bob Morris | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-tool-one-good-turn.html | Best Tool One Good Turn | By Witold Rybczynski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/dances-with-ghosts.html | Dances With Ghosts | By Suzanne Ruta | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-magic-trick-witchcraft-as-statecraft.html | Best Magic Trick Witchcraft As Statecraft | By Teller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-question-did-god-have-a-choice.html | Best Question Did God Have a Choice | By Dennis Overbye | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-invention-how-the-bean-saved-civilization.html | Best Invention How the Bean Saved Civilization | By Umberto Eco | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-morris-park-letting-litter-lie-no-way-run-railroad-locals.html | NEIGHBORHOOD REPORT MORRIS PARK Letting Litter Lie Is No Way to Run a Railroad Locals Say | By Marina Lakhman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/investing-with-jerold-l-stodden-nancy-m-scinto-alleghany-chicago-trust-growth.html | INVESTING WITH JEROLD L STODDEN AND NANCY M SCINTO AlleghanyChicago Trust Growth and Income Fund | By William R Long | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/police-arrest-14-in-drug-raid-at-a-nightclub-in-manhattan.html | Police Arrest 14 in Drug Raid At a Nightclub in Manhattan | By Jodi Wilgoren | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/the-nfl-draft-jets-use-their-2-picks-to-try-to-strengthen-offensive-line.html | THE NFL DRAFT Jets Use Their 2 Picks to Try to Strengthen Offensive Line | By Gerald Eskenazi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/private-sector-stepping-back-to-go-forward.html | PRIVATE SECTOR Stepping Back to Go Forward | By Julie Flaherty | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/the-world-checkered-flags-sovereignty-isn-t-so-sacred-anymore.html | The World Checkered Flags Sovereignty Isnt So Sacred Anymore | By Judith Miller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-invention-invention-is-the-mother-of-necessity.html | Best Invention Invention Is the Mother Of Necessity | By Jared Diamond | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/playing-in-the-neighborhood-232491.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/coping-a-message-to-loved-ones-safe-on-shore.html | COPING A Message to Loved Ones Safe on Shore | By Robert Lipsyte | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/blue-collar-verse.html | BlueCollar Verse | By Adam Kirsch | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/us/three-women-wait-anxiously-for-their-spacecraft-to-reach-mars.html | Three Women Wait Anxiously for Their Spacecraft to Reach Mars | By William J Broad | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-vows-patrick-cashin-and-terry-william.html | WEDDINGS VOWS Patrick Cashin and Terry William | By Lois Smith Brady | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/theater-missing-footage-in-nyack.html | THEATER Missing Footage in Nyack | By Alvin Klein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-punctuation-point-of-order.html | Best Punctuation Point of Order | By Alberto Manguel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/long-may-his-story-be-told.html | Long May His Story Be Told | By Richard E Nicholls | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-nuisance-earth-mother.html | Best Nuisance Earth Mother | By Penelope Fitzgerald | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/on-island-books-of-individualism-great-expectations-but-for-whose-life.html | On Island Books of Individualism Great Expectations But for Whose Life | By Elizabeth Kiggen Miller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/walk-this-way-or-how-the-japanese-kept-in-step.html | Walk This Way or How the Japanese Kept in Step | By Nicholas D Kristof | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/tennis-france-is-tied-after-russian-upsets-tauziat.html | TENNIS France Is Tied After Russian Upsets Tauziat | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/the-nation-guns-and-poses-political-props-and-campaigns-that-take-off-or-crash.html | The Nation Guns and Poses Political Props and Campaigns That Take Off or Crash | By David Wallis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-stage-comedy-just-for-laughs.html | Best Stage Comedy Just for Laughs | By David Lodge | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/theater-now-wit-belongs-to-the-world.html | THEATER Now Wit Belongs To the World | By Alvin Klein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-fiction-143685.html | Books in Brief Fiction | By Maggie Galehouse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-musical-instrument-of-thee-i-sing.html | Best Musical Instrument Of Thee I Sing | By Leon Botstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/art-architecture-the-new-york-artist-is-now-from-everywhere.html | ART  ARCHITECTURE The New York Artist Is Now From Everywhere | By Roberta Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/the-great-one-nears-retirement-for-gretzky-the-final-practice-for-the-final-game.html | THE GREAT ONE NEARS RETIREMENT For Gretzky the Final Practice for the Final Game | By Steve Popper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/school-districts-ready-bond-issues-for-vote.html | School Districts Ready Bond Issues for Vote | By Merri Rosenberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/rooms-with-a-view-from-the-inside-out.html | Rooms With a View From the Inside Out | By Bobbi P Markowitz | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/music-chamber-recitals-on-stage.html | MUSIC Chamber Recitals On Stage | By Robert Sherman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/following-the-path-of-refuse-on-the-way-to-re-use.html | Following the Path Of Refuse On The Way to Reuse | By Jim Simpson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/private-sector-diary-sonnet-in-gross-national-product.html | PRIVATE SECTOR DIARY Sonnet in Gross National Product | By Sylvia Nasar | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-surfers-lose-appeal-over-storm-wave-rides.html | IN BRIEF Surfers Lose Appeal Over StormWave Rides | By Karen Demasters | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-feat-of-engineering-nearer-my-god.html | Best Feat of Engineering Nearer My God | By David MacAulay | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/travel-advisory-cyberscout-going-going-bidding-for-bargains.html | TRAVEL ADVISORY CYBERSCOUT GOING GOING   BIDDING FOR BARGAINS | By Lr Shannon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/nhl-roundup-best-of-all-road-teams-is-home-for-the-playoffs.html | NHL ROUNDUP Best of All Road Teams Is Home for the Playoffs | By Alex Yannis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/jersey-the-good-the-bad-and-the-feline-a-philosophy.html | JERSEY The Good The Bad And the Feline A Philosophy | By Neil Genzlinger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/tv/movies-this-week-275190.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/new-skin-for-the-tower-leads-off-the-renovation-of-the-courthouse.html | New Skin for the Tower Leads Off The Renovation of the Courthouse | By Donna Greene | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-a-medicaid-gap.html | April 1117 A Medicaid Gap | By Robert Pear | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-upper-west-side-50-cent-dog-has-had-its-day-gray-s-papaya.html | NEIGHBORHOOD REPORT UPPER WEST SIDE The 50Cent Dog Has Had Its Day at Grays Papaya | By Corey Kilgannon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/baseball-yankees-can-do-anything-even-slump.html | BASEBALL Yankees Can Do Anything Even Slump | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/travel-advisory-with-kosovo-conflict-cruises-change-course.html | TRAVEL ADVISORY With Kosovo Conflict Cruises Change Course | By Betsy Wade | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/art-architecture-elegant-dramatic-witty-is-it-really-a-post-office.html | ART ARCHITECTURE Elegant Dramatic Witty Is It Really a Post Office | By Gwendolyn Wright | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/habitats-sutton-place-for-a-designer-the-agony-of-renovation-is-a-joy.html | Habitats Sutton Place For a Designer the Agony Of Renovation Is a Joy | By Trish Hall | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/mapping-the-millennium-best-view-of-the-world.html | Mapping the Millennium Best View Of the World | By Charles Johnson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/in-the-region-long-island-commercial-builders-are-stepping-up-landscaping.html | In the Region Long Island Commercial Builders Are Stepping Up Landscaping | By Diana Shaman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/the-nfl-draft-nfl-notebook-league-studies-ways-to-avoid-coach-stress.html | THE NFL DRAFT NFL NOTEBOOK League Studies Ways To Avoid Coach Stress | By Mike Freeman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/public-health-fluoride-a-missing-ingredient.html | PUBLIC HEALTH Fluoride A Missing Ingredient | By George James | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/a-surge-in-on-line-ticket-sales-too.html | A Surge in OnLine Ticket Sales Too | By Bob Tedeschi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/ideas-trends-from-eyeglasses-wheelchairs-adjusting-legal-bar-for-disability.html | Ideas Trends From Eyeglasses to Wheelchairs Adjusting the Legal Bar for Disability | By Leslie Kaufman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-utopia-god-is-in-the-details.html | Best Utopia God Is in the Details | By Margaret Atwood | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/baseball-strawberry-in-jeopardy-of-losing-his-job.html | BASEBALL Strawberry In Jeopardy Of Losing His Job | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-leader-just-look-how-well-she-governs.html | Best Leader Just Look How Well She Governs | By Gail Collins | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/style/song-of-india-migrates-as-tabla-hip-hop.html | Song of India Migrates as Tabla HipHop | By Somini Sengupta | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-land-deal-a-canal-runs-through-it.html | Best Land Deal A Canal Runs Through It | By Ron Chernow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/working-don-t-worry-you-re-new.html | WORKING Dont Worry Youre New | By Michelle Cottle | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-18 | https://www.nytimes.com/1999/04/18/opinio n/a-deal-wed-be-likely-to-regret.html | A Deal Wed Be Likely To Regret | By Robert E Lighthizer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregi on/new-yorkers-co-cartoons-to-lull-the-children-while-parents-buy-them-clothes.html | NEW YORKERS  CO Cartoons to Lull the Children While Parents Buy Them Clothes | By Alexandra McGinley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregi on/neighborhood-report-staten-island-up-close-fight-over-needle-exchange.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Fight Over Needle Exchange | By Colin Moynihan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/ch ess-assuming-a-karpovian-style-kramnik-beats-its-originator.html | CHESS Assuming a Karpovian Style Kramnik Beats Its Originator | By Robert Byrne | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/us/poli tical-briefing-national-party-rules-forget-about-them.html | Political Briefing National Party Rules Forget About Them | By B Drummond Ayres Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/ outdoors-preparing-to-survive-avalanche-season.html | OUTDOORS Preparing to Survive Avalanche Season | By Deborah Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/world/ coalition-topples-in-india-defeated-by-just-one-vote.html | COALITION TOPPLES IN INDIA DEFEATED BY JUST ONE VOTE | By Celia W Dugger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregi on/grumman-retirees-win-but-dont-rejoice.html | Grumman Retirees Win but Dont Rejoice | By Bruce Lambert | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregi on/food-a-spring-feast-of-roasted-or-marinated-vegetables.html | FOOD A Spring Feast of Roasted or Marinated Vegetables | By Moira Hodgson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magaz ine/best-naval-battle-full-nelson.html | Best Naval Battle Full Nelson | By Patrick OBrian | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregi on/new-yorkers-co-where-cocktails-and-dinner-are-made-for-each-other.html | NEW YORKERS  CO Where Cocktails and Dinner Are Made for Each Other | By Alexandra McGinley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregi on/in-the-garden-making-the-radish-patch-more-exotic.html | IN THE GARDEN Making the Radish Patch More Exotic | By Joan Lee Faust | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/world/ crisis-balkans-slavs-united-russia-s-house-betroths-belarus-yugoslavia.html | CRISIS IN THE BALKANS SLAVS UNITED Russias House Betroths Belarus and Yugoslavia | By Michael Wines | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/busine ss/personal-business-managing-when-profit-isn-t-the-goal.html | PERSONAL BUSINESS Managing When Profit Isnt the Goal | By Todd Cohen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magaz ine/best-escape-the-end-was-near.html | Best Escape The End Was Near | By David Fromkin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/world/ crisis-balkans-reporter-s-notebook-yugoslav-efforts-shape-coverage-war.html | CRISIS IN THE BALKANS REPORTERS NOTEBOOK Yugoslav Efforts to Shape Coverage of the War | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magaz ine/best-toy.html | Best Toy | By Stephen Mihm | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/callings-a-manager-who-moved-from-innings-to-arias.html | CALLINGS A Manager Who Moved From Innings To Arias | By Laura PedersenPietersen | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/the-orpheus-of-mtv.html | The Orpheus of MTV | By Michael Wood | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/us/pilots-get-preparation-for-rarest-of-mishaps.html | Pilots Get Preparation For Rarest Of Mishaps | By Matthew L Wald | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-tigers-and-cannolis.html | IN BRIEF Tigers and Cannolis | By Elsa Brenner | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-mistake-by-accident.html | Best Mistake By Accident | By John Lukacs | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-story-the-book-that-killed-colonialism.html | Best Story The Book That Killed Colonialism | By Pramoedya Ananta Toer | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/out-of-egypt.html | Out of Egypt | By Barbara Crossette | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/style/a-night-out-with-the-skinny-women-thin-in-a-den-of-fat.html | A NIGHT OUT WITH The Skinny Women Thin in a Den of Fat | By Amanda Hesser | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/plus-rowing-blackwell-cup-penn-varsity-wins-first-of-season.html | PLUS ROWING  BLACKWELL CUP Penn Varsity Wins First of Season | By Norman HildesHeim | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/the-boating-report-american-sailor-in-distress-discovers-many-friends.html | THE BOATING REPORT American Sailor in Distress Discovers Many Friends | By Susan B Adams | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/books-in-brief-nonfiction-143634.html | Books in Brief Nonfiction | By Leslie Chess Feller | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/backtalk-fine-lines-for-ethics-in-sports.html | Backtalk Fine Lines For Ethics In Sports | By Robert Lipsyte | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/on-the-map-on-a-farm-far-from-the-andes-a-home-for-alpacas.html | ON THE MAP On a Farm Far From the Andes a Home for Alpacas | By Karen Demasters | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-fiction-143669.html | Books in Brief Fiction | By Sarah Vowell | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/crime-127850.html | Crime | By Marilyn Stasio | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/purgatory-usa.html | Purgatory USA | By Gary Krist | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/what-s-doing-in-hong-kong.html | WHATS DOING IN Hong Kong | By Mark Landler | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/and-so-to-bed.html | And So to Bed | By Caleb Crain | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/world/as-beijing-pretties-up-migrants-face-expulsion.html | As Beijing Pretties Up Migrants Face Expulsion | By Erik Eckholm | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/a-bad-seed.html | A Bad Seed | By Alex Kotlowitz | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/q-a-183172.html | Q  A | By Ray Cormier | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/dining-out-welcome-simplicity-with-italian-and-more.html | DINING OUT Welcome Simplicity With Italian and More | By Patricia Brooks | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/personal-business-diary-perhaps-only-death-is-really-inevitable.html | PERSONAL BUSINESS DIARY Perhaps Only Death Is Really Inevitable | By David Cay Johnston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/why-the-best.html | Why the Best | By Frank Rich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/a-vessel-for-china-s-treasures.html | A Vessel for Chinas Treasures | By Seth Faison | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/business-how-too-much-purple-could-mean-less-green.html | BUSINESS How Too Much Purple Could Mean Less Green | By Constance L Hays | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-leasing-activity-down.html | IN BRIEF Leasing Activity Down | By Elsa Brenner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/there-s-more-than-one-way-to-fight-a-fire.html | Theres More Than One Way to Fight a Fire | By Jack Cavanaugh | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/personal-business-diary-digging-for-scholarship-gold.html | PERSONAL BUSINESS DIARY Digging for Scholarship Gold | By Shelly Freierman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-cross-state-hiking-trail-proposed-to-mark-millennium.html | IN BRIEF CrossState Hiking Trail Proposed to Mark Millennium | By Karen Demasters | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/theater/theater-only-on-the-stage-does-iceman-truly-come-alive.html | THEATER Only on the Stage Does Iceman Truly Come Alive | By Vincent Canby | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/annual-communist-art-sale-might-be-the-last.html | Annual Communist Art Sale Might Be the Last | By Susan Sachs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-chelsea-old-sewers-and-a-new-stink.html | NEIGHBORHOOD REPORT CHELSEA Old Sewers and a New Stink | By David Kirby | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/long-island-vines-a-handy-andy.html | LONG ISLAND VINES A Handy Andy | By Howard G Goldberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/pro-basketball-notebook-silas-may-have-ally-in-jordan.html | PRO BASKETBALL NOTEBOOK Silas May Have Ally in Jordan | By Mike Wise | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/jerseyana-he-calls-himself-the-ultimate-pop-artist.html | JERSEYANA He Calls Himself the Ultimate Pop Artist | By Kristan Schiller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/on-island-books-of-individualism-doctor-with-a-diet-has-a-new-message.html | On Island Books of Individualism Doctor With a Diet Has a New Message | By Ramin P Jaleshgari | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/on-politics-it-s-the-sprawl-stupid-the-economy-s-always-good.html | ON POLITICS Its the Sprawl Stupid The Economys Always Good | By Iver Peterson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/world/crisis-in-the-balkans-the-overview-serb-forces-press-sweep-of-kosovo.html | CRISIS IN THE BALKANS THE OVERVIEW SERB FORCES PRESS SWEEP OF KOSOVO | By Craig R Whitney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/the-nfl-draft-picking-quarterbacks-as-easy-as-1-2-3.html | THE NFL DRAFT Picking Quarterbacks as Easy as 123 | By Mike Freeman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/soapbox-bumpy-going.html | SOAPBOX Bumpy Going | By Ellen Zimmerman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/a-legendary-life.html | A Legendary Life | By Tim Golden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/art-a-photographer-s-many-faces.html | ART A Photographers Many Faces | By Barry Schwabsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/jerseyana-jersey-dots-and-dashes-join-tribute-to-marconi.html | JERSEYANA Jersey Dots and Dashes Join Tribute to Marconi | By Steve Strunsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/life-the-instructions.html | Life The Instructions | By Alida Becker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-town-square.html | Best Town Square | By Vincent Scully | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-the-end-of-the-world.html | April 1117 The End of the World | By Bill Carter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-hampton-bays-lifts-ban-on-development.html | IN BRIEF Hampton Bays Lifts Ban on Development | By Elizabeth Kiggen Miller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/boy-george.html | Boy George | By Valentine Cunningham | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/the-view-from-mamaroneck-job-matchmakers-goal-keeping-workers-close-to-home.html | The View FromMamaroneck Job Matchmakers Goal Keeping Workers Close to Home | By Lynne Ames | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/interview-rushdie-unplugged.html | INTERVIEW Rushdie Unplugged | By Charles McGrath | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-fable-dead-poet-s-society.html | Best Fable Dead Poets Society | By Marina Warner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/streetscapes-adlon-aljomor-54th-street-seventh-avenue-1912-trove-design-show.html | Streetscapes The Adlon and the Aljomor at 54th Street and Seventh Avenue A 1912 Trove of Design and ShowBusiness History | By Christopher Gray | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-idea-when-tristram-met-isolde.html | Best Idea When Tristram Met Isolde | By Joyce Carol Oates | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/long-island-journal-for-artist-it-all-begins-with-children.html | LONG ISLAND JOURNAL For Artist It All Begins With Children | By Marcelle S Fischler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/in-the-region-connecticut-drug-maker-buys-vacant-gte-building-in-stamford.html | In the Region Connecticut Drug Maker Buys Vacant GTE Building in Stamford | By Eleanor Charles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/wine-under-20-beaujolais-that-s-berrylike.html | WINE UNDER 20 Beaujolais Thats Berrylike | By Howard G Goldberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/the-guide-232556.html | THE GUIDE | By Eleanor Charles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/baseball-notebook-white-sox-failing-to-attract-the-fans.html | BASEBALL NOTEBOOK White Sox Failing To Attract the Fans | By Murray Chass | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/asiapacific-issue-bhutan-remote-and-rich-in-tradition.html | ASIAPACIFIC ISSUE Bhutan Remote and Rich in Tradition | By Jeremy Bransten | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-species-microbes-3-humans-2.html | Best Species Microbes 3 Humans 2 | By Edward O Wilson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/automobiles/now-you-drive-the-andrettis-pump.html | Now You Drive the Andrettis Pump | By Joseph Siano | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-nonfiction-143618.html | Books in Brief Nonfiction | By David Walton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/the-world-how-globalism-ruined-an-asian-success-story.html | The World How Globalism Ruined An Asian Success Story | By Mark Landler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/style/pulse-hot-pink.html | PULSE HOT PINK | By Ellen Tien | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-and-some-questions-from-the-senate.html | April 1117   and Some Questions From the Senate | By David Johnston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/bastille-days.html | Bastille Days | By David A Bell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/the-great-one-nears-retirement-the-youngest-gretzky-is-waiting-for-his-break.html | THE GREAT ONE NEARS RETIREMENT The Youngest Gretzky Is Waiting for His Break | By Andrew Bluth | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/celebrating-a-grand-era-of-children-s-book-illustration.html | Celebrating a Grand Era of Childrens Book Illustration | By Valerie Cruice | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-times-square-two-far-off-executions-proceed-protest-plays.html | NEIGHBORHOOD REPORT TIMES SQUARE As Two FarOff Executions Proceed a Protest Plays | By Nina Siegal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/god-bless-taxes.html | God Bless Taxes | By Daniel Farber | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/afraid-husbands-and-the-law-deportation-risk-grows-for-abused-illegal-residents.html | Afraid of Husbands and the Law Deportation Risk Grows for Abused Illegal Residents | By Ginger Thompson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-jeepers-bullwinkle.html | April 1117 Jeepers Bullwinkle | By Mike Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/movies/film-once-stylish-but-now-80-faded-seedy-and-a-star.html | FILM Once Stylish but Now 80 Faded Seedy and a Star | By Ariel Swartley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/world/skepticism-in-algeria-failed-ballot-dashes-dream-of-democracy.html | Skepticism In Algeria Failed Ballot Dashes Dream of Democracy | By John F Burns | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/are-sects-necessary.html | Are Sects Necessary | By Geoff Nicholson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-fiction.html | Books in Brief Fiction | By Charles Flowers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/the-great-escape.html | The Great Escape | By Bruce Bawer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-fiction-143650.html | Books in Brief Fiction | By Anderson Tepper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/choice-tables-in-australia-s-capital-good-eating.html | CHOICE TABLES In Australias Capital Good Eating | By Barbara Santich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/television-radio-he-s-self-involved-he-does-headstands-he-s-will-s-pal-jack.html | TELEVISION  RADIO Hes SelfInvolved He Does Headstands Hes Wills Pal Jack | By Margy Rochlin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/the-guide-217166.html | THE GUIDE | By Barbara Delatiner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/a-relic-of-imperial-aspirations.html | A Relic of Imperial Aspirations | By Nicholas D Kristof | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/tv/sign-off-within-the-whirlwind-a-tireless-worker.html | SIGNOFF Within the Whirlwind a Tireless Worker | By Caitlin Lovinger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/sports-of-the-times-from-deep-in-his-serbian-heart.html | Sports of The Times From Deep in His Serbian Heart | By George Vecsey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/we-all-came-from-mars.html | We All Came From Mars | By Lee Smolin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/who-will-answer-the-call-search-goes-on-for-volunteers.html | Who Will Answer the Call Search Goes On for Volunteers | By Jay Axelbank | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-nonfiction-143626.html | Books in Brief Nonfiction | By Ford Burkhart | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/gardening-making-the-radish-patch-more-exotic.html | GARDENING Making the Radish Patch More Exotic | By Joan Lee Faust | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/us/archeology-find-capital-s-best-little-brothel.html | Archeology Find Capitals Best Little Brothel | By Francis X Clines | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-passaic-accused-of-bias-against-hispanic-voters.html | IN BRIEF Passaic Accused of Bias Against Hispanic Voters | By Steve Strunsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/the-right-thing-when-fear-of-firing-deters-hiring.html | THE RIGHT THING When Fear Of Firing Deters Hiring | By Jeffrey L Seglin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-herb-this-bulb-s-life.html | Best Herb This Bulbs Life | By Molly ONeill | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/liberties-cold-cold-hearth.html | Liberties Cold Cold Hearth | By Maureen Dowd | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/our-towns-nonbelievers-in-a-land-of-much-faith.html | Our Towns Nonbelievers In a Land Of Much Faith | By Iver Peterson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-18 | https://www.nytimes.com/1999/04/18/realest ate/if-you-re-thinking-living-prospect-heights brooklyn-diverse-neighborhood-spruces.html | If Youre Thinking of Living In  Prospect Heights Brooklyn A Diverse Neighborhood Spruces Up in a Turnaround | By Robert Walzer | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/m usic-composers-mining-the-music-of-their-youth.html | MUSIC Composers Mining the Music of Their Youth | By Anthony Tommasini | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregi on/neighborhood-report-new-york-up-close-julio-marisol-act-xii-subway-car-near-you.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Julio and Marisol Act XII in a Subway Car Near You | By Nina Siegal | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magaz ine/best-clown-rebel-in-a-housedress.html | Best Clown Rebel in a Housedress | By Wendy Wasserstein | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/busine ss/private-sector-diary-keeping-it-private-at-andersen.html | PRIVATE SECTOR DIARY Keeping It Private at Andersen | By Melody Petersen | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/busine ss/in-mytote-bag-kate-white.html | IN MYTOTE BAG KATE WHITE | By Alex Kuczynski | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/ sports-of-the-times-no-99-always-gave-a-100 percent-effort.html | Sports of The Times No 99 Always Gave A 100 Percent Effort | By Harvey Araton | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/t ravel-advisory-art-from-west-unveiled-in-new-nagoya-museum.html | TRAVEL ADVISORY Art From West Unveiled in New Nagoya Museum | By Judith H Dobrzynski | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/ the-nfl-draft-giants-make-petitgout-their-surprise-first-pick.html | THE NFL DRAFT Giants Make Petitgout Their Surprise First Pick | By Bill Pennington | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregi on/art-painter-and-sculptor-in-show-of-versatility.html | ART Painter and Sculptor In Show of Versatility | By William Zimmer | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/ such-a-gorgeous-kid-like-him.html | Such a Gorgeous Kid Like Him | By Caryn James | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magaz ine/best-treaty-the-empire-strikes-out.html | Best Treaty The Empire Strikes Out | By Fareed Zakaria | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/tv/spot light-on-the-low-road.html | SPOTLIGHT On the Low Road | By Howard Thompson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weeki nreview/the-nation-contempt-sometimes-a-great-notion.html | The Nation Contempt Sometimes A Great Notion | By Benjamin Weiser | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/world/ britain-s-prescription-for-health-care-take-a-seat.html | Britains Prescription for Health Care Take a Seat | By Sarah Lyall | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregi on/early-start-in-battle-for-pivotal-house-seat.html | Early Start in Battle For Pivotal House Seat | By Jerry Gray | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregi on/elder-gotti-is-still-trying-to-run-mob-experts-say.html | Elder Gotti Is Still Trying To Run Mob Experts Say | By Selwyn Raab | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/i n-the-light-of-the-pyre.html | In the Light Of the Pyre | By Phyllis Raphael | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/travel-advisory-long-distance-passes-for-buses-to-be-sold.html | TRAVEL ADVISORY LongDistance Passes For Buses to Be Sold | By Janet Piorko | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-campus-safety.html | IN BRIEF Campus Safety | By Elsa Brenner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/a-la-carte-robust-italian-for-the-budget-conscious.html | A LA CARTE Robust Italian for the Budget Conscious | By Richard Jay Scholem | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/on-pro-football-welcome-to-real-football-world-draftees.html | ON PRO FOOTBALL Welcome to Real Football World Draftees | By Thomas George | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-of-breed-mongrel-nation.html | Best of Breed Mongrel Nation | By Caroline Knapp | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/world/crisis-balkans-road-war-special-report-president-distracted-scandal-entered.html | CRISIS IN THE BALKANS THE ROAD TO WAR  A special report How a President Distracted by Scandal Entered Balkan War | By Elaine Sciolino and Ethan Bronner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-medical-insight-pox-britannica.html | Best Medical Insight Pox Britannica | By Jerome Groopman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-poem-hamlet-alone.html | Best Poem Hamlet Alone | By Helen Vendler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/soapbox-steep-price-for-higher-standards.html | SOAPBOX Steep Price for Higher Standards | By Robert Ricken | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/where-academic-and-career-skills-merge.html | Where Academic and Career Skills Merge | By Merri Rosenberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/asia-pacific-issue-among-hill-tribes-in-northern-thailand.html | ASIAPACIFIC ISSUE Among Hill Tribes In Northern Thailand | BY Martha Stevenson Olson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/your-home-finding-savings-at-closings.html | YOUR HOME Finding Savings At Closings | By Jay Romano | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-idea-eyes-wide-open.html | Best Idea Eyes Wide Open | By Richard Powers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-fiction-miserable-in-brooklyn.html | Books in Brief Fiction Miserable in Brooklyn | By Erica Sanders | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/in-america-a-travesty-in-texas.html | In America A Travesty in Texas | By Bob Herbert | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/world/turks-yawn-at-vote-as-issues-fester.html | Turks Yawn at Vote as Issues Fester | By Stephen Kinzer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/sports-of-the-times-the-runt-who-has-become-a-bear-mcnown-is-more-than-stats.html | Sports Of The Times The Runt Who Has Become a Bear McNown Is More Than Stats | By Dave Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/on-the-towns-critic-s-notebook-uta-who-if-you-don-t-know-it-s-time-to-find-out.html | ON THE TOWNS CRITICS NOTEBOOK Uta Who If You Dont Know Its Time to Find Out | By Alvin Klein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/music-an-opera-lures-a-futurist-back-to-the-present.html | MUSIC An Opera Lures a Futurist Back to the Present | | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/baseball-mets-manufacture-the-runs-as-jones-drafts-the-victory.html | BASEBALL Mets Manufacture the Runs As Jones Drafts the Victory | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/edith-anderson-83-chronicler-of-life-in-east-germany-dies.html | Edith Anderson 83 Chronicler of Life in East Germany Dies | By Ralph Blumenthal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/music-a-trumpeter-returns.html | MUSIC A Trumpeter Returns | By Robert Sherman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/new-noteworthy-paperbacks-143804.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/on-the-towns-art-review-a-feast-where-not-everything-looks-good-enough-to-eat.html | ON THE TOWNS ART REVIEW A Feast Where Not Everything Looks Good Enough to Eat | By William Zimmer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/bars-want-patrons-who-want-to-keep-cars.html | Bars Want Patrons Who Want to Keep Cars | By David Winzelberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/the-world-missile-test-success-next-time-we-ll-hit-the-target.html | The World Missile Test Success Next Time Well Hit the Target | By William J Broad | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/finding-all-of-the-piano-s-voices.html | Finding All of the Pianos Voices | By Ben Sisario | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-world-s-richest-babysitter.html | April 1117 Worlds Richest Babysitter | By Sara Rimer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/us/political-briefing-republicans-decide-to-ignore-david-duke.html | Political Briefing Republicans Decide To Ignore David Duke | By B Drummond Ayres Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/for-private-schools-ingenuity-is-a-key-to-expansion-plans.html | For Private Schools Ingenuity Is a Key To Expansion Plans | By Stephen A Kliment | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/preludes-temporarily-yours.html | PRELUDES Temporarily Yours | By Abby Ellin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/oh-the-pain-putting-up-with-it-is-one-thing-inflicting-it-quite-another.html | Oh the Pain Putting Up With It Is One Thing Inflicting It Quite Another | By Eric V Copage | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/style/the-artist-is-a-glamour-puss.html | The Artist Is a Glamour Puss | By Elizabeth Hayt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/editorial-observer-a-booming-economy-that-confuses-the-fed.html | Editorial Observer A Booming Economy That Confuses the Fed | By Floyd Norris | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/new-yorkers-co-food-and-drink-with-a-merengue-beat.html | NEW YORKERS  CO Food and Drink With a Merengue Beat | By Alexandra McGinley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/scores-hint-at-hurdles-under-new-rules.html | Scores Hint at Hurdles Under New Rules | By Elsa Brenner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

Page 31000 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/travel-advisory-luxury-hotel-opens-near-covent-garden.html | TRAVEL ADVISORY Luxury Hotel Opens Near Covent Garden | By Florence Fabricant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-fiction-143693.html | Books in Brief Fiction | By Andy Solomon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-nonfiction-143600.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-st-george-now-cinderella-can-return-to-staten-island-on-time.html | NEIGHBORHOOD REPORT ST GEORGE Now Cinderella Can Return To Staten Island on Time | By Jim OGrady | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/orchestra-fostered-pulitzer-prize.html | Orchestra Fostered Pulitzer Prize | By Cynthia Magriel Wetzler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-upper-west-side-this-sunday-brunch-pancakes-matches-are-made.html | NEIGHBORHOOD REPORT UPPER WEST SIDE At This Sunday Brunch Pancakes and Matches Are Made | By Kimberly Stevens | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/the-great-outdoors-nude-and-now-also-lewd-a-beach-may-be-closed.html | THE GREAT OUTDOORS Nude and Now Also Lewd a Beach May be Closed | By Bill Kent | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/the-world-clinton-foreign-policy-china-a-hot-issue-that-takes-the-back-burner.html | The World Clinton Foreign Policy China a Hot Issue That Takes the Back Burner | By David E Sanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/should-artists-give-way-to-parking-space.html | Should Artists Give Way to Parking Space | By Richard Weizel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-outside-help-enlisted-for-ez-pass-installation.html | IN BRIEF Outside Help Enlisted For EZPass Installation | By Karen Demasters | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-building-opposites-attract.html | Best Building Opposites Attract | By Herbert Muschamp | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-lawyer-pure-law.html | Best Lawyer Pure Law | By Bernhard Schlink | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/plus-rowing-compton-cup-princeton-romps.html | PLUS ROWING  COMPTON CUP Princeton Romps | By William N Wallace | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/theater-at-joe-s-pub-a-hip-club-velvet-rope-cigarette-smoke.html | THEATER At Joes Pub a Hip Club Velvet Rope Cigarette Smoke | By Barry Singer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/bookend-the-solipsisters.html | BOOKEND The Solipsisters | By Katha Pollitt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-pope-the-pontiff-who-quit.html | Best Pope The Pontiff Who Quit | By An Wilson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-innovation-in-painting-everything-in-perspective.html | Best Innovation in Painting Everything in Perspective | By Michael Kimmelman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/wrinkles-under-the-surface-at-revlon.html | Wrinkles Under the Surface At Revlon | By Dana Canedy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-18 | https://www.nytimes.com/1999/04/18/us/spending-bill-feared-likely-to-repeat-1998-fiasco.html | Spending Bill Feared Likely to Repeat 1998 Fiasco | By Tim Weiner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/style/style-over-substance-millennium-a-go-go-frugging-to-2000.html | STYLE OVER SUBSTANCE Millennium a GoGo Frugging to 2000 | By Frank Decaro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/ideas-trends-your-mind-may-ease-what-s-ailing-you.html | Ideas  Trends Your Mind May Ease Whats Ailing You | By Erica Goode | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-bar-closing-times.html | IN BRIEF Bar Closing Times | By Elsa Brenner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/style/cuttings-this-week-for-lettuce-the-weather-is-delightful.html | CUTTINGS THIS WEEK For Lettuce the Weather Is Delightful | By Patricia Jonas | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/theater/television-radio-new-life-for-great-theater-even-olivier.html | TELEVISION  RADIO New Life for Great Theater Even Olivier | By Ralph Blumenthal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/the-arts-a-concerto-for-a-flute-a-prize-for-a-writer.html | THE ARTS A Concerto For a Flute A Prize For a Writer | By Cynthia Magriel Wetzler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/tribe-in-utah-fights-for-nuclear-waste-dump.html | Tribe in Utah Fights for Nuclear Waste Dump | By Matthew L Wald | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-quayle-tries-again.html | April 1117 Quayle Tries Again | By Richard Berke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/watching-people-who-watch-over-mentally-ill-questions-disturb-state-health.html | Watching the People Who Watch Over The Mentally Ill Questions Disturb State Health Officials After Guard Admits Raping 4 in His Care | By Laura Mansnerus | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-nonfiction-vox-pop-with-pix.html | Books in Brief Nonfiction Vox Pop With Pix | By Patricia Ryan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-vision-many-moons.html | Best Vision Many Moons | By James Gleick | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/books/struck-by-lightning.html | Struck by Lightning | By Francis Mason | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/the-world-born-again-the-doves-of-yesteryear-fly-off-to-a-different-war.html | The World Born Again The Doves of Yesteryear Fly Off to a Different War | By Craig R Whitney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-new-york-up-close-some-school-races-lack-runners.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Some School Races Lack Runners | By Richard Weir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/world/crisis-balkans-analysis-dueling-perspectives-two-views-reality-vying-airwaves.html | CRISIS IN THE BALKANS NEWS ANALYSIS Dueling Perspectives Two Views of Reality Vying on the Airwaves | By Frank Bruni | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/nhl-roundup-islanders-7-penguins-2.html | NHL ROUNDUP ISLANDERS 7 PENGUINS 2 | By Tarik ElBashir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregi on/neighborhood-report-greenpoint-house-rules-too-tough-tenants-say.html | NEIGHBORHOOD REPORT GREENPOINT House Rules Too Tough Tenants Say | By Julian E Barnes | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregi on/making-it-work-fouralarm-symbols.html | MAKING IT WORK FourAlarm Symbols | By Michael Rogol | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magaz ine/best-time-to-be-alive-no-time-like-the-past.html | Best Time to Be Alive No Time Like the Past | By Russell Baker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/realest ate/in-the-region-new-jersey-builders-rush-to-meet-call-for-flexible-structures.html | In the Region New Jersey Builders Rush to Meet Call for Flexible Structures | By Rachelle Garbarine | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/busine ss/private-sector-diary-my-dinner-with-ross.html | PRIVATE SECTOR DIARY My Dinner With Ross | By Allen Myerson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/ pro-basketball-slipping-knicks-get-another-nudge-from-oakley.html | PRO BASKETBALL Slipping Knicks Get Another Nudge From Oakley | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/busine ss/databank-april-12-16-asian-markets-hint-at-the-end-of-a-crisis.html | DATABANK APRIL 1216 Asian Markets Hint at the End of a Crisis | By Mickey Meece | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/th eater-from-hard-facts-comes-comfortable-music.html | THEATER From Hard Facts Comes Comfortable Music | By Roxane Orgill | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/lo ved-the-lp-waiting-for-the-cd.html | Loved the LP Waiting for the CD | By Terry Teachout | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregi on/neighborhood-report-brooklyn-queens-up-close-modern-unwelcome-historic-areas.html | NEIGHBORHOOD REPORT BROOKLYN AND QUEENS UP CLOSE Modern and Unwelcome in Historic Areas | By Julian E Barnes | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/m usic-a-complex-outburst-of-despair.html | MUSIC A Complex Outburst of Despair | By Johanna Keller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magaz ine/best-sex-scandal-tough-love.html | Best Sex Scandal Tough Love | By Josephine Hart | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magaz ine/best-port.html | Best Port | By Jan Morris | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/us/poli tical-briefing-a-bleak-forecast-for-a-matching-fund.html | Political Briefing A Bleak Forecast For a Matching Fund | By B Drummond Ayres Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregi on/state-listens-to-the-students.html | State Listens to the Students | By Fred Musante | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magaz ine/best-sermon-a-pilgrim-s-progress.html | Best Sermon A Pilgrims Progress | By Peter J Gomes | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/busine ss/trying-to-read-a-hazy-future-another-metamorphosis-for-barnes-noble-chief.html | Trying to Read a Hazy Future Another Metamorphosis For Barnes  Noble Chief | By Doreen Carvajal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/autom obiles/behind-the-wheel-porsche-911-carrera-4-a-foolproof-formula-for-high-speed-grip.html | BEHIND THE WHEELPORSCHE 911 CARRERA 4 A Foolproof Formula For HighSpeed Grip | By Dan Neil | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-18 | https://www.nytimes.com/1999/04/18/world/crisis-balkans-albania-nato-commander-confers-possible-use-ground-troops.html | CRISIS IN THE BALKANS IN ALBANIA NATO Commander Confers on Possible Use of Ground Troops | By John Kifner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/soapbox-hung-out-to-dry.html | SOAPBOX Hung Out to Dry | By Benjamin Longstreth | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-love-song-two-girls-and-a-guy.html | Best Love Song Two Girls and a Guy | By Lorrie Moore | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-idea-every-dictator-s-nightmare.html | Best Idea Every Dictators Nightmare | By Wole Soyinka | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-shot-war-of-words.html | Best Shot War of Words | By Charles McGrath | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-piano-composition-six-parts-genius.html | Best Piano Composition Six Parts Genius | By Charles Rosen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/the-guide-231533.html | THE GUIDE | By Eleanor Charles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/company-adds-magic-twist-to-businesses.html | Company Adds Magic Twist to Businesses | By Penny Singer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-southwest-airlines-on-islip-service.html | IN BRIEF Southwest Airlines On Islip Service | By John Rather | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/style/cuttings-every-good-marigold-deserves-favor.html | CUTTINGS Every Good Marigold Deserves Favor | By Cass Peterson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/on-the-towns-music-sitting-down-or-sitting-in-at-the-piano-bench.html | ON THE TOWNS MUSIC Sitting Down or Sitting In at the Piano Bench | By Leslie Kandell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/investing-funds-watch-warding-off-the-buying-hordes.html | INVESTING FUNDS WATCH Warding Off the Buying Hordes | By Richard A Oppel Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/supermarket-closing-leaves-elderly-waiting-for-bus-chains-leave-downtowns.html | Supermarket Closing Leaves the Elderly Waiting for the Bus As Chains Leave Downtowns Amenities Decline Creating Hardships and Social Vacuums | By Elsa Brenner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-harlem-9-groups-join-marriage-art-cultural-institutions.html | NEIGHBORHOOD REPORT HARLEM 9 Groups Join in a Marriage of Art and Cultural Institutions | By Nina Siegal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/the-world-on-killing-from-beyond-harm-s-way.html | The World On Killing From Beyond Harms Way | By R W Apple Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/dining-out-a-new-team-that-cooks-up-a-dream.html | DINING OUT A New Team That Cooks Up a Dream | By Joanne Starkey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-a-loss-for-starr-in-the-mcdougal-case.html | April 1117 A Loss for Starr In the McDougal Case | By Neil A Lewis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/dance-a-performer-of-many-faces-all-brazilian.html | DANCE A Performer of Many Faces All Brazilian | By Diana Jean Schemo | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/private-sector-diary-i-love-your-work-now-get-outta-here.html | PRIVATE SECTOR DIARY I Love Your Work Now Get Outta Here | By Allen Myerson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-electric-users-to-choose-supplier.html | IN BRIEF Electric Users To Choose Supplier | By John Rather | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/beaches-billy-joel-oddly-swindles-island-has-become-home-stock-scams-but.html | Beaches Billy Joel and Oddly Swindles The Island Has Become Home to Stock Scams But Regulators Are Cracking Down | By Leslie Eaton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/backtalk-sad-farewells-to-gretzky-and-a-past.html | Backtalk Sad Farewells To Gretzky And a Past | By Jeff Z Klein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/market-insight-in-asian-markets-some-signs-of-spring.html | MARKET INSIGHT In Asian Markets Some Signs of Spring | By Kenneth N Gilpin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-story-morality-bites.html | Best Story Morality Bites | By Elmore Leonard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-fashion-a-perfect-set-of-teeth.html | Best Fashion A Perfect Set of Teeth | By Alison Lurie | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/economic-view-is-mr-gates-pouring-fuel-on-his-rivals-fire.html | ECONOMIC VIEW Is Mr Gates Pouring Fuel On His Rivals Fire | By Steve Lohr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/world/crisis-balkans-tribunal-us-britain-after-complaints-vow-give-war-court-data-top.html | CRISIS IN THE BALKANS THE TRIBUNAL US and Britain After Complaints Vow to Give War Court Data on Top Yugoslavs | By Marlise Simons | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-game-where-have-all-the-young-men-gone.html | Best Game Where Have All the Young Men Gone | By Paul Auster | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/faa-deal-with-kiwi-gives-airline-a-chance-to-fly-again.html | FAA Deal With Kiwi Gives Airline a Chance to Fly Again | By Laurence Zuckerman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/despite-deregulation-utilities-avoid-new-york.html | Despite Deregulation Utilities Avoid New York | By Richard PerezPena | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/word-for-word-political-memoirs-see-dick-recall-his-clinton-days-see-george-beg.html | Word for Word  Political Memoirs See Dick Recall His Clinton Days See George Beg to Differ | By Thomas Vinciguerra | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/marathon-21-years-after-unofficial-finish-jennings-will-count.html | MARATHON 21 Years After Unofficial Finish Jennings Will Count | By Frank Litsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/business-diary-an-unexpected-detour-into-the-balkan-war.html | BUSINESS DIARY An Unexpected Detour Into the Balkan War | By Patrick J Lyons | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-18 | https://www.nytimes.com/1999/04/18/movies/film-seeing-the-60-s-through-a-90-s-corrective-lens.html | FILM Seeing the 60s Through a 90s Corrective Lens | By Stephen Holden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/brooklyn-man-21-is-dead-after-shooting-in-a-theater.html | Brooklyn Man 21 Is Dead After Shooting in a Theater | By Kit R Roane | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/pro-basketball-suddenly-a-big-score-for-the-nets.html | PRO BASKETBALL Suddenly a Big Score for the Nets | By Chris Broussard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/the-view-from-new-haven-afraid-of-shakespeare-not-these-students.html | THE VIEW FROMNEW HAVEN Afraid of Shakespeare Not These Students | By Peggy McCarthy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/investing-a-search-for-growth-on-the-vine.html | INVESTING A Search For Growth On the Vine | By Lawrence M Fisher | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-another-solar-system.html | April 1117 Another Solar System | By Hubert B Herring | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/theater/dance-an-incubator-s-children-come-home-to-say-thanks.html | DANCE An Incubators Children Come Home to Say Thanks | By Allen Hughes | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/fyi-253090.html | FYI | By Daniel B Schneider | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/new-yorkers-co-play-spaces-pack-up-their-plastic-balls-and-leave.html | NEW YORKERS  CO Play Spaces Pack Up Their Plastic Balls and Leave | By Lisa W Foderaro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/queens-prosecutor-to-seek-capital-punishment-for-man-charged-in-2-killings.html | Queens Prosecutor to Seek Capital Punishment for Man Charged in 2 Killings | By Katherine E Finkelstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-upper-east-side-buzz-89-year-olds-need-not-apply.html | NEIGHBORHOOD REPORT UPPER EAST SIDE  BUZZ 89YearOlds Need Not Apply | By Corey Kilgannon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/report-cards-for-middle-and-high-schools.html | Report Cards for Middle and High Schools | By Josh Barbanel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/business-in-the-industrial-back-alleys-of-beijing-a-little-bit-of-gotham.html | BUSINESS In the Industrial Back Alleys of Beijing a Little Bit of Gotham | By Amy Wu | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-upper-west-side-a-downer-for-the-noshers.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Downer for the Noshers | By Corey Kilgannon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/dining-out-robust-italian-dishes-served-in-yonkers.html | DINING OUT Robust Italian Dishes Served in Yonkers | By M H Reed | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/music-old-records-in-high-tech-and-low.html | MUSIC Old Records In High Tech and Low | By Bernard Holland | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/despite-the-frown-safir-paints-himself-in-brighter-terms.html | Despite the Frown Safir Paints Himself In Brighter Terms | By Dan Barry and Michael Cooper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/destinations-by-hammer-and-hand-stickleys-home.html | DESTINATIONS By Hammer and Hand Stickleys Home | By Joseph DAgnese | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/a-century-of-art-just-how-american-was-it.html | A Century Of Art Just How American Was It | BY Michael Kimmelman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/investing-diary-so-are-they-shopping-until-their-shares-drop.html | INVESTING DIARY So Are They Shopping Until Their Shares Drop | By Richard Teitelbaum | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/born-with-hiv-struggling-with-teen-age-lives.html | Born With HIV Struggling With TeenAge Lives | By Lynda Richardson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-tougher-rules-planned-for-sport-utility-vehicles.html | April 1117 Tougher Rules Planned For Sport Utility Vehicles | By Keith Bradsher | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/with-howls-of-joy-huskies-fans-take-hartford.html | With Howls of Joy Huskies Fans Take Hartford | By Mike Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-ergonomic-design-bound-to-succeed.html | Best Ergonomic Design Bound to Succeed | By David Gelernter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-kevorkian-gets-10-to-25-in-assisted-suicide-case.html | April 1117 Kevorkian Gets 10 to 25 In Assisted Suicide Case | By Dirk Johnson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-battle-benedict-arnold-hero.html | Best Battle Benedict Arnold Hero | By Rw Apple Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/art-reviews-what-the-material-contributes-to-the-work.html | ART REVIEWS What the Material Contributes to the Work | By Phyllis Braff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/where-stables-yield-to-antiques-glow.html | Where Stables Yield to Antiques Glow | By Bess Liebenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/q-a-dr-anthony-stern-psychiatrist-puts-faith-in-practice.html | QADr Anthony Stern Psychiatrist Puts Faith in Practice | By Donna Greene | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/investing-funds-watch-a-smaller-bet-on-technology.html | INVESTING FUNDS WATCH A Smaller Bet on Technology | By Richard A Oppel Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/art-witnesses-to-a-golden-era-linda-mccartney-s-eye-for-life.html | ART Witnesses to a Golden Era Linda McCartneys Eye for Life | By William Zimmer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/commercial-property-first-quarter-1999-office-market-softens-bit-but-it-s-still.html | Commercial Property The First Quarter of 1999 The Office Market Softens a Bit but Its Still Strong | By John Holusha | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/out-of-order-by-your-lawn-statue-they-will-know-you.html | OUT OF ORDER By Your Lawn Statue They Will Know You | By David Bouchier | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-lawyer-hired-by-rye.html | IN BRIEF Lawyer Hired by Rye | By Elsa Brenner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/market-watch-value-is-suddenly-looking-nifty.html | MARKET WATCH Value Is Suddenly Looking Nifty | By Gretchen Morgenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-18 | https://www.nytimes.com/1999/04/18/business/investing-how-best-to-hitch-a-ride-on-a-highflying-index.html | INVESTING How Best to Hitch a Ride On a Highflying Index | By Alison Rogers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/for-police-sympathy-but-disapproval.html | For Police Sympathy but Disapproval | By Ronald Smothers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/gretzky-retires-messier-joins-in-an-all-star-celebration.html | GRETZKY RETIRES Messier Joins In an AllStar Celebration | By Steve Popper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/us/ben-s-stephansky-85-dies-former-ambassador-to-bolivia.html | Ben S Stephansky 85 Dies Former Ambassador to Bolivia | By Eric Pace | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/theater-review-oh-to-be-back-home-in-wyoming.html | THEATER REVIEW Oh to Be Back Home in Wyoming | By Peter Marks | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/a-sanctuary-for-the-avant-garde.html | A Sanctuary for the AvantGarde | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/horse-racing-a-3-winner-send-off-for-krone.html | HORSE RACING A 3Winner SendOff for Krone | By Joseph Durso | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/he-who-must-be-busy-no-rest-for-mortimer.html | He Who Must Be Busy No Rest for Mortimer | By Mel Gussow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/us/public-lives-in-her-hands-security-at-a-gathering-of-world-leaders.html | PUBLIC LIVES In Her Hands Security at a Gathering of World Leaders | By Francis X Clines | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/media-talk-conde-nast-seeks-new-advertisers.html | Media Talk Conde Nast Seeks New Advertisers | By Alex Kuczynski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/the-media-business-advertising-addenda-accounts-291692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/us/lost-horizons-the-billboard-prepares-to-give-up-smoking.html | Lost Horizons The Billboard Prepares to Give Up Smoking | By Barry Meier | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/tennis-russia-prevails-over-france.html | TENNIS Russia Prevails Over France | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/world/crisis-in-the-balkans-separatists-rebels-describe-officer-s-life-struggle-over-kosovo.html | CRISIS IN THE BALKANS THE SEPARATISTS Rebels Describe an Officers Life in the Struggle Over Kosovo | By Carlotta Gall | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/despite-a-passion-for-the-net-many-on-line-volunteers-want-pay.html | Despite a Passion for the Net Many OnLine Volunteers Want Pay | By Lisa Napoli | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/grace-zia-chu-99-guide-to-chinese-cooking.html | Grace Zia Chu 99 Guide to Chinese Cooking | By William Grimes | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/gretzky-retires-gretzky-s-father-coaches-to-the-end.html | GRETZKY RETIRES Gretzkys Father Coaches To the End | By Tarik ElBashir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/world/crisis-in-the-balkans-in-belgrade-a-family-revisited-bombs-a-wrenching-routine.html | CRISIS IN THE BALKANS IN BELGRADE A Family Revisited Bombs a Wrenching Routine | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/city-pledges-22-million-to-expand-a-museum.html | City Pledges 22 Million To Expand A Museum | By Amy Waldman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/baseball-yankees-poor-play-results-in-sweep.html | BASEBALL Yankees Poor Play Results in Sweep | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/seeking-final-glimpse-of-the-great-one.html | Seeking Final Glimpse of the Great One | By Andy Newman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/family-feud-over-picasso-wheels-new-car-s-logo-divides-heirs-lucrative-name.html | A Family Feud Over a Picasso On Wheels A New Cars Logo Divides The Heirs of a Lucrative Name | By Alan Riding | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/plus-running-london-marathon-kenyan-claims-record-and-330000.html | PLUS RUNNING  LONDON MARATHON Kenyan Claims Record and 330000 | By Neil Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/paging-allies-focus-strategy-on-the-internet.html | Paging Allies Focus Strategy On the Internet | By Seth Schiesel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/a-growth-spurt-is-transforming-tv-for-children.html | A Growth Spurt Is Transforming TV for Children | By Lawrie Mifflin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/bridge-is-it-time-to-play-or-defend-a-champion-has-to-choose.html | BRIDGE Is It Time to Play or Defend A Champion Has to Choose | By Alan Truscott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/compressed-data-edison-the-company-this-time-from-texas.html | Compressed Data Edison the Company This Time From Texas | By Laurie J Flynn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/us/rivals-harvard-and-yale-hold-labor-conferences.html | Rivals Harvard and Yale Hold Labor Conferences | By Steven Greenhouse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/media-business-advertising-capital-one-marketer-steeped-information-about-its.html | THE MEDIA BUSINESS ADVERTISING Capital One a marketer steeped in information about its customers picks its first outside agency | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/books/books-of-the-times-thin-loved-famous-how-nice-it-would-be.html | BOOKS OF THE TIMES Thin Loved Famous How Nice It Would Be | By Christopher LehmannHaupt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/dance-in-review-291226.html | DANCE IN REVIEW | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/beautiful-blossoms-shaky-reputation.html | Beautiful Blossoms Shaky Reputation | By Anne Raver | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/opera-review-an-unfamiliar-tale-of-pride-and-prejudice.html | OPERA REVIEW An Unfamiliar Tale of Pride and Prejudice | By Anthony Tommasini | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/political-memo-a-new-test-of-whitman-standing-by-her-nominee.html | Political Memo A New Test Of Whitman Standing By Her Nominee | By Jerry Gray | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/opera-review-the-interplay-of-beauty-and-shame.html | OPERA REVIEW The Interplay Of Beauty And Shame | By Paul Griffiths | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/theater-review-leaping-to-the-stage-from-tragic-headlines.html | THEATER REVIEW Leaping To the Stage From Tragic Headlines | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/technology-privacy-on-internet-poses-legal-puzzle.html | TECHNOLOGY Privacy on Internet Poses Legal Puzzle | By Steve Lohr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/horse-racing-far-from-bluegrass-dubai-runs-stealthily-for-the-roses.html | HORSE RACING Far From Bluegrass Dubai Runs Stealthily for the Roses | By William A Orme Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/world/of-soldiers-lost-but-not-forgotten-in-vietnam.html | Of Soldiers Lost but Not Forgotten in Vietnam | By Seth Mydans | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/tennis-with-seles-at-her-best-us-romps-in-fed-cup.html | TENNIS With Seles at Her Best US Romps in Fed Cup | By Robin Finn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/redraw-the-map-stop-the-killing.html | Redraw the Map Stop the Killing | By John J Mearsheimer and Stephen van Evera | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/skip-spence-is-dead-at-52-psychedelic-rock-musician.html | Skip Spence Is Dead at 52 Psychedelic Rock Musician | By Jon Pareles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/pro-basketball-knicks-need-a-hero-so-any-volunteers.html | PRO BASKETBALL Knicks Need a Hero So Any Volunteers | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/medical-school-6-days-mount-sinai-mini-courses-try-demystify-what-doctors.html | Medical School in 6 Days Mount Sinai MiniCourses Try to Demystify What Doctors Do | By Randy Kennedy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/candidates-set-for-internet-registry-work.html | Candidates Set For Internet Registry Work | By Jeri Clausing | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/world/santo-domingo-memo-caribbean-unity-bananas-are-getting-in-the-way.html | Santo Domingo Memo Caribbean Unity Bananas Are Getting in the Way | By Mireya Navarro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/us/florida-rain-fails-to-remove-threat-of-fires.html | Florida Rain Fails to Remove Threat of Fires | By Rick Bragg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/the-net-s-real-business-happens-com-to-com-a-market-that-dwarfs-retail-e-sales.html | The Nets Real Business Happens Com to Com A Market That Dwarfs Retail ESales | By Bob Tedeschi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/plus-horse-racing-aqueduct-four-horse-photo.html | PLUS HORSE RACING  AQUEDUCT FourHorse Photo | By Joseph Durso | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/cnn-excludes-arnett-from-war-and-future.html | CNN Excludes Arnett From War and Future | By Bill Carter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/media-talk-awkward-moment-for-white-house.html | Media Talk Awkward Moment for White House | By Alex Kuczynski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/the-slow-work-of-picking-louima-case-jurors.html | The Slow Work of Picking Louima Case Jurors | By Joseph P Fried | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/baseball-watson-has-rough-hometown-debut.html | BASEBALL Watson Has Rough Hometown Debut | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/for-most-brutality-isn-t-the-issue.html | For Most Brutality Isnt the Issue | By Howard Safir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/sports-of-the-times-the-great-goodbye.html | Sports of The Times THE GREAT GOODBYE | By Dave Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/world/crisis-in-the-balkans-the-dead-us-official-calls-tallies-of-kosovo-slain-too-low.html | CRISIS IN THE BALKANS THE DEAD US Official Calls Tallies Of Kosovo Slain Too Low | By David E Rosenbaum | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/media-intel-s-chairman-tells-newspaper-publishers-supply-more-insight-but-who-s.html | Media Intels chairman tells newspaper publishers to supply more insight But whos going to write it | By Felicity Barringer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/world/crisis-in-the-balkans-albanian-accident-kills-3-aid-workers.html | CRISIS IN THE BALKANS Albanian Accident Kills 3 Aid Workers | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/us/energy-dept-bars-releasing-china-spy-data.html | Energy Dept Bars Releasing China Spy Data | By Jeff Gerth | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/metropolitan-diary-285927.html | Metropolitan Diary | By Enid Nemy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/patents-new-thrills-new-zealand-strapped-down-harnessed-piloting-60-horsepower.html | Patents New thrills from New Zealand Strapped down and harnessed piloting a 60horsepower aircraft | By Sabra Chartrand | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/nba-roundup-marbury-s-defense-keeps-iverson-in-check.html | NBA ROUNDUP Marburys Defense Keeps Iverson in Check | By Chris Broussard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/nhl-roundup-devils-penguins-are-next-in-the-first-round.html | NHL ROUNDUP DEVILS Penguins Are Next In the First Round | By Alex Yannis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/us/plant-sterility-research-inflames-debate-on-biotechnology-s-role-in-farming.html | Plant Sterility Research Inflames Debate on Biotechnologys Role in Farming | By Barnaby J Feder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/world/crisis-balkans-macedonia-red-tape-delays-expansion-overfilled-refugee-camps.html | CRISIS IN THE BALKANS IN MACEDONIA Red Tape Delays Expansion Of Overfilled Refugee Camps | By David Rohde | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-19 | https://www.nytimes.com/1999/04/19/pivotal-rulings-ahead-for-law-on-disabilities.html | Pivotal Rulings Ahead for Law On Disabilities | By Linda Greenhouse | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/a-week-of-abortion-protests-in-buffalo-begins-loudly-but-peacefully.html | A Week of Abortion Protests in Buffalo Begins Loudly but Peacefully | By David W Chen | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/a-notebook-choice-from-ibm-svelte-or-bulkier.html | A Notebook Choice From IBM Svelte or Bulkier | By Saul Hansell | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/safir-may-use-data-on-frisks-to-back-unit.html | Safir May Use Data on Frisks To Back Unit | By Michael Cooper | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/world/crisis-balkans-oil-supply-us-asking-nato-for-sea-blockade-yugoslavs-oil.html | CRISIS IN THE BALKANS THE OIL SUPPLY US IS ASKING NATO FOR SEA BLOCKADE OF YUGOSLAVS OIL | By Michael R Gordon | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/us/dna-tests-are-freeing-scores-of-prison-inmates.html | DNA Tests Are Freeing Scores of Prison Inmates | By Bill Dedman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/technology-e-commerce-report-line-auctions-move-into-pricier-merchandise-escrow.html | TECHNOLOGY ECommerce Report As online auctions move into pricier merchandise escrow services offer those about to be scammed a little safety | By Bob Tedeschi | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/dance-in-review-291218.html | DANCE IN REVIEW | By Jack Anderson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/revisions-animated-characters-imitate-life-even-transcend-it.html | REVISIONS Animated Characters Imitate Life Even Transcend It | By Margo Jefferson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/world/ecevit-left-leaning-premier-takes-strong-lead-in-turkish-voting.html | Ecevit LeftLeaning Premier Takes Strong Lead in Turkish Voting | By Stephen Kinzer | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/the-nfl-draft-with-6-guards-jets-still-don-t-know-if-any-can-start.html | THE NFL DRAFT With 6 Guards Jets Still Dont Know if Any Can Start | By Gerald Eskenazi | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/suspect-in-journalist-s-slaying-is-arrested.html | Suspect in Journalists Slaying Is Arrested | By Ginger Thompson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/brookhaven-says-landfill-is-cleaner-than-ever.html | Brookhaven Says Landfill Is Cleaner Than Ever | By David M Halbfinger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/essay-bush-s-foreign-policy.html | Essay Bushs Foreign Policy | By William Safire | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/gretzky-retires-with-a-few-tears-and-a-final-assist-gretzky-says-goodbye.html | GRETZKY RETIRES With a Few Tears and a Final Assist Gretzky Says Goodbye | By Joe Lapointe | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/world/crisis-balkans-nuclear-specter-experts-fear-war-accident-could-spread-lab.html | CRISIS IN THE BALKANS NUCLEAR SPECTER Experts Fear War Accident Could Spread Lab Uranium | By Judith Miller | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/media-so-many-programs-so-few-bodies.html | MEDIA So Many Programs So Few Bodies | By Lawrie Mifflin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/compressed-data-privacy-groups-honor-some-institutional-foes.html | Compressed Data Privacy Groups Honor Some Institutional Foes | By Laurie J Flynn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/the-nfl-draft-giants-turn-spotlight-on-draft-s-dark-horses.html | THE NFL DRAFT Giants Turn Spotlight On Drafts Dark Horses | By Bill Pennington | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/us/compaq-computer-ousts-chief-executive.html | Compaq Computer Ousts Chief Executive | By Steve Lohr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/world/party-of-nehru-finds-itself-pushed-onto-center-stage.html | Party of Nehru Finds Itself Pushed Onto Center Stage | By Celia W Dugger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/compressed-data-first-the-free-pc-now-the-free-server.html | Compressed Data First the Free PC Now the Free Server | By Matt Richtel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/gretzky-retires-rookie-is-in-awe-as-torch-is-passed.html | GRETZKY RETIRES Rookie Is in Awe as Torch Is Passed | By Steve Popper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/world/crisis-balkans-bombing-nato-said-focus-raids-serb-elite-s-property.html | CRISIS IN THE BALKANS THE BOMBING NATO Said to Focus Raids on Serb Elites Property | By Eric Schmitt and Steven Lee Myers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/media-talk-statistics-are-mixed-on-hiring-of-minorities.html | Media Talk Statistics Are Mixed on Hiring of Minorities | By Felicity Barringer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/tv-sports-fox-is-a-late-arrival-to-gretzky-s-farewell.html | TV SPORTS Fox Is a Late Arrival To Gretzkys Farewell | By Richard Sandomir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/editorial-observer-who-s-afraid-of-the-big-bad-balkan-quagmire.html | Editorial Observer Whos Afraid of the Big Bad Balkan Quagmire | By Gail Collins | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/the-media-business-advertising-addenda-executives-named-to-new-positions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Named To New Positions | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/running-boston-marathon-rodgers-returns-with-a-passion.html | RUNNING BOSTON MARATHON Rodgers Returns With a Passion | By Frank Litsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/world/crisis-balkans-land-mines-border-crossings-delayed-blast-kills-5-refugees.html | CRISIS IN THE BALKANS THE LAND MINES Border Crossings Delayed As Blast Kills 5 Refugees | By Anthony Depalma | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/on-pro-football-couch-gets-squeezed-before-first-game.html | ON PRO FOOTBALL Couch Gets Squeezed Before First Game | By Mike Freeman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/the-media-business-advertising-addenda-new-assignments-for-3-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Assignments For 3 Agencies | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/business/two-european-phone-giants-keep-talking.html | Two European Phone Giants Keep Talking | By John Tagliabue | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/man-said-to-have-confessed-to-killing-of-policewoman.html | Man Said to Have Confessed to Killing of Policewoman | By Robert D McFadden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/albany-s-majority-parties-lord-it-over-the-underdogs.html | Albanys Majority Parties Lord It Over the Underdogs | By Clifford J Levy | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/despite-intense-criticism-us-airways-increases-fares-in-new-york.html | Despite Intense Criticism US Airways Increases Fares in New York | By David Cay Johnston | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/baseball-mets-get-to-meet-the-other-nl-teams.html | BASEBALL Mets Get To Meet The Other NL Teams | By Jason Diamos | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/pro-football-notebook-newly-armed-bengals-release-o-donnell.html | PRO FOOTBALL NOTEBOOK Newly Armed Bengals Release ODonnell | By Gerald Eskenazi | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/sports-of-the-times-2-runners-2-mind-sets-2-letdowns.html | Sports of The Times 2 Runners 2 MindSets 2 Letdowns | By Harvey Araton | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/world/results-in-turkish-election-reflect-kurdish-war-s-fault-line.html | Results in Turkish Election Reflect Kurdish Wars Fault Line | By Stephen Kinzer | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/on-baseball-yankees-thats-life-shot-down-in-april.html | ON BASEBALL Yankees Thats Life Shot Down in April | By Murray Chass | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/the-markets-stocks-stock-market-hit-as-investors-flee-technology-area.html | THE MARKETS STOCKS STOCK MARKET HIT AS INVESTORS FLEE TECHNOLOGY AREA | By Gretchen Morgenson and Kenneth N Gilpin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/international-business-latest-banana-squabble-retroactivity-of-sanctions.html | INTERNATIONAL BUSINESS Latest Banana Squabble Retroactivity of Sanctions | By Elizabeth Olson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/walter-straley-executive-86-school-leader.html | Walter Straley Executive 86 School Leader | By Eric Pace | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/foreign-affairs-the-globalution-game.html | Foreign Affairs The Globalution Game | By Thomas L Friedman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/pro-basketball-williams-inspires-nets-but-that-isn-t-enough.html | PRO BASKETBALL Williams Inspires Nets but That Isnt Enough | By Chris Broussard | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/legislators-file-suit-to-end-freeze-on-their-paychecks.html | Legislators File Suit to End Freeze on Their Paychecks | By Raymond Hernandez | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/closing-is-seen-for-hospital-in-2-to-3-years.html | Closing Is Seen for Hospital in 2 to 3 Years | By Randy Kennedy | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/arts/pop-review-letting-the-audience-share-private-moments.html | POP REVIEW Letting the Audience Share Private Moments | By Ben Ratliff | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/arts/television-review-against-virtual-reality-the-spiders-lose.html | TELEVISION REVIEW Against Virtual Reality the Spiders Lose | By Walter Goodman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/international-briefs-lvmh-reports-sales-rose-13-in-quarter.html | INTERNATIONAL BRIEFS LVMH Reports Sales Rose 13 in Quarter | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/media-business-advertising-celebrities-join-efforts-persuade-people-read-more.html | THE MEDIA BUSINESS ADVERTISING Celebrities join efforts to persuade people to read more books | By Dana Canedy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/world/crisis-balkans-serbian-account-special-nato-pilot-was-ordered-bomb-convoy.html | CRISIS IN THE BALKANS A SERBIAN ACCOUNT Special NATO Pilot Was Ordered to Bomb Convoy Belgrade Says | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/pro-basketball-victory-eludes-knicks-post-season-may-too.html | PRO BASKETBALL Victory Eludes Knicks PostSeason May Too | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/theater/theater-review-sitting-in-the-parlor-as-the-world-turns.html | THEATER REVIEW Sitting in the Parlor as the World Turns | By Anita Gates | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/nyc-a-campaign-that-involves-quiet-waiting.html | NYC A Campaign That Involves Quiet Waiting | By Clyde Haberman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/giuliani-to-propose-some-height-limits-on-city-skyscrapers.html | Giuliani to Propose Some Height Limits On City Skyscrapers | By Thomas J Lueck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/running-johnson-gets-set-for-olympic-encore.html | RUNNING Johnson Gets Set for Olympic Encore | By James Dunaway | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/health/vital-signs-patterns-ads-and-doctors-drug-choices-a-link.html | VITAL SIGNS PATTERNS Ads and Doctors Drug Choices a Link | By Linda Villarosa | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/citigroup-posts-9-rise-in-its-profits.html | Citigroup Posts 9 Rise In Its Profits | By Timothy L OBrien | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/authorities-defend-work-in-investigating-officer-s-death.html | Authorities Defend Work In Investigating Officers Death | By Ronald Smothers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/world/2-who-share-a-past-are-rivals-for-israel-s-future.html | 2 Who Share a Past Are Rivals for Israels Future | By Deborah Sontag | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/2-state-dispute-over-shipping-lines-lease-clouds-port-authority-future.html | 2State Dispute Over Shipping Lines Lease Clouds Port Authority Future | By Charles V Bagli | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/health/for-the-very-ill-steroids-can-offer-hope.html | For the Very Ill Steroids Can Offer Hope | By Holcomb B Noble | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/international-briefs-karstadt-in-talks-on-schickedanz-merger.html | INTERNATIONAL BRIEFS Karstadt in Talks On Schickedanz Merger | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/science/decisive-moment-on-parkinson-s-fetal-cell-transplants.html | Decisive Moment on Parkinsons FetalCell Transplants | By Sheryl Gay Stolberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/the-media-business-arnett-in-agreement-to-end-his-18-year-career-at-cnn.html | THE MEDIA BUSINESS Arnett in Agreement to End His 18Year Career at CNN | By Bill Carter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/style/by-design-pockets-pockets-everywhere.html | By Design Pockets Pockets Everywhere | By AnneMarie Schiro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/soccer-notebook-womens-world-cup-a-trophy-a-song-let-s-play.html | SOCCER NOTEBOOK  WOMENS WORLD CUP A Trophy A Song Lets Play | By Jack Bell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/pataki-is-accused-of-hurting-giuliani-bid.html | Pataki Is Accused of Hurting Giuliani Bid | By David M Herszenhorn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/hockey-with-gretzky-retired-leetch-is-the-priority.html | HOCKEY With Gretzky Retired Leetch Is the Priority | By Steve Popper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/world/crisis-balkans-kosovo-serbs-reinforcing-troops-kosovo-despite-bombing.html | CRISIS IN THE BALKANS IN KOSOVO SERBS REINFORCING TROOPS IN KOSOVO DESPITE BOMBING | By Steven Lee Myers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/us-not-seeking-extradition-in-journalist-s-killing-in-queens.html | US Not Seeking Extradition in Journalists Killing in Queens | By Ginger Thompson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/prosecutors-to-present-clinic-doctor-s-slaying-to-grand-jury.html | Prosecutors to Present Clinic Doctors Slaying to Grand Jury | By Joseph Berger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/world/crisis-balkans-atrocities-refugees-crossing-kosovo-border-tell-rapes-killings.html | CRISIS IN THE BALKANS THE ATROCITIES Refugees Crossing Kosovo Border Tell of Rapes and Killings | By Carlotta Gall | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/judge-halts-efforts-to-build-5-golf-courses-in-suffolk.html | Judge Halts Efforts to Build 5 Golf Courses in Suffolk | By Charlie Leduff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/company-news-l-3-communications-to-buy-a-scott-technologies-unit.html | COMPANY NEWS L3 COMMUNICATIONS TO BUY A SCOTT TECHNOLOGIES UNIT | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/arts/music-review-sounds-that-touch-the-hearer-just-by-being-there.html | MUSIC REVIEW Sounds That Touch the Hearer Just by Being There | By Paul Griffiths | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/health/procedure-helps-detect-cancers-of-breast.html | Procedure Helps Detect Cancers Of Breast | By Holcomb B Noble | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/safir-defends-frisking-policy-before-a-panel-of-skeptics.html | Safir Defends Frisking Policy Before a Panel of Skeptics | By Michael Cooper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/us/bradley-takes-early-party-prize-he-goes-one-on-one-with-gore.html | Bradley Takes Early Party Prize He Goes OneonOne With Gore | By Richard L Berke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/ex-director-accused-of-theft-from-head-start.html | ExDirector Accused of Theft from Head Start | By Benjamin Weiser | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/world/with-smoked-salmon-and-beer-berlin-greets-parliament.html | With Smoked Salmon and Beer Berlin Greets Parliament | By Roger Cohen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-20 | https://www.nytimes.com/1999/04/20/books/a-writer-haunted-by-virginia-woolf.html | A Writer Haunted by Virginia Woolf | By Mel Gussow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/reinventing-compaq-tasks-for-next-chief.html | Reinventing Compaq Tasks for Next Chief | By Lawrence M Fisher | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/company-news-dime-bancorp-to-buy-citibank-s-auto-finance-unit.html | COMPANY NEWS DIME BANCORP TO BUY CITIBANKS AUTOFINANCE UNIT | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/baseball-my-two-sons-cuban-style-arnaldo-hernandez-original-el-duque-watches.html | BASEBALL My Two Sons Cuban Style Arnaldo Hernandez the Original El Duque Watches From Another World | By James C McKinley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/books/books-of-the-times-the-shy-conflicted-man-who-loved-the-movies.html | BOOKS OF THE TIMES The Shy Conflicted Man Who Loved the Movies | By Michiko Kakutani | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/world/crisis-balkans-diplomacy-clinton-presses-yeltsin-help-peacekeeper.html | CRISIS IN THE BALKANS THE DIPLOMACY Clinton Presses Yeltsin to Help As Peacekeeper | By Jane Perlez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/health/take-some-strychnine-and-call-me-in-the-morning.html | ESSAY Take Some Strychnine and Call Me in the Morning | By Abigail Zuger Md | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/world/crisis-balkans-volunteers-marching-off-other-nations-wars-americans-must-tiptoe.html | CRISIS IN THE BALKANS THE VOLUNTEERS Marching Off to Other Nations Wars Americans Must Tiptoe Around a 1794 Neutrality Law | By David Stout | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/arts/raghubir-singh-photographer-who-depicted-a-vivid-india-dies-at-58.html | Raghubir Singh Photographer Who Depicted a Vivid India Dies at 58 | By Michael T Kaufman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/style/patterns-297712.html | Patterns | By AnneMarie Schiro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/us/airlines-customer-service-decreased-in-98-study-says.html | Airlines Customer Service Decreased in 98 Study Says | By Matthew L Wald | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/us/feet-planted-in-berkeley-eyes-fixed-on-the-sky.html | Feet Planted in Berkeley Eyes Fixed on the Sky | By Evelyn Nieves | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/science/these-bacteria-are-so-big-the-microscope-s-optional.html | These Bacteria Are So Big the Microscopes Optional | By Henry Fountain | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/science/crossing-flaming-swords-over-god-and-physics.html | Crossing Flaming Swords Over God and Physics | By Carey Goldberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/health/vital-signs-behavior-testing-the-smells-of-joy-and-fear.html | VITAL SIGNS BEHAVIOR Testing the Smells of Joy and Fear | By Erica Goode | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/international-business-brazil-bounces-back-offering-1-billion-in-debt-for-sale.html | INTERNATIONAL BUSINESS Brazil Bounces Back Offering 1 Billion in Debt for Sale | By Jonathan Fuerbringer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/science/in-plethora-of-planets-new-fields-of-science.html | In Plethora Of Planets New Fields Of Science | By John Noble Wilford | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-20 | https://www.nytimes.com/1999/04/20/us/symbol-of-welfare-reform-still-struggling.html | Symbol of Welfare Reform Still Struggling | By Jason Deparle | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/david-71-and-joan-mccall-57-die-in-crash.html | David 71 and Joan McCall 57 Die in Crash | By Laurence Zuckerman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/world/crisis-balkans-serbia-nato-s-blasting-bridges-outrages-novi-sad-s-citizens.html | CRISIS IN THE BALKANS IN SERBIA NATOs Blasting of Bridges Outrages Novi Sads Citizens | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/arts/art-review-glory-comes-home-to-the-classics.html | Art Review Glory Comes Home to the Classics | By Michael Kimmelman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/health/the-doctor-s-world-after-17-healthy-years-hope-of-safe-hiv-dies.html | THE DOCTORS WORLD After 17 Healthy Years Hope of Safe HIV Dies | By Lawrence K Altman Md | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/science/scientist-at-work-abhay-ashtekar-taste-testing-a-recipe-for-the-cosmos.html | SCIENTIST AT WORK Abhay Ashtekar TasteTesting a Recipe for the Cosmos | By James Glanz | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/international-business-2-european-giants-set-to-close-deal.html | INTERNATIONAL BUSINESS 2 EUROPEAN GIANTS SET TO CLOSE DEAL | By John Tagliabue | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/arts/music-review-a-traditional-but-not-early-view-of-mozart.html | MUSIC REVIEW A Traditional but Not Early View of Mozart | By Anthony Tommasini | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/the-one-place-nato-could-turn-for-help.html | The One Place NATO Could Turn for Help | By Jack F Matlock | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/health/personal-health-there-s-plenty-of-choice-in-a-diet-for-a-healthier-heart.html | PERSONAL HEALTH Theres Plenty of Choice in a Diet for a Healthier Heart | By Jane E Brody | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/health/vital-signs-prognosis-whats-wrong-ask-patient-not-doctor.html | VITAL SIGNS PROGNOSIS Whats Wrong Ask Patient Not Doctor | By Malia McKinnon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/company-news-jwgenesis-agrees-to-sell-clearing-unit-to-fiserv.html | COMPANY NEWS JWGENESIS AGREES TO SELL CLEARING UNIT TO FISERV | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/2-rivals-join-to-take-over-revived-fund.html | 2 Rivals Join To Take Over Revived Fund | By Joseph Kahn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/hillary-clinton-begins-non-campaign-swing.html | Hillary Clinton Begins NonCampaign Swing | By Adam Nagourney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/a-real-world-economist-krueger-and-empiricists-challenge-theorists.html | A RealWorld Economist Krueger And Empiricists Challenge Theorists | By Louis Uchitelle | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/missing-connecticut-lawyer-returns-and-surrenders-to-police.html | Missing Connecticut Lawyer Returns and Surrenders to Police | By Mike Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/style/reviews-fashion-zoran-the-master-of-deluxe-minimalism-still-provokes.html | ReviewsFashion Zoran the Master of Deluxe Minimalism Still Provokes | By Cathy Horyn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-20 | https://www.nytimes.com/1999/04/20/arts/critic-s-notebook-a-master-of-the-trend-of-the-day-a-slave-to-none.html | CRITICS NOTEBOOK A Master of the Trend of the Day a Slave to None | By John Russell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/baseball-strawberry-is-only-part-of-left-field-problems.html | BASEBALL Strawberry Is Only Part Of LeftField Problems | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/company-news-plains-all-american-to-buy-west-texas-oil-pipeline.html | COMPANY NEWS PLAINS ALL AMERICAN TO BUY WEST TEXAS OIL PIPELINE | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/the-media-business-advertising-addenda-interpublic-forming-a-brand-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Forming A Brand Group | By Dana Canedy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/ex-officer-gets-8-years-in-race-tinged-beating-at-li-nightclub.html | ExOfficer Gets 8 Years in RaceTinged Beating at LI Nightclub | By John T McQuiston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/science/q-a-294594.html | Q . A | By C Claiborne Ray | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/world/crisis-balkans-nato-account-nato-admits-pilot-bombed-2d-convoy-kosovo-road.html | CRISIS IN THE BALKANS A NATO ACCOUNT NATO Admits Pilot Bombed 2d Convoy on Kosovo Road | By Michael R Gordon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/health/french-research-links-sudden-cardiac-death-to-heredity.html | French Research Links Sudden Cardiac Death to Heredity | By Nancy Beth Jackson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/bellsouth-agrees-to-acquire-10-of-qwest.html | BellSouth Agrees to Acquire 10 of Qwest | By Seth Schiesel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/pro-basketball-jobless-pro-players-try-to-save-careers.html | PRO BASKETBALL Jobless Pro Players Try to Save Careers | By Judy Battista | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/public-lives-in-congo-or-kosovo-a-compulsion-to-help.html | PUBLIC LIVES In Congo or Kosovo a Compulsion to Help | By Elisabeth Bumiller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/world/crisis-in-the-balkans-the-high-fliers-allied-pilots-must-rely-on-camera-and-eyes.html | CRISIS IN THE BALKANS THE HIGH FLIERS Allied Pilots Must Rely On Camera And Eyes | By Richard W Stevenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/company-news-nco-group-to-acquire-louisiana-collection-agency.html | COMPANY NEWS NCO GROUP TO ACQUIRE LOUISIANA COLLECTION AGENCY | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/health/the-novice-exercise-that-gives-a-rower-wings.html | THE NOVICE Exercise That Gives a Rower Wings | By Martha Barnette | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/science/old-brains-can-learn-new-language-tricks.html | Old Brains Can Learn New Language Tricks | By Sandra Blakeslee | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/abortion-protests-continue-peacefully.html | Abortion Protests Continue Peacefully | By David W Chen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/world/yvette-pierpaoli-60-aid-worker-who-devoted-life-to-refugees.html | Yvette Pierpaoli 60 Aid Worker Who Devoted Life to Refugees | By William H Honan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/running-it-s-a-single-for-chebet-and-a-boston-triple-for-roba.html | RUNNING Its a Single for Chebet and a Boston Triple for Roba | By Frank Litsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/us/supreme-court-roundup-supreme-court-to-decide-on-self-representation.html | Supreme Court Roundup Supreme Court to Decide On SelfRepresentation | By Linda Greenhouse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/sports-business-admen-throwing-and-facing-tough-pitches.html | SPORTS BUSINESS Admen Throwing and Facing Tough Pitches | By Richard Sandomir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/us/capital-invokes-framers-in-voting-rights-suit.html | Capital Invokes Framers in VotingRights Suit | By Irvin Molotsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/arts/music-review-a-virtuoso-marks-time-for-schubert.html | MUSIC REVIEW A Virtuoso Marks Time For Schubert | By Bernard Holland | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/health/tailoring-drugs-to-fit-the-genes.html | Tailoring Drugs to Fit the Genes | By Nicholas Wade | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/markets-market-place-rally-throughout-asia-buoys-hopes-that-economic-crisis-has.html | THE MARKETS Market Place Rally throughout Asia buoys hopes that the economic crisis has bottomed out | By Mark Landler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/world/white-house-tangles-with-china-now-with-congress-later.html | White House Tangles With China Now With Congress Later | By Alison Mitchell and John M Broder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/in-search-of-minority-officers.html | In Search of Minority Officers | By Johnny Ray Youngblood | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/world/holbrooke-s-un-nomination-is-reported-close-to-a-deal.html | Holbrookes UN Nomination Is Reported Close to a Deal | By Philip Shenon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/health/vital-signs-allergies-sniffle-and-sneeze-hotbeds-in-a-hot-race.html | VITAL SIGNS ALLERGIES SniffleandSneeze Hotbeds in a Hot Race | By Alisha Berger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/arts/making-the-marble-come-alive-just-let-the-daylight-stream-in.html | Making the Marble Come Alive Just Let the Daylight Stream In | By Kathryn Shattuck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/theater/theater-review-in-the-dark-as-the-black-plague-festers.html | THEATER REVIEW In the Dark as the Black Plague Festers | By Wilborn Hampton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/apple-media-software-challenges-2-rivals.html | Apple Media Software Challenges 2 Rivals | By John Markoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/trenton-charges-2-troopers-with-falsifying-drivers-race.html | Trenton Charges 2 Troopers With Falsifying Drivers Race | By David Kocieniewski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/world/israel-sets-forth-compromise-plan-on-nazareth-mosque-dispute.html | Israel Sets Forth Compromise Plan on Nazareth Mosque Dispute | By Joel Greenberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/business/the-media-business-advertising-addenda-two-advertisers-decide-on-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Advertisers Decide on Accounts | By Dana Canedy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/editorial-notebook-the-edifice-that-pierpont-morgan-built.html | Editorial Notebook The Edifice That Pierpont Morgan Built | By Verlyn Klinkenborg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/commercial-real-estate-on-9th-ave-upgrading-takes-fringe-out-of-area.html | Commercial Real Estate On 9th Ave Upgrading Takes Fringe Out of Area | By Mervyn Rothstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/international-briefs-cable-and-wireless-plans-to-offer-more-for-idc.html | INTERNATIONAL BRIEFS Cable and Wireless Plans To Offer More for IDC | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/lawsuits-and-falling-markets-cannot-contain-philip-morris.html | Lawsuits and Falling Markets Cannot Contain Philip Morris | By Constance L Hays | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/test-kitchen-one-moving-part-no-batteries-who-d-ever-buy-it.html | TEST KITCHEN One Moving Part No Batteries Whod Ever Buy It | By Amanda Hesser | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/misreading-the-enemy.html | Misreading the Enemy | By Robert S McNamara | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/senor-wences-ventriloquist-who-was-a-tv-regular-103.html | Senor Wences Ventriloquist Who Was a TV Regular 103 | By Richard Severo | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/new-zoning-leaves-room-for-skyline-of-the-future.html | New Zoning Leaves Room For Skyline Of the Future | By Herbert Muschamp | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/hockey-the-senators-no-longer-a-surprise.html | HOCKEY The Senators No Longer a Surprise | By Tarik ElBashir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/world-full-of-wonders-here-are-six-that-stand-manhattan-district-attorney-s-office.html | In a World Full of Wonders Here Are Six That Stand Out  Manhattan District Attorneys Office A Nostalgic Stroll Down Felony Lane | By Sarah Boxer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/strange-thing-spaghetti-from-the-sea.html | STRANGE THING Spaghetti From the Sea | By Amanda Hesser | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/a-few-thousand-years-of-museums-in-a-nutshell.html | A Few Thousand Years of Museums in a Nutshell | By Will Joyner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-in-the-balkans-the-diplomacy-russia-seeks-to-mediate-kosovo-crisis.html | CRISIS IN THE BALKANS THE DIPLOMACY Russia Seeks to Mediate Kosovo Crisis | By Celestine Bohlen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/officer-guilty-in-96-killing-after-a-night-of-drinking.html | Officer Guilty in 96 Killing After a Night of Drinking | By Amy Waldman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/notebook-gaining-on-inflation.html | NOTEBOOK Gaining on Inflation | By Michael Pollak | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/reading-writing-runny-noses-for-those-without-insurance-school-health-clinics.html | Reading Writing and Runny Noses For Those Without Insurance School Health Clinics Fill In | By Lynette Holloway | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/dance-in-review-321621.html | DANCE IN REVIEW | By Jack Anderson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/us-trade-deficit-continues-to-balloon-hitting-19.4-billion.html | US Trade Deficit Continues to Balloon Hitting 194 Billion | By Richard W Stevenson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/the-media-business-advertising-addenda-big-gains-for-public-service.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Big Gains For Public Service | By Stuart Elliot | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/budget-panel-irks-mayor-with-proposed-cap-on-stadium-subsidies.html | Budget Panel Irks Mayor With Proposed Cap on Stadium Subsidies | By Richard Sandomir | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/all-too-often-the-art-itself-gets-lost-in-the-blueprints.html | All Too Often the Art Itself Gets Lost in the Blueprints | By Michael Kimmelman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/baseball-bonilla-breaks-tie-and-his-drought-at-the-plate.html | BASEBALL Bonilla Breaks Tie and His Drought at the Plate | By Jason Diamos | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/glynwed-sells-metals-unit.html | Glynwed Sells Metals Unit | By Bridge News | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/by-the-book-shoeless-in-the-kitchen.html | BY THE BOOK Shoeless in the Kitchen | By Florence Fabricant | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/the-markets-stocks-bonds-technology-companies-rebound-from-monday-s-selloff.html | THE MARKETS STOCKS  BONDS Technology Companies Rebound From Mondays Selloff | By Kenneth N Gilpin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/baseball-cone-s-arm-puts-out-fire-of-yankees-4-game-skid.html | BASEBALL Cones Arm Puts Out Fire Of Yankees 4Game Skid | By Jack Curry | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/behind-palazzo-walls-an-exclusive-charm.html | Behind Palazzo Walls An Exclusive Charm | By Alessandra Stanley | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/tv-notes-nbc-can-t-lose-persistent-fox.html | TV NOTES NBC Cant Lose Persistent Fox | By Bill Carter | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/strong-earnings-lift-pharmaceutical-stocks.html | Strong Earnings Lift Pharmaceutical Stocks | By David J Morrow | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/us/terror-littleton-overview-2-students-colorado-school-said-gun-down-many-23-kill.html | TERROR IN LITTLETON THE OVERVIEW 2 STUDENTS IN COLORADO SCHOOL SAID TO GUN DOWN AS MANY AS 23 AND KILL THEMSELVES IN A SIEGE | By James Brooke | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-balkans-macedonia-fearing-attacks-border-posts-refugees-cross-elsewhere.html | CRISIS IN THE BALKANS IN MACEDONIA Fearing Attacks at Border Posts Refugees Cross Elsewhere | By David Rohde | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/world-full-wonders-here-are-six-that-stand-american-museum-natural-history-base.html | In a World Full of Wonders Here Are Six That Stand Out  American Museum of Natural History Base Camp for Travels Through Time | By John Noble Wilford | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/world/cojimar-journal-the-old-man-at-101-muses-on-the-sea-and-papa.html | Cojimar Journal The Old Man at 101 Muses on the Sea and Papa | By Mireya Navarro | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/us/us-urges-new-rules-to-guard-privacy-of-children-on-internet.html | US Urges New Rules to Guard Privacy of Children on Internet | By Stephen Labaton | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/restaurants-rustic-touch-of-tuscany-in-the-east-village.html | RESTAURANTS Rustic Touch of Tuscany in the East Village | By Frank J Prial | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/tv-notes-hairy-chested-history.html | TV NOTES HairyChested History | By Lawrie Mifflin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/books/nabokov-as-mounted-specimen-a-centennial-celebration-encases-the-writer-s-life.html | Nabokov As Mounted Specimen A Centennial Celebration Encases the Writers Life | By Sarah Boxer | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/world/massacres-of-94-rwanda-seeks-justice-in-villages.html | Massacres of 94 Rwanda Seeks Justice in Villages | By Ian Fisher | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-balkans-reconstruction-allies-seek-way-promote-prosperity-restive-balkans.html | CRISIS IN THE BALKANS THE RECONSTRUCTION Allies Seek a Way to Promote Prosperity in Restive Balkans | By Katharine Q Seelye | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/us/2-cases-test-immunity-of-states-from-lawsuits.html | 2 Cases Test Immunity Of States From Lawsuits | By Linda Greenhouse | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/music-review-operas-that-are-not-exactly-grand-but-certainly-succinct.html | MUSIC REVIEW Operas That Are Not Exactly Grand but Certainly Succinct | By James R Oestreich | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/media-business-advertising-true-north-takes-lead-aiding-agencies-media-owned.html | THE MEDIA BUSINESS ADVERTISING True North takes the lead in aiding agencies and media owned by members of minorities | By Stuart Elliott | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/pop-review-taking-laid-back-all-the-way-down.html | POP REVIEW Taking Laid Back All the Way Down | By Ben Ratliff | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/terror-in-littleton-the-scene-in-a-violent-instant-routine-gives-way-to-panic.html | TERROR IN LITTLETON THE SCENE In a Violent Instant Routine Gives Way to Panic | By James Barron With Mindy Sink | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/hockey-playoff-matchups.html | HOCKEY PLAYOFF MATCHUPS | By Tarik ElBashir | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-21 | https://www.nytimes.com/1999/04/21/us/notebook-call-her-professor.html | NOTEBOOK Call Her Professor | By Carmel McCoubrey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/about-new-york-changing-view-of-the-writing-on-the-wall.html | About New York Changing View Of the Writing On the Wall | By David Gonzalez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/dance-review-beyond-talent-fledglings-show-they-have-aplomb-in-a-crisis.html | DANCE REVIEW Beyond Talent Fledglings Show They Have Aplomb in a Crisis | By Jack Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/the-chef.html | THE CHEF | By Claudia Fleming | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/world-full-wonders-here-are-six-that-stand-brooklyn-botanical-gardens-over.html | In a World Full of Wonders Here Are Six That Stand Out  Brooklyn Botanical Gardens Over the Subway the Apricot Blooms | By Anne Raver | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/hillary-clinton-checks-out-suburbs.html | Hillary Clinton Checks Out Suburbs | By Elisabeth Bumiller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/us/man-indicted-10-church-fires-indiana-georgia-one-which-firefighter-died.html | Man Is Indicted in 10 Church Fires in Indiana and Georgia One in Which a Firefighter Died | By Neil MacFarquhar | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/the-job-description-reads-do-it-all.html | The Job Description Reads Do It All | By Grace Glueck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/coca-cola-enterprises-reports-lackluster-sales.html | CocaCola Enterprises Reports Lackluster Sales | By Constance L Hays | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/world-full-wonders-here-are-six-that-stand-mount-koya-peace-prayers-mountain.html | In a World Full of Wonders Here Are Six That Stand Out  Mount Koya Peace and Prayers on a Mountain Height | By Holland Cotter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/preservation-chic-tables-with-a-view-of-the-past.html | Preservation Chic Tables With a View of the Past | By Marian Burros | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/us/radcliffe-packing-up-and-going-to-harvard.html | Radcliffe Packing Up and Going to Harvard | By Carey Goldberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/the-marks-of-a-good-exhibit-few-words-flying-sparks.html | The Marks of a Good Exhibit Few Words Flying Sparks | By Bill Nye | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/the-impressionists-sure-move-the-merchandise.html | The Impressionists Sure Move the Merchandise | By Julie Connelly | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/unions-tell-mayor-theyll-want-more.html | Unions Tell Mayor Theyll Want More | By Steven Greenhouse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/the-media-business-advertising-addenda-people-322300.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/of-money-cookie-dough-a-dance-and-250-young-playwrights.html | Of Money Cookie Dough a Dance and 250 Young Playwrights | By Nina Siegal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-21 | https://www.nytimes.com/1999/04/21/theater-review-a-worm-finds-a-fallen-star-and-big-adventures-begin.html | THEATER REVIEW A Worm Finds a Fallen Star And Big Adventures Begin | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/the-minimalist-boldness-of-spirit-in-a-chicken.html | THE MINIMALIST Boldness Of Spirit In a Chicken | By Mark Bittman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/microsoft-says-earnings-outdo-expectations.html | Microsoft Says Earnings Outdo Expectations | By Lawrence M Fisher | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/company-news-thermedics-to-buy-a-german-medical-equipment-maker.html | COMPANY NEWS THERMEDICS TO BUY A GERMAN MEDICAL EQUIPMENT MAKER | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/tv-notes-spade-s-new-cartoon.html | TV NOTES Spades New Cartoon | By Bill Carter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/whitman-says-troopers-used-racial-profiling.html | Whitman Says Troopers Used Racial Profiling | By Iver Peterson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/us/terror-littleton-trench-coat-mafia-students-fringe-found-way-stand.html | TERROR IN LITTLETON THE TRENCH COAT MAFIA Students on the Fringe Found a Way to Stand Out | By Brett Pulley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/a-region-pins-hopes-to-the-backs-of-fish.html | A Region Pins Hopes To the Backs of Fish | By Edwin McDowell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/chase-posts-61-rise-in-net-earnings.html | Chase Posts 61 Rise in Net Earnings | By Timothy L OBrien | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/music-review-visitor-leads-an-orchestra-to-lyricism-and-a-bauble.html | MUSIC REVIEW Visitor Leads An Orchestra To Lyricism And a Bauble | By Allan Kozinn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-balkans-overview-serbs-reported-push-albanians-2d-republic.html | CRISIS IN THE BALKANS THE OVERVIEW SERBS REPORTED TO PUSH ALBANIANS FROM 2D REPUBLIC | By Eric Schmitt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/browser-foes-drop-enmity-to-run-start-up-together.html | Browser Foes Drop Enmity to Run StartUp Together | By Steve Lohr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/report-finds-power-plants-dirtier-in-98.html | Report Finds Power Plants Dirtier in 98 | By Andrew C Revkin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/plus-in-the-news-after-16-years-in-prison-ayala-starts-road-back.html | PLUS IN THE NEWS After 16 Years in Prison Ayala Starts Road Back | By Timothy W Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/television-review-restraint-as-a-euphemism-in-psychiatric-hospitals.html | TELEVISION REVIEW Restraint as a Euphemism In Psychiatric Hospitals | By Walter Goodman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/music-review-25-years-of-searching-unsentimental-atonality.html | MUSIC REVIEW 25 Years of Searching Unsentimental Atonality | By Bernard Holland | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-21 | https://www.nytimes.com/1999/04/21/world/new-holbrooke-inquiry-begins-this-time-on-lecture-fees.html | New Holbrooke Inquiry Begins This Time on Lecture Fees | By Philip Shenon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/arts-in-america-the-doughnut-hole-as-muse-no-irony-intended.html | ARTS IN AMERICA The Doughnut Hole as Muse No Irony Intended | By Edward M Gomez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/new-low-fare-airline-to-buy-airbus-industrie-jets.html | New LowFare Airline to Buy Airbus Industrie Jets | By Laurence Zuckerman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/company-news-citigroup-to-split-its-shares-3-for-2-and-raise-dividend.html | COMPANY NEWS CITIGROUP TO SPLIT ITS SHARES 3 FOR 2 AND RAISE DIVIDEND | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/neat-place-but-where-s-the-cafe-and-what-s-that-smell.html | Neat Place but Wheres the Cafe and Whats That Smell | By Jonathan Mandell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/a-rite-of-spring-vegetable-ragout.html | A Rite of Spring Vegetable Ragout | By Florence Fabricant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/summons-writing-drops-11-percent-in-week.html | SummonsWriting Drops 11 Percent in Week | By Michael Cooper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/the-lost-art-of-cooking-oysters.html | The Lost Art of Cooking Oysters | By John Willoughby and Chris Schlesinger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/markets-market-place-inflation-rate-likely-rise-this-year-but-why-worry.html | THE MARKETS Market Place The inflation rate is likely to rise this year But why worry | By Jonathan Fuerbringer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/international-business-russians-cling-to-deadline-to-accept-their-bond-terms.html | INTERNATIONAL BUSINESS Russians Cling to Deadline To Accept Their Bond Terms | By Neela Banerjee | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/accounting-for-mergers-may-change.html | Accounting For Mergers May Change | By Melody Petersen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/pro-basketball-burrell-could-be-a-bargain-for-nets.html | PRO BASKETBALL Burrell Could Be A Bargain For Nets | By Ron Dicker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/business-travel-passengers-western-europe-may-face-delays-if-us-troops-go.html | Business Travel Passengers to Western Europe may face delays if US troops go to the Balkans in civilian aircraft | By Edwin McDowell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/us/democrats-seeking-medicare-coverage-for-prescription-drugs.html | Democrats Seeking Medicare Coverage for Prescription Drugs | By Robert Pear | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/the-royal-academy-puts-on-a-new-fresher-face.html | The Royal Academy Puts on a New Fresher Face | By Alan Riding | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/international-business-phone-giants-say-merger-hinges-on-role-of-germany.html | INTERNATIONAL BUSINESS Phone Giants Say Merger Hinges on Role Of Germany | By John Tagliabue | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/he-turns-the-past-into-stories-and-the-galleries-fill-up.html | He Turns the Past Into Stories and The Galleries Fill Up | By Deborah Solomon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/private-school-choice-plan-draws-a-million-aid-seekers.html | Private School Choice Plan Draws a Million AidSeekers | By Anemona Hartocollis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/world/in-light-of-turkeys-vote-party-chiefs-are-pressed-to-quit.html | In Light of Turkeys Vote Party Chiefs Are Pressed to Quit | By Stephen Kinzer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/they-re-building-a-lot-more-than-their-collections.html | Theyre Building a Lot More Than Their Collections | By Judith H Dobrzynski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/reversal-has-some-questioning-attorney-general-s-motives.html | Reversal Has Some Questioning Attorney Generals Motives | By David M Herszenhorn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-balkans-belgrade-nato-missiles-strike-center-state-linked-tv-radio.html | CRISIS IN THE BALKANS IN BELGRADE NATO Missiles Strike a Center Of StateLinked TV and Radio | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/hockey-confident-devils-want-to-avoid-another-eye-opener.html | HOCKEY Confident Devils Want to Avoid Another Eye Opener | By Alex Yannis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/books/in-its-debut-a-big-prize-for-freedom-helps-writer.html | In Its Debut A Big Prize For Freedom Helps Writer | By Dinitia Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-in-the-balkans-croatia-reports-yugoslav-troops.html | CRISIS IN THE BALKANS Croatia Reports Yugoslav Troops | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/dance-in-review-321680.html | DANCE IN REVIEW | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/us/terror-littleton-television-critic-s-notebook-with-abundance-confusion-few-facts.html | TERROR IN LITTLETON TELEVISION CRITICS NOTEBOOK With Abundance of Confusion and Few Facts Nonstop Coverage | By Walter Goodman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/wave-of-the-present-conservation-centers.html | Wave of the Present Conservation Centers | By Richard PerezPena | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/culture-s-power-houses-the-museum-becomes-an-engine-of-urban-redesign.html | Cultures Power Houses The Museum Becomes An Engine of Urban Redesign | By Herbert Muschamp | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/charlie-whittingham-86-california-horse-trainer-dies.html | Charlie Whittingham 86 California Horse Trainer Dies | By Joseph Durso | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/company-news-heller-financial-agrees-to-483-million-deal.html | COMPANY NEWS HELLER FINANCIAL AGREES TO 483 MILLION DEAL | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/us/bradley-in-first-of-issues-talks-turns-to-diallo-shooting-and-race.html | Bradley in First of Issues Talks Turns to Diallo Shooting and Race | By Adam Nagourney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-balkans-capitol-hill-republicans-pledge-billions-for-military.html | CRISIS IN THE BALKANS ON CAPITOL HILL Republicans Pledge Billions for the Military | By Tim Weiner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/public-lives-calvin-klein-s-partner-defines-a-long-shot.html | PUBLIC LIVES Calvin Kleins Partner Defines a Long Shot | By Joyce Wadler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/world-full-wonders-here-are-six-that-stand-museum-for-african-art-continent.html | In a World Full of Wonders Here Are Six That Stand Out  The Museum for African Art A Continent Crammed Into 2 Floors | By Margo Jefferson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/editorial-observer-for-senator-from-the-great-state-of-america.html | Editorial Observer For Senator From the Great State of America | By Gail Collins | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/25-and-under-the-view-from-the-bridge-a-modernized-diner.html | 25 AND UNDER The View From the Bridge A Modernized Diner | By Eric Asimov | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/pro-football-barber-maps-recovery-from-his-lost-season.html | PRO FOOTBALL Barber Maps Recovery From His Lost Season | By Bill Pennington | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/under-one-roof-prayers-for-diallo-and-a-hug-for-giuliani.html | Under One Roof Prayers for Diallo and a Hug for Giuliani | By Jodi Wilgoren | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/sports-of-the-times-bad-sport-bad-owners-bad-hoops.html | Sports of The Times Bad Sport Bad Owners Bad Hoops | By George Vecsey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/the-media-business-advertising-addenda-top-executive-becomes-consultant.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Executive Becomes Consultant | By Stuart Elliot | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/wine-talk-law-of-gravity-applies-to-bordeaux-prices.html | WINE TALK Law of Gravity Applies to Bordeaux Prices | By Frank J Prial | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-balkans-oil-experts-doubt-nato-raids-will-halt-flow-fuel-soon.html | CRISIS IN THE BALKANS THE OIL Experts Doubt NATO Raids Will Halt Flow of Fuel Soon | By Elizabeth Becker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/pro-basketball-on-the-knicks-ewing-whistling-in-dark-as-the-days-dwindle.html | PRO BASKETBALL ON THE KNICKS Ewing Whistling in Dark As the Days Dwindle | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/company-news-caraustar-in-72.5-million-deal-for-tenneco-business.html | COMPANY NEWS CARAUSTAR IN 725 MILLION DEAL FOR TENNECO BUSINESS | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-in-the-balkans-the-ordeal-kosovo-family-s-journey-from-torment-to-torment.html | CRISIS IN THE BALKANS THE ORDEAL Kosovo Familys Journey From Torment to Torment | By Anthony Depalma | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/music-review-after-45-years-the-forgotten-star-blazes-coolly-at-tully-hall.html | MUSIC REVIEW After 45 Years the Forgotten Star Blazes Coolly at Tully Hall | By Anthony Tommasini | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/us/terror-littleton-president-clinton-shocked-saddened-hopes-for-prevention.html | TERROR IN LITTLETON THE PRESIDENT Clinton Shocked and Saddened Hopes for Prevention | By David Stout | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/imf-warns-global-economy-could-slow-this-year-and-next.html | IMF Warns Global Economy Could Slow This Year and Next | By Paul Lewis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-21 | https://www.nytimes.com/1999/04/21/world/china-stole-design-of-atom-warhead-a-us-report-finds.html | China Stole Design Of Atom A US Report Finds | By James Risen and Jeff Gerth | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/once-unforgettable-now-all-but-forgotten.html | Once Unforgettable Now All But Forgotten | By Jane Furse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/liberties-hoop-nightmares.html | Liberties Hoop Nightmares | By Maureen Dowd | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/on-baseball-a-modest-suggestion-from-blowout-victim.html | ON BASEBALL A Modest Suggestion From Blowout Victim | By Murray Chass | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/in-a-land-of-plenty-twins-teach-simplicity.html | In a Land of Plenty Twins Teach Simplicity | By William Grimes | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/struggling-to-be-noticed-in-the-big-city.html | Struggling to Be Noticed in the Big City | By Jonathan Mandell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/horse-racing-road-to-the-derby-menifee-and-the-three-men-behind-him.html | HORSE RACING Road to The Derby Menifee and the Three Men Behind Him | By Joseph Durso | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/science-should-be-done-not-just-seen-read-or-heard.html | Science Should Be Done Not Just Seen Read or Heard | By Don Herbert | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/giuliani-plans-157-million-in-tax-cuts.html | Giuliani Plans 157 Million In Tax Cuts | By Abby Goodnough | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/baseball-bonds-joins-the-long-list-of-stars-who-are-injured.html | BASEBALL Bonds Joins the Long List Of Stars Who Are Injured | By Murray Chass | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/campus-gift-volvo-spotlights-questions-about-company-s-involvement-columbia-s.html | On Campus A gift Volvo spotlights questions about the companys involvement in Columbias environmental education programs | By Karen W Arenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/books/books-of-the-times-lessons-of-fruit-flies-from-the-finch-s-friend.html | BOOKS OF THE TIMES Lessons of Fruit Flies From the Finchs Friend | By Richard Bernstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/museums-click-on-to-the-web-and-the-favor-gets-returned.html | Museums Click on to the Web And the Favor Gets Returned | By Janice Maloney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/the-rock-hall-of-fame-seeks-its-groove.html | The Rock Hall of Fame Seeks Its Groove | By Bruce Weber | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/high-seas-higher-costs-as-imports-swamp-exports-shipping-lines-try-to-cope.html | High Seas Higher Costs As Imports Swamp Exports Shipping Lines Try to Cope | By Andrew Pollack | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/dance-in-review-321656.html | DANCE IN REVIEW | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-balkans-paratroops-elite-us-force-lands-albania-guard-helicopters.html | CRISIS IN THE BALKANS THE PARATROOPS Elite US Force Lands in Albania to Guard Helicopters | By John Kifner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-21 | https://www.nytimes.com/1999/04/21/us/arizona-finds-cost-savings-in-treating-drug-offenders.html | Arizona Finds Cost Savings In Treating Drug Offenders | By Christopher S Wren | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/it-takes-more-than-a-village-to-raise-a-museum.html | It Takes More Than A Village To Raise A Museum | By John M Barry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/world-full-wonders-here-are-six-that-stand-museum-art-history-judaism-house.html | In a World Full of Wonders Here Are Six That Stand Out  Museum of the Art and History of Judaism A House of Memories Great and Terrible | By John Russell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/business/international-business-2-us-auto-makers-delay-new-factories-in-brazil.html | INTERNATIONAL BUSINESS 2 US Auto Makers Delay New Factories in Brazil | By Simon Romero | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/pataki-giuliani-rift-sows-concern-over-senate-race.html | PatakiGiuliani Rift Sows Concern Over Senate Race | By James Dao | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/company-news-atrium-companies-to-acquire-heat-inc-for-85-million.html | COMPANY NEWS ATRIUM COMPANIES TO ACQUIRE HEAT INC FOR 85 MILLION | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/bridge-winning-with-the-four-on-the-first-trump-trick.html | BRIDGE Winning With the Four On the First Trump Trick | By Alan Truscott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/news-watch-next-generation-game-player-is-on-the-way-from-sega.html | NEWS WATCH NextGeneration Game Player Is on the Way From Sega | By Michel Marriott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/world/willi-stoph-84-premier-twice-in-east-germany.html | Willi Stoph 84 Premier Twice in East Germany | By Wolfgang Saxon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/20-are-charged-in-insurance-fraud-schemes-netting-360000.html | 20 Are Charged in Insurance Fraud Schemes Netting 360000 | By Vivian S Toy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/essay-celebrating-defeat.html | Essay Celebrating Defeat | By William Safire | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/world/impressive-throne-unearthed-at-a-mayan-temple-complex.html | Impressive Throne Unearthed At a Mayan Temple Complex | By Julia Preston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/american-pennies-in-french-fountains.html | American Pennies In French Fountains | By Patricia Leigh Brown | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/currents-autosuggestions-where-no-car-has-gone-before.html | CURRENTS  AUTOSUGGESTIONS Where No Car Has Gone Before | By Barbara Flanagan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/hungarys-precarious-perch.html | Hungarys Precarious Perch | By Miklos Haraszti | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/state-of-the-art-making-television-searchable.html | STATE OF THE ART Making Television Searchable | By Peter H Lewis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/on-pro-basketball-what-good-old-ernie-required-was-vision.html | ON PRO BASKETBALL What Good Old Ernie Required Was Vision | By Mike Wise | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-22 | https://www.nytimes.com/1999/04/22/world/report-warns-of-big-gains-to-chinese-from-spying.html | Report Warns Of Big Gains To Chinese From Spying | By Jeff Gerth | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/time-bottle-millennium-approaches-gadgets-are-piled-into-capsules-present-for.html | Time In a Bottle As the Millennium Approaches Gadgets Are Piled Into Capsules As a Present for the Future | By Pamela Licalzi OConnell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/us/terror-in-littleton-other-schools-can-it-happen-here-across-us-schools-wonder.html | TERROR IN LITTLETON OTHER SCHOOLS Can It Happen Here Across US Schools Wonder | By Carey Goldberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/us/terror-in-littleton-the-school-good-grades-good-teams-and-some-bad-feelings.html | TERROR IN LITTLETON THE SCHOOL Good Grades Good Teams and Some Bad Feelings | By Sara Rimer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/world/crisis-in-the-balkans-kosovo-expulsion-of-kosovars-to-be-total-us-says.html | CRISIS IN THE BALKANS KOSOVO Expulsion Of Kosovars To Be Total US Says | By David E Rosenbaum | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/gop-senators-rally-to-giuliani-candidacy.html | GOP Senators Rally to Giuliani Candidacy | By Adam Nagourney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/pataki-and-giuliani-agree-on-housing-for-the-mentally-ill.html | Pataki and Giuliani Agree on Housing for the Mentally Ill | By Raymond Hernandez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/plus-college-basketball-st-john-s-artest-wins-haggerty-award.html | PLUS COLLEGE BASKETBALL  ST JOHNS Artest Wins Haggerty Award | By Ron Dicker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/library-sites-for-new-parents-parent-soup.html | LIBRARYSITES FOR NEW PARENTS PARENT SOUP | By Eric Nagourney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/world/despite-yeltsin-prosecutor-investigating-kremlin-retains-post.html | Despite Yeltsin Prosecutor Investigating Kremlin Retains Post | By Michael Wines | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/the-markets-stocks-bonds-profit-gains-help-spur-a-132.87-point-climb-in-the-dow.html | THE MARKETS STOCKS  BONDS Profit Gains Help Spur a 13287Point Climb in the Dow | By Robert D Hershey Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/giuliani-altering-school-voucher-plan.html | Giuliani Altering School Voucher Plan | By Abby Goodnough | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/sunbeam-reports-losses-of-898-million-in-sell-some-assets-chief-says.html | COMPANY NEWS RYDER SYSTEM MAY NEED TO SELL SOME ASSETS CHIEF SAYS | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/sunbeam-reports-losses-of-898-million-in-1998.html | Sunbeam Reports Losses of 898 Million in 1998 | By Dana Canedy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/us/terror-in-littleton-the-dead-father-of-victim-says-son-had-dispute-with-suspect.html | TERROR IN LITTLETON THE DEAD Father of Victim Says Son Had Dispute With Suspect | By James Barron | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Linda Lee and Corey Kilgannon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/the-media-business-advertising-addenda-navistar-awards-fallon-an-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Navistar Awards Fallon an Account | By Stuart Elliott | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/library-sites-for-new-parents-parenttime.html | LIBRARYSITES FOR NEW PARENTS PARENTTIME | By Eric Nagourney | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/currents-home-design-the-volkswagens-of-houses.html | CURRENTS  HOME DESIGN The Volkswagens of Houses | By Barbara Flanagan | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/track-and-field-belfast-team-travels-hard-road-to-relays.html | TRACK AND FIELD Belfast Team Travels Hard Road to Relays | By Marc Bloom | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/world/sonia-gandhi-says-party-has-barely-the-votes-to-govern.html | Sonia Gandhi Says Party Has Barely the Votes to Govern | By Celia W Dugger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/jury-decides-hospitalized-killer-in-cannibalism-case-can-go-free.html | Jury Decides Hospitalized Killer In Cannibalism Case Can Go Free | By Charlie Leduff | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/scholarship-winners-gather-in-celebration.html | Scholarship Winners Gather in Celebration | By Anemona Hartocollis | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/us/terror-in-littleton-the-reasons-violence-by-youths-looking-for-answers.html | TERROR IN LITTLETON THE REASONS Violence by Youths Looking for Answers | By Timothy Egan | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/elizabeth-tilberis-51-magazine-editor-dies.html | Elizabeth Tilberis 51 Magazine Editor Dies | By AnneMarie Schiro | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/plus-soccer-metrostars-clavijo-named-assistant-coach.html | PLUS SOCCER  METROSTARS Clavijo Named Assistant Coach | By Alex Yannis | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/public-lives-radio-reporter-who-s-not-easy-listening.html | PUBLIC LIVES Radio Reporter Whos Not EasyListening | By Joyce Wadler | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/music-review-a-convergence-of-french-and-american-accents.html | MUSIC REVIEW A Convergence of French And American Accents | By Anthony Tommasini | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/us/terror-in-littleton-the-suspects-portrait-of-outcasts-seeking-to-stand-out.html | TERROR IN LITTLETON THE SUSPECTS Portrait of Outcasts Seeking to Stand Out | By Dirk Johnson and James Brooke | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/international-business-european-phone-merger-implications.html | INTERNATIONAL BUSINESS European Phone Merger Implications | By Seth Schiesel | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/world/tokyo-journal-a-tojo-battles-history-for-grandpa-and-for-japan.html | Tokyo Journal A Tojo Battles History for Grandpa and for Japan | By Nicholas D Kristof | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/library-sites-for-new-parents-zero-to-three.html | LIBRARYSITES FOR NEW PARENTS ZERO TO THREE | By Eric Nagourney | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/expeditions-doctors-revive-a-desert-oasis.html | EXPEDITIONS Doctors Revive A Desert Oasis | By Jim Robbins | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/borders-chief-ousted-as-not-a-good-fit.html | Borders Chief Ousted as Not a Good Fit | By Doreen Carvajal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/us/terror-littleton-town-day-violence-threatens-residents-sense-safety-faith-future.html | TERROR IN LITTLETON THE TOWN Day of Violence Threatens Residents Sense of Safety and Faith in the Future | By Don Terry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/library-sites-for-new-parents-dr-spock-yields-to-the-world-wide-web.html | LIBRARYSITES FOR NEW PARENTS Dr Spock Yields to the World Wide Web | By Eric Nagourney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/the-media-business-advertising-addenda-cliff-freeman-wins-14-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cliff Freeman Wins 14 Awards | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/us/gary-bauer-drawing-on-shootings-in-colorado-declares-for-president.html | Gary Bauer Drawing on Shootings in Colorado Declares for President | By Frank Bruni | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/sesame-street-site-serious-child-s-play.html | Sesame Street Site Serious Childs Play | By Michelle Slatalla | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/plus-horse-racing-aqueduct-honors-for-jerkens-the-giant-killer.html | PLUS HORSE RACING  AQUEDUCT Honors for Jerkens The Giant Killer | By Joseph Durso | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/baseball-for-clemens-the-count-has-reached-17-0.html | BASEBALL For Clemens the Count Has Reached 170 | By Jack Curry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/bowling-petraglia-open-williams-s-thing-pins-not-popularity.html | BOWLING  PETRAGLIA OPEN Williamss Thing Pins Not Popularity | By Ron Dicker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/international-business-accord-comes-after-promise-of-no-meddling.html | INTERNATIONAL BUSINESS Accord Comes After Promise of No Meddling | By John Tagliabue | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/us/smithsonian-is-set-back-on-a-museum.html | Smithsonian Is Set Back On a Museum | By Irvin Molotsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/international-business-europeans-threaten-ban-on-us-beef-imports.html | INTERNATIONAL BUSINESS Europeans Threaten Ban on US Beef Imports | By Edmund L Andrews | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/world/crisis-in-the-balkans-the-refugees-kosovars-balk-at-leaving-the-camps.html | CRISIS IN THE BALKANS THE REFUGEES Kosovars Balk at Leaving the Camps | By Anthony Depalma | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/the-media-business-dow-jones-annual-meeting-used-as-forum-for-a-protest.html | THE MEDIA BUSINESS Dow Jones Annual Meeting Used as Forum for a Protest | By Felicity Barringer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/compaq-reports-earnings-of-16-cents-a-share-for-quarter.html | Compaq Reports Earnings Of 16 cents a Share for Quarter | By Saul Hansell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/headstrong-abrasive-rise-torricelli-s-growing-stature-defies-his-ability.html | Headstrong Abrasive And on the Rise Torricellis Growing Stature Defies His Ability to Irritate Even His Allies | By James Dao | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/political-memo-in-politics-a-hug-isnt-just-a-hug.html | POLITICAL MEMO In Politics A Hug Isnt Just a Hug | By Dan Barry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/pc-vs-imac-the-grass-is-always-greener-across-the-divide.html | PC vs iMac The Grass Is Always Greener Across the Divide | By Joe Hutsko | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/currents-southern-comforts-brick-floors-and-cypress-beams-in-louisiana.html | CURRENTS  SOUTHERN COMFORTS Brick Floors and Cypress Beams in Louisiana | By Barbara Flanagan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/the-theremin-music-at-your-fingertips-or-your-elbows-or-knees.html | The Theremin Music at Your Fingertips or Your Elbows or Knees | By Eric A Taub | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/news-watch-palm-pilot-may-be-powerful-but-that-screen-is-fragile.html | NEWS WATCH Palm Pilot May Be Powerful But That Screen Is Fragile | By J D Biersdorfer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/what-s-next-where-rubber-meets-the-road-a-chip.html | WHATS NEXT Where Rubber Meets the Road a Chip | By Lisa Guernsey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/mary-c-rockefeller-governor-s-former-wife-dead-at-91.html | Mary C Rockefeller Governors Former Wife Dead at 91 | By Eric Pace | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/theater/theater-review-female-prisoners-from-salem-to-rikers.html | THEATER REVIEW Female Prisoners From Salem to Rikers | By Anita Gates | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/news-watch-mouse-with-a-camera-sees-rather-than-feels.html | NEWS WATCH Mouse With a Camera Sees Rather Than Feels | By Peter H Lewis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/music-review-two-slices-of-americana-with-meat-from-europe.html | MUSIC REVIEW Two Slices of Americana With Meat From Europe | By Paul Griffiths | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/us/high-court-hears-arguments-on-states-care-of-the-disabled.html | High Court Hears Arguments On States Care of the Disabled | By Linda Greenhouse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/hockey-in-playoffs-two-refs-are-better-than-one.html | HOCKEY In Playoffs Two Refs Are Better Than One | By Joe Lapointe | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/world/rising-crime-in-argentina-fuels-a-listless-presidential-campaign.html | Rising Crime in Argentina Fuels a Listless Presidential Campaign | By Clifford Krauss | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/music-review-collegium-the-string-band-revels-in-italians.html | MUSIC REVIEW Collegium the String Band Revels in Italians | By James R Oestreich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/pro-basketball-as-boat-rocks-grunfeld-is-pushed-overboard.html | PRO BASKETBALL As Boat Rocks Grunfeld Is Pushed Overboard | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/news-watch-great-art-for-your-page-you-can-get-it-from-gates.html | NEWS WATCH Great Art for Your Page You Can Get It From Gates | By Katie Hafner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/plus-tennis-budapest-open-no-111-player-beats-novotna.html | PLUS TENNIS  BUDAPEST OPEN No 111 Player Beats Novotna | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/baseball-attitude-makes-the-pitcher-pinstripes-don-t.html | BASEBALL Attitude Makes The Pitcher Pinstripes Dont | By Judy Battista | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/q-a-downloading-more-speed-for-a-modem.html | Q  A Downloading More Speed For a Modem | By J D Biersdorfer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/news-watch-a-program-that-can-remove-advertising-on-internet-pages.html | NEWS WATCH A Program That Can Remove Advertising on Internet Pages | By Steven E Brier | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/world/clinton-to-announce-that-us-will-keep-sample-of-lethal-smallpox-virus-aides-say.html | Clinton to Announce That US Will Keep Sample of Lethal Smallpox Virus Aides Say | By Judith Miller and William J Broad | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/books/books-of-the-times-a-writer-finds-the-facts-don-t-support-the-image.html | BOOKS OF THE TIMES A Writer Finds the Facts Dont Support the Image | By Christopher LehmannHaupt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/international-briefs-abb-asea-brown-boveri-posts-17-income-rise.html | INTERNATIONAL BRIEFS ABB Asea Brown Boveri Posts 17 Income Rise | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/game-theory-a-hero-who-oddly-doesnt-look-the-part.html | GAME THEORY A Hero Who Oddly Doesnt Look the Part | By J C Hertz | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/world/crisis-balkans-albania-with-fanfare-first-attack-copters-arrive-but-active-role.html | CRISIS IN THE BALKANS ALBANIA With Fanfare First Attack Copters Arrive but Active Role Is Days Away | By John Kifner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/economic-scene-unemployment-s-natural-rate-may-have-a-mind-of-its-own.html | Economic Scene Unemployments natural rate may have a mind of its own | By Michael M Weinstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/world/batsheva-de-rothschild-84-a-patron-of-graham.html | Batsheva de Rothschild 84 a Patron of Graham | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/sol-l-lewitt-throws-curves-into-bastion-30-s-christie-s-brings-new-mural.html | Sol LeWitt Throws Curves Into a Bastion of the 30s Christies Brings a New Mural to Rockefeller Center | By Carol Vogel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/community-college-offers-a-nest-for-digital-ventures.html | Community College Offers A Nest for Digital Ventures | By Karen W Arenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/jazz-review-a-dervish-who-is-in-control.html | JAZZ REVIEW A Dervish Who Is in Control | By Ben Ratliff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-22 | https://www.nytimes.com/1999/04/22/theater/theater-review-recounting-the-civil-war-in-a-90-s-vaudeville-show.html | THEATER REVIEW Recounting the Civil War In a 90s Vaudeville Show | By Peter Marks | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/high-point-report-the-trend-s-a-nontrend.html | HIGH POINT REPORT The Trends a Nontrend | By Liz Seymour | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/trying-to-make-beautiful-music-while-customers-fret-on-hold.html | Trying to Make Beautiful Music While Customers Fret on Hold | By Bruce Headlam | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/us/some-local-governments-unprepared-for-2000-report-says.html | Some Local Governments Unprepared for 2000 Report Says | By Matthew L Wald | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/us/a-landmark-of-the-60-s-defies-transformation.html | A Landmark of the 60s Defies Transformation | By Evelyn Nieves | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/the-44100-pickle-jar.html | The 44100 Pickle Jar | By Kathleen Moloney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/the-markets-market-place-earnings-prove-happy-surprise-for-wall-street.html | THE MARKETS Market Place Earnings Prove Happy Surprise For Wall Street | By Jonathan Fuerbringer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/world/crisis-balkans-belgrade-nato-raids-send-notice-milosevic-businesses-he-holds-are.html | CRISIS IN THE BALKANS BELGRADE NATO Raids Send Notice To Milosevic Businesses He Holds Are Fair Game | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/currents-furniture-time-machines-to-the-truman-era.html | CURRENTS  FURNITURE Time Machines to the Truman Era | By Barbara Flanagan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/company-news-lucent-gets-780-million-supply-contract-from-sprint.html | COMPANY NEWS LUCENT GETS 780 MILLION SUPPLY CONTRACT FROM SPRINT | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/federal-rights-investigation-focuses-on-2-arrests-in-killing-of-an-officer.html | Federal Rights Investigation Focuses on 2 Arrests in Killing of an Officer | By Robert Hanley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/terror-in-littleton-the-influences-goth-genres-fringe-rock-and-germany.html | TERROR IN LITTLETON THE INFLUENCES Goth Genres Fringe Rock And Germany | By Todd S Purdum | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/currents-miniaturization-hemispheric-basins-on-columns.html | CURRENTS  MINIATURIZATION Hemispheric Basins on Columns | By Barbara Flanagan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/currents-community-in-the-desert-grass-bricks-and-pedestrian-ways.html | CURRENTS  COMMUNITY In the Desert Grass Bricks and Pedestrian Ways | By Barbara Flanagan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/world/crisis-in-the-balkans-the-budget-panel-talks-of-air-war-and-echoes-of-vietnam.html | CRISIS IN THE BALKANS THE BUDGET Panel Talks Of Air War And Echoes Of Vietnam | By Tim Weiner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/north-sea-gas-sale.html | North Sea Gas Sale | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/study-finds-big-jump-in-computer-related-employment.html | Study Finds Big Jump in ComputerRelated Employment | By Leslie Eaton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/public-eye-designing-in-the-smile.html | PUBLIC EYE Designing In the Smile | By Phil Patton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/music-review-framing-flights-of-fantasy-with-the-sonata-s-formality.html | MUSIC REVIEW Framing Flights of Fantasy With the Sonatas Formality | By Allan Kozinn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/news-watch-linux-s-popular-creator-steals-show-from-microsoft.html | NEWS WATCH Linux Popular Creator Steals Show From Microsoft | By Stephen C Miller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/littleton-then-and-now.html | Littleton Then and Now | By Stephen Schiff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/world/crisis-balkans-scene-nato-s-birthday-party-chilling-specter-kosovo.html | CRISIS IN THE BALKANS THE SCENE At NATOs Birthday Party Chilling Specter of Kosovo | By Francis X Clines | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/us/congress-passes-measure-giving-schools-flexibility-on-spending.html | Congress Passes Measure Giving Schools Flexibility on Spending | By James Dao | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/screen-grab-where-better-to-find-out-about-spiders-than-on-the-web.html | SCREEN GRAB Where Better to Find Out About Spiders Than on the Web | By Michael Pollak | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/pro-basketball-no-jordan-no-kukoc-no-fun-in-winning-for-the-nets.html | PRO BASKETBALL No Jordan No Kukoc No Fun in Winning for the Nets | By Chris Broussard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/pro-basketball-knicks-are-not-surprised-by-grunfeld-s-job-loss.html | PRO BASKETBALL Knicks Are Not Surprised by Grunfelds Job Loss | By Steve Popper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/america-online-to-compete-in-assigning-internet-domains.html | America Online to Compete in Assigning Internet Domains | By Jeri Clausing | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/us/terror-littleton-signs-experts-urge-swift-action-fight-depression-isolation.html | TERROR IN LITTLETON THE SIGNS Experts Urge Swift Action to Fight Depression Isolation and Aggression | By Ethan Bronner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/whitman-fails-to-appease-critics-of-troopers-action.html | Whitman Fails to Appease Critics of Troopers Action | By David Kocieniewski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/media-business-advertising-agencies-hold-their-annual-conference-accentuation.html | THE MEDIA BUSINESS ADVERTISING As agencies hold their annual conference the accentuation is very much on the positive | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/company-news-real-software-offers-tava-technologies-190-million.html | COMPANY NEWS REAL SOFTWARE OFFERS TAVA TECHNOLOGIES 190 MILLION | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/currents-deskware-the-mouse-that-wove.html | CURRENTS  DESKWARE The Mouse That Wove | By Barbara Flanagan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/us/hints-of-success-in-fetal-cell-transplants.html | Hints of Success in Fetal Cell Transplants | By Sheryl Gay Stolberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/us/terror-in-littleton-the-memories-behind-every-door-different-tales-of-terror.html | TERROR IN LITTLETON THE MEMORIES Behind Every Door Different Tales of Terror | By Jodi Wilgoren | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/personal-shopper-1950-s-flair-shines-bright-again.html | PERSONAL SHOPPER 1950s Flair Shines Bright Again | By Marianne Rohrlich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/theater/theater-review-revisiting-outrageous-in-the-twilight-of-outrage.html | THEATER REVIEW Revisiting Outrageous In the Twilight Of Outrage | By Peter Marks | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/editorial-observer-keeping-ethnic-tension-from-turning-violent.html | Editorial Observer Keeping Ethnic Tension From Turning Violent | By Tina Rosenberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/plus-boxing-heavyweights-doubleheader-set-for-june-19.html | PLUS BOXING  HEAVYWEIGHTS Doubleheader Set for June 19 | By Timothy W Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/books/making-books-tidbits-that-survived-editing.html | MAKING BOOKS Tidbits That Survived Editing | By Martin Arnold | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/sports-of-the-times-the-knicks-problems-run-deeper.html | Sports of The Times The Knicks Problems Run Deeper | By Harvey Araton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/smart-miserly-meters-stir-revolt.html | Smart Miserly Meters Stir Revolt | By Mike Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/hockey-jagr-is-on-their-mind-as-wary-devils-prepare.html | HOCKEY Jagr Is on Their Mind As Wary Devils Prepare | By Alex Yannis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/police-corner-a-big-rat-and-its-union-makes-a-federal-case.html | Police Corner a Big Rat and Its Union Makes a Federal Case | By Benjamin Weiser | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/in-america-addicted-to-violence.html | In America Addicted to Violence | By Bob Herbert | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/company-news-healtheon-strikes-460-million-deal-for-med-e-america.html | COMPANY NEWS HEALTHEON STRIKES 460 MILLION DEAL FOR MED E AMERICA | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/2-exchanges-said-to-end-merger-plan.html | 2 Exchanges Said to End Merger Plan | By Richard A Oppel Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/milan-report-soft-forms-ease-winds-of-worry.html | MILAN REPORT Soft Forms Ease Winds of Worry | By Julie V Iovine | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/pop-review-at-first-psychedelia-and-later-acid-rock.html | POP REVIEW At First Psychedelia And Later AcidRock | By Jon Pareles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/dance-review-small-scale-choreography-for-small-scale-spaces.html | DANCE REVIEW SmallScale Choreography For SmallScale Spaces | By Jack Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/arts-abroad-from-fascist-avenue-to-a-balcony-on-ancient-rome.html | ARTS ABROAD From Fascist Avenue to a Balcony on Ancient Rome | By John Tagliabue | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/baseball-yoshii-crumbles-in-4th-as-mets-fall-to-the-reds.html | BASEBALL Yoshii Crumbles in 4th As Mets Fall to the Reds | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-22 | https://www.nytimes.com/1999/04/22/world/crisis-in-the-balkans-nato-2-allies-press-us-to-weigh-the-use-of-ground-forces.html | CRISIS IN THE BALKANS NATO 2 ALLIES PRESS US TO WEIGH THE USE OF GROUND FORCES | By Michael R Gordon and Craig R Whitney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/international-business-european-connection-more-deals-may-follow-german-italian.html | INTERNATIONAL BUSINESS A European Connection More Deals May Follow a GermanItalian Phone Merger | By Edmund L Andrews | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/us/monkeys-own-cells-reported-to-reverse-a-nerve-disorder.html | Monkeys Own Cells Reported To Reverse a Nerve Disorder | By Philip J Hilts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/world/crisis-in-the-balkans-nato-confronts-a-new-role-regional-policeman.html | CRISIS IN THE BALKANS NATO Confronts a New Role Regional Policeman | By Jane Perlez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/world/crisis-balkans-vice-president-gore-says-us-will-open-door-20000-kosovars.html | CRISIS IN THE BALKANS THE VICE PRESIDENT Gore Says US Will Open Door to 20000 Kosovars | By Katharine Q Seelye | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/public-plazas-that-turn-the-public-off.html | Public Plazas That Turn the Public Off | By Barbara Stewart | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/d-amato-joins-firm-known-for-lobbying.html | DAmato Joins Firm Known For Lobbying | By Clifford J Levy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/library-sites-for-new-parents-babycenter.html | LIBRARYSITES FOR NEW PARENTS BABYCENTER | By Eric Nagourney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/creating-a-mystique-of-the-english-horn.html | Creating a Mystique of the English Horn | By Allan Kozinn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/theater/theater-review-a-master-s-first-success-on-the-futility-of-violence.html | THEATER REVIEW A Masters First Success on the Futility of Violence | By Wilborn Hampton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/us/new-drought-cuts-into-livestock-in-texas.html | New Drought Cuts Into Livestock in Texas | By Barbara Whitaker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/coca-cola-posts-13-drop-in-first-quarter-net-income.html | CocaCola Posts 13 Drop In FirstQuarter Net Income | By Constance L Hays | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/rubin-proposes-modest-limits-on-lending-risk.html | Rubin Proposes Modest Limits on Lending Risk | By David E Sanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/us/appeal-unlikely-in-clinton-contempt-case.html | Appeal Unlikely in Clinton Contempt Case | By John M Broder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/us/terror-in-littleton-the-overview-15-bodies-are-removed-from-school-in-colorado.html | TERROR IN LITTLETON THE OVERVIEW 15 Bodies Are Removed From School in Colorado | By Sam Howe Verhovek | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/starwood-president-resigns-after-a-bumpy-year.html | Starwood President Resigns After a Bumpy Year | By Kenneth N Gilpin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/business/ibm-reports-a-42-rise-in-its-profit.html | IBM Reports A 42 Rise In Its Profit | By Lawrence M Fisher | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-22 | https://www.nytimes.com/1999/04/22/us/politically-astute-generals-picked-to-lead-services.html | Politically Astute Generals Picked to Lead Services | By Steven Lee Myers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/turnpike-drivers-are-skeptical-of-quick-reform.html | Turnpike Drivers Are Skeptical of Quick Reform | By Amy Waldman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/father-sees-officer-as-victim-of-lynching-in-louima-case.html | Father Sees Officer as Victim of Lynching in Louima Case | By Joseph P Fried | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/us/study-questions-gene-influence-on-male-homosexuality.html | Study Questions Gene Influence on Male Homosexuality | By Erica Goode | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-review-nation-s-legacy-icon-by-icon.html | ART REVIEW Nations Legacy Icon By Icon | By Holland Cotter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/my-manhattan-finding-peace-at-a-warrior-s-tomb.html | MY MANHATTAN Finding Peace at a Warriors Tomb | By Jonathan Rosen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/pro-basketball-van-gundy-remains-standing-but-the-ground-is-unstable.html | PRO BASKETBALL Van Gundy Remains Standing but the Ground Is Unstable | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/terror-littleton-students-fears-though-far-colorado-one-high-school-feeling.html | TERROR IN LITTLETON STUDENTS FEARS Though Far From Colorado One High School Is Feeling a Sense of the Terror | By Paul Zielbauer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/boxing-how-a-city-clerk-got-on-the-main-card.html | BOXING How a City Clerk Got on the Main Card | By Timothy W Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/nyc-plea-for-mercy-for-lives-lost-to-drug-laws.html | NYC Plea for Mercy For Lives Lost To Drug Laws | By Clyde Haberman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362654.html | ART IN REVIEW | By Holland Cotter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/us/ralph-j-perk-85-a-republican-who-led-cleveland-in-the-1970-s.html | Ralph J Perk 85 a Republican Who Led Cleveland in the 1970s | By Eric Pace | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-review-pop-s-15-minutes-keeps-on-ticking.html | ART REVIEW Pops 15 Minutes Keeps on Ticking | By Grace Glueck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362751.html | ART IN REVIEW | By Roberta Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/the-media-business-advertising-addenda-3-finalists-chosen-by-northern-light.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Finalists Chosen By Northern Light | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/track-penn-relays-grizzle-leads-florida-to-victory-in-relay.html | TRACK PENN RELAYS Grizzle Leads Florida To Victory in Relay | By Frank Litsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/music-review-even-triviality-has-its-occasional-place.html | MUSIC REVIEW Even Triviality Has Its Occasional Place | By Allan Kozinn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/the-markets-market-place-bankers-too-chart-internet-s-stratosphere.html | THE MARKETS Market Place Bankers Too Chart Internets Stratosphere | By Edward Wyatt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/us/terror-littleton-gun-debate-shootings-firm-up-gun-control-cause-least-for.html | TERROR IN LITTLETON THE GUN DEBATE Shootings Firm Up Gun Control Cause At Least for Present | By James Brooke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/world/us-inquires-why-suspect-at-atom-lab-kept-access.html | US Inquires Why Suspect At Atom Lab Kept Access | By James Risen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/pro-football-can-rookie-catch-it-catch-on.html | PRO FOOTBALL Can Rookie Catch It Catch On | By Gerald Eskenazi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/film-review-in-a-grisly-virtual-game-flesh-and-blood-are-not.html | FILM REVIEW In a Grisly Virtual Game Flesh and Blood Are Not | By Janet Maslin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/us/house-gop-chiefs-forgoing-revision-of-social-security.html | HOUSE GOP CHIEFS FORGOING REVISION OF SOCIAL SECURITY | By David E Rosenbaum | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/us/terror-in-littleton-the-dead-portraits-of-12-killed-at-the-colorado-school.html | TERROR IN LITTLETON THE DEAD Portraits of 12 Killed at the Colorado School | By James Barron | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/world/crisis-balkans-white-house-birth-land-assault-plan-darkens-already-grim-eve.html | CRISIS IN THE BALKANS THE WHITE HOUSE Birth of LandAssault Plan Darkens Already Grim Eve of Summit | By John M Broder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/boxing-calls-for-change-receive-a-hearing-in-washington.html | BOXING Calls for Change Receive A Hearing in Washington | By Richard Sandomir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/at-t-makes-competing-bid-for-mediaone.html | ATT Makes Competing Bid For Mediaone | By Geraldine Fabrikant and Seth Schiesel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/buddy-rogers-star-of-wings-and-band-leader-dies-at-94.html | Buddy Rogers Star of Wings And Band Leader Dies at 94 | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/an-overabundance-of-counseling.html | An Overabundance Of Counseling | By Sally L Satel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/blacks-citing-bias-at-work-sue-coca-cola.html | Blacks Citing Bias at Work Sue CocaCola | By Steven A Holmes | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/back-from-belgrade-congressman-says-nato-is-worsening-refugee-crisis.html | Back From Belgrade Congressman Says NATO Is Worsening Refugee Crisis | By James Dao | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/pro-basketball-silas-turns-disarray-into-hornets-delight.html | PRO BASKETBALL Silas Turns Disarray Into Hornets Delight | By Chris Broussard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/music-review-crossing-borders-in-songs-and-readings.html | MUSIC REVIEW Crossing Borders in Songs and Readings | By Allan Kozinn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-23 | https://www.nytimes.com/1999/04/23/books/books-of-the-times-casting-henry-james-as-an-artistic-cad.html | BOOKS OF THE TIMES Casting Henry James as an Artistic Cad | By Michiko Kakutani | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/old-diary-plays-role-new-york-court-s-attempt-resolve-accusations-nazi-past.html | Old Diary Plays Role in New York Courts Attempt to Resolve Accusations of Nazi Past | By Benjamin Weiser | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/theater-review-back-to-the-shadows-of-sacco-and-vanzetti.html | THEATER REVIEW Back to the Shadows Of Sacco and Vanzetti | By Wilborn Hampton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/critic-s-notebook-audacious-charmer.html | CRITICS NOTEBOOK Audacious Charmer | By Janet Maslin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/film-review-chef-finds-a-recipe-for-love-its-a-dog.html | FILM REVIEW Chef Finds A Recipe For Love Its a Dog | By Stephen Holden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362662.html | ART IN REVIEW | By Holland Cotter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/world/seoul-s-leader-irked-by-opposition-criticism-at-un-over-rights.html | Seouls Leader Irked by Opposition Criticism at UN Over Rights | By Nicholas D Kristof | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/describing-a-hard-fought-year-4-men-in-turnpike-shooting-file-a-lawsuit.html | Describing a HardFought Year 4 Men in Turnpike Shooting File a Lawsuit | By Amy Waldman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/international-briefs-swiss-bank-says-profits-rose-21.html | INTERNATIONAL BRIEFS Swiss Bank Says Profits Rose 21 | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/baseball-wells-hopes-to-weave-his-old-stadium-magic.html | BASEBALL Wells Hopes to Weave His Old Stadium Magic | By Jack Curry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/the-media-business-advertising-addenda-adauctioncom-expanding-services.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Adauctioncom Expanding Services | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/taking-the-children-returning-to-high-school-but-not-as-a-geek-this-time.html | TAKING THE CHILDREN Returning to High School But Not as a Geek This Time | By Peter M Nichols | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/music-review-a-requiem-cries-out-in-anguish-and-in-public.html | MUSIC REVIEW A Requiem Cries Out In Anguish and in Public | By Paul Griffiths | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/film-review-buckle-up-for-romantic-turbulence.html | FILM REVIEW Buckle Up for Romantic Turbulence | By Janet Maslin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/the-markets-stocks-strong-ibm-report-helps-propel-dow-to-another-high.html | THE MARKETS STOCKS Strong IBM Report Helps Propel Dow to Another High | By Robert D Hershey Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/country-gentleman-s-broadway-visits-kentucky-colonel-assembles-summer-stock-cast.html | A Country Gentlemans Broadway Visits Or How a Kentucky Colonel Assembles a Summer Stock Cast | By Randy Kennedy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-23 | https://www.nytimes.com/1999/04/23/automobiles/a-series-of-their-own.html | A Series of Their Own | By Lesley Hazleton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/company-news-canandaigua-brands-agrees-to-buy-franciscan-estates.html | COMPANY NEWS CANANDAIGUA BRANDS AGREES TO BUY FRANCISCAN ESTATES | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/sports-of-the-times-the-devils-extinguish-the-torch.html | Sports of The Times The Devils Extinguish The Torch | By Dave Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/pro-basketball-knicks-players-are-puzzled-by-the-fining-of-sprewell.html | PRO BASKETBALL Knicks Players Are Puzzled By the Fining of Sprewell | By Steve Popper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362735.html | ART IN REVIEW | By Roberta Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/giuliani-budget-proposal-calls-for-tax-cuts.html | Giuliani Budget Proposal Calls for Tax Cuts | By Abby Goodnough | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/world/crisis-balkans-military-analysis-land-war-delay-gives-choices-milosevic.html | CRISIS IN THE BALKANS MILITARY ANALYSIS LandWar Delay Gives Choices to Milosevic | By Michael R Gordon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/horse-racing-notebook-dubai-colts-test-churchill-s-strip.html | HORSE RACING NOTEBOOK Dubai Colts Test Churchills Strip | By Joe Drape | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/us/terror-littleton-overview-2-youths-wanted-destroy-school-sheriff-says.html | TERROR IN LITTLETON THE OVERVIEW 2 Youths Wanted to Destroy the School Sheriff Says | By Sam Howe Verhovek | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Ben Ratliff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/us/bones-in-ethiopia-may-help-to-settle-the-ape-man-link.html | Bones in Ethiopia May Help to Settle The ApeMan Link | By John Noble Wilford | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/diner-s-journal.html | DINERS JOURNAL | By Frank J Prial | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/books/antiques-both-founder-of-a-nation-and-designer.html | ANTIQUES Both Founder Of a Nation And Designer | By Wendy Moonan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/residential-real-estate-tenant-led-loft-conversion-to-co-op-paying-off.html | Residential Real Estate TenantLed Loft Conversion to Coop Paying Off | By Rachelle Garbarine | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/brazilians-raise-2-billion-in-sale-of-notes.html | Brazilians Raise 2 Billion in Sale of Notes | By Jonathan Fuerbringer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/pepsico-reports-better-than-expected-net.html | Pepsico Reports BetterThanExpected Net | By Constance L Hays | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/plus-track-and-field-us-professional-circuit-signs-100.html | PLUS TRACK AND FIELD US Professional Circuit Signs 100 | By Frank Litsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/theater-review-history-soldiering-on.html | THEATER REVIEW History Soldiering On | By Ben Brantley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/company-news-snap-on-agrees-to-buy-sandvik-s-saw-and-tool-business.html | COMPANY NEWS SNAPON AGREES TO BUY SANDVIKS SAW AND TOOL BUSINESS | By Dow Jones | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/music-review-taking-a-waft-or-a-drift-and-seeing-where-it-leads.html | MUSIC REVIEW Taking a Waft or a Drift And Seeing Where It Leads | By Paul Griffiths | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/art-in-review-362590.html | ART IN REVIEW | By Roberta Smith | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/hockey-sykora-shows-veterans-how-it-s-done-in-playoffs.html | HOCKEY Sykora Shows Veterans How Its Done in Playoffs | By Alex Yannis | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/pfizer-plans-a-stock-split.html | Pfizer Plans a Stock Split | By Dow Jones | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362700.html | ART IN REVIEW | By Grace Glueck | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/world/crisis-balkans-immigrants-kosovars-relocated-us-would-be-eligible-remain.html | CRISIS IN THE BALKANS IMMIGRANTS Kosovars Relocated to US Would Be Eligible to Remain | By Blaine Harden | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/state-prosecutor-to-take-over-inquiry-into-death-of-a-man-in-police-custody.html | State Prosecutor to Take Over Inquiry Into Death of a Man in Police Custody | By Ronald Smothers | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/us/terror-in-littleton-the-suspects-sketch-of-killers-contradictions-and-confusion.html | TERROR IN LITTLETON THE SUSPECTS Sketch of Killers Contradictions and Confusion | By Jodi Wilgoren and Dirk Johnson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/us/tightrope-for-republicans-on-campaign-finance.html | Tightrope for Republicans on Campaign Finance | By Frank Bruni | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/boxing-ayala-considers-options-inside-the-ring-and-out.html | BOXING Ayala Considers Options Inside the Ring and Out | By Timothy W Smith | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/international-business-world-trade-study-says-export-growth-may-slow-further.html | INTERNATIONAL BUSINESS World Trade Study Says Export Growth May Slow Further | By Elizabeth Olson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/world/crisis-in-the-balkans-the-targets-nato-strikes-serb-state-tv-casualties-seen.html | CRISIS IN THE BALKANS THE TARGETS NATO Strikes Serb State TV Casualties Seen | By Steven Erlanger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/foreign-affairs-stop-the-music.html | Foreign Affairs Stop the Music | By Thomas L Friedman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/world/crisis-balkans-diplomacy-russian-ends-peace-visit-slight-signs-progress.html | CRISIS IN THE BALKANS DIPLOMACY Russian Ends Peace Visit Slight Signs Of Progress | By Steven Erlanger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/lazard-to-pay-11-million-to-settle-federal-charges.html | Lazard to Pay 11 Million To Settle Federal Charges | By Joseph B Treaster | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/world/crisis-in-the-balkans-the-history-how-the-midwives-of-nato-prevailed.html | CRISIS IN THE BALKANS THE HISTORY How the Midwives of NATO Prevailed | By R W Apple Jr | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

Page 31044 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-23 | https://www.nytimes.com/1999/04/23/world/crisis-balkans-veterans-vietnam-experience-unites-senators-everything-except.html | CRISIS IN THE BALKANS VETERANS Vietnam Experience Unites Senators on Everything Except Kosovo | By Alison Mitchell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/critic-s-notebook-abundant-mahler-harvest-ends-lingering-mind-like-music.html | CRITICS NOTEBOOK An Abundant Mahler Harvest Ends Lingering in the Mind Like the Music | By James R Oestreich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/weekend-excursion-in-comics-anything-but-normal.html | WEEKEND EXCURSION In Comics Anything but Normal | By Peter Applebome | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362697.html | ART IN REVIEW | By Grace Glueck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/nfl-commissioner-visits-boston-in-bid-to-stop-patriots-move.html | NFL Commissioner Visits Boston in Bid to Stop Patriots Move | By Mike Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/amy-fisher-apologizes-to-her-victim-and-could-be-released-soon.html | Amy Fisher Apologizes to Her Victim and Could Be Released Soon | By John T McQuiston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/the-media-business-advertising-addenda-accounts-361577.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/world/caracas-journal-the-squatters-have-their-day-shaking-venezuela.html | Caracas Journal The Squatters Have Their Day Shaking Venezuela | By Larry Rohter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/intel-planning-big-move-into-internet-services.html | Intel Planning Big Move Into Internet Services | By Steve Lohr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/international-business-down-and-out-at-failed-chinese-company.html | INTERNATIONAL BUSINESS Down and Out at Failed Chinese Company | By Mark Landler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/late-to-dimaggio-orbit-but-staging-send-off.html | Late to DiMaggio Orbit but Staging SendOff | By Elisabeth Bumiller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/tv-weekend-ah-home-on-the-range-an-especially-green-one.html | TV WEEKEND Ah Home on the Range An Especially Green One | By Ron Wertheimer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/photography-review-kick-up-your-heels-housework-can-be-a-whole-lot-of-fun.html | PHOTOGRAPHY REVIEW Kick Up Your Heels Housework Can Be A Whole Lot of Fun | By Vicki Goldberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/pop-review-potatoes-jazzed-up-by-twists-so-tangy.html | POP REVIEW Potatoes Jazzed Up By Twists So Tangy | By Jon Pareles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/us/us-cracking-down-on-internet-s-information-brokers.html | US Cracking Down on Internets Information Brokers | By Stephen Labaton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/us/tobacco-lawyers-look-at-bonds-to-speed-fees.html | Tobacco Lawyers Look at Bonds to Speed Fees | By Barry Meier | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/world/crisis-in-the-balkans-macedonia-albanians-find-room-to-harbor-refugees.html | CRISIS IN THE BALKANS MACEDONIA Albanians Find Room To Harbor Refugees | By Barry Bearak | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-23 | https://www.nytimes.com/1999/04/23/us/terror-in-littleton-the-president-clinton-seeks-to-console-students-but-falters.html | TERROR IN LITTLETON THE PRESIDENT Clinton Seeks to Console Students but Falters | By Katharine Q Seelye | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/world/us-confirms-it-will-keep-deadly-virus-cells.html | US Confirms It Will Keep Deadly Virus Cells | By Judith Miller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/company-news-inktomi-in-113-million-stock-deal-for-impulse-buy.html | COMPANY NEWS INKTOMI IN 113 MILLION STOCK DEAL FOR IMPULSE BUY | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362689.html | ART IN REVIEW | By Michael Kimmelman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/film-review-the-candidate-dirty-tricks-and-even-dirtier-minds.html | FILM REVIEW The Candidate Dirty Tricks and Even Dirtier Minds | By Janet Maslin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/home-video-a-survival-tale-in-the-ice-floes.html | HOME VIDEO A Survival Tale In the Ice Floes | By Peter M Nichols | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/greenspan-view-on-wider-use-of-dollar.html | Greenspan View on Wider Use of Dollar | By Richard W Stevenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/inside-art-cartoon-art-in-subways.html | INSIDE ART Cartoon Art In Subways | By Carol Vogel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/change-sought-in-listing-all-those-accused-of-child-abuse.html | Change Sought in Listing All Those Accused of Child Abuse | By David Barstow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/democrats-ask-whitman-to-withdraw-court-choice.html | Democrats Ask Whitman To Withdraw Court Choice | By Jerry Gray | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/world/dutch-aides-and-el-al-draw-rebuke-on-92-crash.html | Dutch Aides And El Al Draw Rebuke On 92 Crash | By Marlise Simons | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/raze-school-system-giuliani-says.html | Raze School System Giuliani Says | By Dan Barry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/photography-review-a-trailersize-camera-for-some-low-tech-image-building-with.html | PHOTOGRAPHY REVIEW A TrailerSize Camera for Some LowTech Image Building With Nature | By Margarett Loke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/world/crisis-balkans-bombing-pentagon-details-new-damage-says-it-succeeding.html | CRISIS IN THE BALKANS THE BOMBING Pentagon Details New Damage and Says It Is Succeeding in Demoralizing the Serbian Forces | By Steven Lee Myers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/the-media-business-advertising-addenda-people-361607.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/our-violent-inner-landscape.html | Our Violent Inner Landscape | By Gregory Gibson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/dance-review-youth-s-bloom-is-not-wasted-on-dancers-program-shows.html | DANCE REVIEW Youths Bloom Is Not Wasted On Dancers Program Shows | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362620.html | ART IN REVIEW | By Ken Johnson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Corey Kilgannon and Joe Brescia | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/soccer-a-narrow-victory-leaves-questions-for-us-women.html | SOCCER A Narrow Victory Leaves Questions for US Women | By Jere Longman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/pro-basketball-players-and-wnba-call-off-the-agreement.html | PRO BASKETBALL Players and WNBA Call Off the Agreement | By Lena Williams | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/city-rejects-2-million-offer-for-gardens.html | City Rejects 2 Million Offer for Gardens | By Anne Raver | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/media-business-advertising-truce-turf-war-consultants-look-ways-that-clients.html | THE MEDIA BUSINESS ADVERTISING Truce in a turf war Consultants to look at ways that clients and agencies groups can cooperate | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/rjr-nabisco-earnings-slid-by-54-in-the-first-quarter.html | RJR Nabisco Earnings Slid By 54 in the First Quarter | By Constance L Hays | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/film-review-a-farcical-no-meaning-no-and-yes-a-pun-on-noh.html | FILM REVIEW A Farcical No Meaning No and Yes a Pun on Noh | By Stephen Holden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/on-my-mind-secrets-of-the-war.html | On My Mind Secrets of the War | By A M Rosenthal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/international-business-europe-phone-deal-clearly-a-work-in-progress.html | INTERNATIONAL BUSINESS Europe Phone Deal Clearly a Work in Progress | By John Tagliabue | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/business/there-s-lot-grit-brazil-once-jittery-economy-getting-under-self-control.html | Theres a Lot of Grit in Brazil A OnceJittery Economy Is Getting Under SelfControl | By Larry Rohter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/baseball-leiter-calmly-proves-that-he-s-still-in-control.html | BASEBALL Leiter Calmly Proves That Hes Still in Control | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/world/netanyahu-sees-enemies-all-around-him.html | Netanyahu Sees Enemies All Around Him | By Deborah Sontag | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362670.html | ART IN REVIEW | By Holland Cotter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362611.html | ART IN REVIEW | By Ken Johnson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/plus-tennis-atp-tour-broadcast-deal-for-major-events.html | PLUS TENNIS  ATP TOUR Broadcast Deal For Major Events | By Robin Finn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362603.html | ART IN REVIEW | By Ken Johnson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/bankrupt-athletic-club-gets-deal-to-pay-debt-and-stay-put.html | Bankrupt Athletic Club Gets Deal to Pay Debt and Stay Put | By Leslie Eaton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/business/international-business-mercedes-opens-brazil-plant-to-build-a-class-compacts.html | INTERNATIONAL BUSINESS Mercedes Opens Brazil Plant To Build AClass Compacts | By Simon Romero | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/us/atom-agency-tries-to-avoid-financing-fallout-drug.html | Atom Agency Tries to Avoid Financing Fallout Drug | By Matthew L Wald | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/business/comcast-is-seen-as-unlikely-to-raise-bid-for-mediaone.html | Comcast Is Seen As Unlikely To Raise Bid For Mediaone | By Geraldine Fabrikant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/business/company-news-energy-east-to-acquire-connecticut-energy.html | COMPANY NEWS ENERGY EAST TO ACQUIRE CONNECTICUT ENERGY | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/arts/think-tank-a-son-s-simple-diagnosis-of-his-father-s-complexities.html | THINK TANK A Sons Simple Diagnosis of His Fathers Complexities | By Sarah Boxer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/business/pirate-proof-digital-music-so-far-that-does-not-compute.html | PirateProof Digital Music So Far That Does Not Compute | By Neil Strauss | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/about-new-york-poverty-vow-wasn-t-meant-to-go-so-far.html | About New York Poverty Vow Wasnt Meant To Go So Far | By David Gonzalez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/baseball-wells-s-return-to-stadium-is-far-from-perfect.html | BASEBALL Wellss Return to Stadium Is Far From Perfect | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/at-home-abroad-deeper-than-politics.html | At Home Abroad Deeper Than Politics | By Anthony Lewis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/after-poor-scores-experimental-west-side-school-will-close.html | After Poor Scores Experimental West Side School Will Close | By Adam Gershenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-balkans-air-threat-nato-s-reach-yugoslavia-s-treetop-war.html | CRISIS IN THE BALKANS THE AIR THREAT Out of NATOs Reach Yugoslavias Treetop War | By Eric Schmitt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/arts/jazz-review-of-be-bop-and-a-bit-of-vaudeville.html | JAZZ REVIEW Of BeBop And a Bit Of Vaudeville | By Peter Watrous | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/fans-from-box-seats-and-bleachers-pay-tribute-to-dimaggio.html | Fans From Box Seats and Bleachers Pay Tribute to DiMaggio | By Jane Gross | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-in-the-balkans-overview-nato-approves-naval-embargo-on-oil-going-to-serbs.html | CRISIS IN THE BALKANS OVERVIEW NATO Approves Naval Embargo on Oil Going to Serbs | By Jane Perlez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-24 | https://www.nytimes.com/1999/04/24/world/munir-a-khan-72-managed-nuclear-program-in-pakistan.html | Munir A Khan 72 Managed Nuclear Program in Pakistan | By Malcolm W Browne | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/arts/bridge-the-tactics-and-psychology-of-going-for-the-grand-slam.html | BRIDGE The Tactics and Psychology Of Going for the Grand Slam | By Alan Truscott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/theater/it-s-not-romantic-or-oedipal-it-s-just-the-family-business.html | Its Not Romantic or Oedipal Its Just the Family Business | By Mervyn Rothstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-in-the-balkans-macedonia-where-poor-share-with-those-even-poorer.html | CRISIS IN THE BALKANS MACEDONIA Where Poor Share With Those Even Poorer | By Barry Bearak | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/us/dream-house-with-scenic-view-is-environmentalists-nightmare.html | Dream House With Scenic View Is Environmentalists Nightmare | By Sam Howe Verhovek | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-in-the-balkans-atrocities-european-group-cites-evidence-of-war-crimes.html | CRISIS IN THE BALKANS ATROCITIES European Group Cites Evidence of War Crimes | By Carlotta Gall | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/2-cases-added-to-investigation-of-jail-medical-care.html | 2 Cases Added to Investigation of Jail Medical Care | By Katherine E Finkelstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/editorial-notebook-giving-public-schools-a-good-name.html | Editorial Notebook Giving Public Schools a Good Name | By Tina Rosenberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/pro-football-jets-to-make-zolak-backup.html | PRO FOOTBALL Jets to Make Zolak Backup | By Gerald Eskenazi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/business/chock-full-o-nuts-shares-bought-after-merger-bid.html | Chock Full oNuts Shares Bought After Merger Bid | By Edward Wyatt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/world/china-escapes-censure-in-vote-by-un-human-rights-agency.html | China Escapes Censure in Vote by UN Human Rights Agency | By Elizabeth Olson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/city-hall-notes-on-council-s-budget-list-more-funds-to-sue-mayor.html | City Hall Notes On Councils Budget List More Funds to Sue Mayor | By Abby Goodnough | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/us/terror-in-littleton-the-overview-sounds-from-a-massacre-oh-god-kids-stay-down.html | TERROR IN LITTLETON THE OVERVIEW Sounds From a Massacre Oh God Kids Stay Down | By Sam Howe Verhovek | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/in-the-new-west-violence-is-real.html | In the New West Violence Is Real | By Patricia Nelson Limerick | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/hockey-devils-offensive-defenseman-slows-down-jagr.html | HOCKEY Devils Offensive Defenseman Slows Down Jagr | By Alex Yannis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/world/gandhi-party-s-bid-for-power-dissolves-as-votes-slip-away.html | Gandhi Partys Bid for Power Dissolves as Votes Slip Away | By Celia W Dugger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/crew-removes-5-in-district-tainted-by-corruption-case.html | Crew Removes 5 in District Tainted by Corruption Case | By Julian E Barnes | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/verniero-says-bias-issue-got-lost-in-workload.html | Verniero Says Bias Issue Got Lost in Workload | By David Kocieniewski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/arts/harold-e-samuel-75-music-librarian-and-professor-at-yale.html | Harold E Samuel 75 Music Librarian and Professor at Yale | By Anthony Tommasini | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/business/company-news-allou-health-sells-stake-in-its-on-line-unit.html | COMPANY NEWS ALLOU HEALTH SELLS STAKE IN ITS ONLINE UNIT | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/boston-plan-for-patriots-is-welcomed-at-statehouse.html | Boston Plan for Patriots Is Welcomed at Statehouse | By Mike Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/plus-soccer-mls-valderrama-is-reassigned.html | PLUS SOCCER  MLS Valderrama Is Reassigned | By Alex Yannis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/us/religion-journal-to-the-clerics-of-littleton-words-of-experience.html | Religion Journal To the Clerics of Littleton Words of Experience | By Gustav Niebuhr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/world/diplomats-reach-an-agreement-on-autonomy-for-east-timor.html | Diplomats Reach an Agreement On Autonomy for East Timor | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/arts/thomas-h-davis-dies-at-81-founder-of-piedmont-airlines.html | Thomas H Davis Dies at 81 Founder of Piedmont Airlines | By Melody Petersen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/track-and-field-penn-relays-on-this-day-the-weather-wins.html | TRACK AND FIELD PENN RELAYS On This Day the Weather Wins | By Frank Litsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/river-feeds-the-poor-as-lab-s-pollutants-worry-critics.html | River Feeds the Poor as Labs Pollutants Worry Critics | By Charlie Leduff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/um-did-somebody-say-mcbagels-dough-with-hole-middle-but-will-new-yorkers-bite.html | Um Did Somebody Say McBagels Dough With a Hole in the Middle but Will New Yorkers Bite | By David Barstow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/us/spending-on-balkans-opens-door-to-other-tests-of-limits-on-the-budget.html | Spending on Balkans Opens Door to Other Tests of Limits on the Budget | By Richard W Stevenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/baseball-sun-eventually-shines-on-ordonez.html | BASEBALL Sun Eventually Shines on Ordonez | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-balkans-belgrade-survivors-nato-attack-serb-tv-headquarters-luck-pluck.html | CRISIS IN THE BALKANS BELGRADE Survivors of NATO Attack On Serb TV Headquarters Luck Pluck and Resolve | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/giuliani-and-vallone-ally-in-bid-to-shift-control-of-school-system.html | Giuliani and Vallone Ally in Bid To Shift Control of School System | By Dan Barry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/sir-laurence-kirwan-91-helped-plan-ascent-of-everest.html | Sir Laurence Kirwan 91 Helped Plan Ascent of Everest | By William H Honan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-balkans-heavy-weapons-us-says-it-will-deploy-armor-units-albania.html | CRISIS IN THE BALKANS HEAVY WEAPONS US Says It Will Deploy Armor Units To Albania | By Steven Lee Myers | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/business/international-business-debt-relief-plan-is-flawed-5-nations-say.html | INTERNATIONAL BUSINESS DebtRelief Plan Is Flawed 5 Nations Say | By Paul Lewis | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/a-military-alliance-and-more.html | A Military Alliance and More | By Tony Blair | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/man-arrested-in-driver-attack-a-suspect-in-other-robberies.html | Man Arrested in Driver Attack A Suspect in Other Robberies | By Andrew Jacobs | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-balkans-white-house-ground-troops-issue-clinton-takes-back-seat.html | CRISIS IN THE BALKANS THE WHITE HOUSE On Ground Troops Issue Clinton Takes Back Seat | By John M Broder | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-balkans-diplomats-nato-sketchbook-nato-s-50th-anniversary-celebration.html | CRISIS IN THE BALKANS DIPLOMATS NATO SKETCHBOOK NATOs 50thAnniversary Celebration Reflects Its Pride and Its Frustration | By Francis X Clines | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/pro-basketball-casey-feels-he-deserves-nets-job.html | PRO BASKETBALL Casey Feels He Deserves Nets Job | By Chris Broussard | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-in-the-balkans-the-summit-kosovo-overshadows-subdued-nato-event.html | CRISIS IN THE BALKANS THE SUMMIT Kosovo Overshadows Subdued NATO Event | By R W Apple Jr | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/business/phone-talks-in-europe-come-under-fire.html | Phone Talks In Europe Come Under Fire | By Edmund L Andrews | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/world/pirates-do-god-s-work-on-jerusalem-s-airwaves.html | Pirates Do Gods Work On Jerusalems Airwaves | By Joel Greenberg | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/business/international-business-argentina-s-rising-oil-fortunes-privatized-company-gets.html | INTERNATIONAL BUSINESS Argentinas Rising Oil Fortunes Privatized Company Gets Knack of Not Losing Money | By Clifford Krauss | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/pro-basketball-finally-ewing-hits-one-knicks-win-one.html | PRO BASKETBALL Finally Ewing Hits One Knicks Win One | By Selena Roberts | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/hockey-lemieux-s-plan-is-seen-as-best-bet-for-penguins.html | HOCKEY Lemieuxs Plan Is Seen As Best Bet for Penguins | By Richard Sandomir | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/world/a-nigerian-region-warms-to-an-unfavorite-son.html | A Nigerian Region Warms to an Unfavorite Son | By Norimitsu Onishi | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/seven-sisters-minus-one.html | Seven Sisters Minus One | By Francine Prose | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/horse-racing-old-seamy-practice-jolting-horses-becomes-topic-kentucky-derby.html | HORSE RACING Old and Seamy Practice of Jolting Horses Becomes Topic at Kentucky Derby | By Joe Drape | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-24 | https://www.nytimes.com/1999/04/24/us/social-security-still-on-agenda-of-republicans-speaker-says.html | Social Security Still on Agenda Of Republicans Speaker Says | By Richard W Stevenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/arts/dance-review-earnest-movements-transformed-by-time.html | DANCE REVIEW Earnest Movements Transformed by Time | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/us/terror-in-littleton-echoes-wave-copycat-threats-leads-swift-responses-across-us.html | TERROR IN LITTLETON THE ECHOES Wave of Copycat Threats Leads To Swift Responses Across US | By John T McQuiston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/on-baseball-yanks-are-better-off-with-clemens-s-magic.html | ON BASEBALL Yanks Are Better Off With Clemens Magic | By Jack Curry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/books/rare-blake-book-sells-for-2.5-million-at-sotheby-s.html | Rare Blake Book Sells for 25 Million at Sothebys | By Holland Cotter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/world/doctor-says-yeltsin-faked-illness-to-keep-opponents-off-balance.html | Doctor Says Yeltsin Faked Illness To Keep Opponents Off Balance | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/arts/dance-review-escaping-life-s-rectangle-of-isolation.html | DANCE REVIEW Escaping Lifes Rectangle of Isolation | By Jack Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/us/terror-in-littleton-the-seniors-in-horrific-circumstance-sense-of-lost-pomp.html | TERROR IN LITTLETON THE SENIORS In Horrific Circumstance Sense of Lost Pomp | By Sara Rimer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/arts/grand-strategy-round-round-us-interests-kosovo-rekindles-debate-dormant-for.html | Grand Strategy Round and Round On US Interests Kosovo Rekindles a Debate Dormant for Nearly a Decade Of Americas Global Role | By Judith Miller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-in-the-balkans-military-analysis-one-month-no-nato-victory-no-serb-loss.html | CRISIS IN THE BALKANS MILITARY ANALYSIS One Month No NATO Victory No Serb Loss | By Steven Lee Myers and Eric Schmitt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/us/terror-in-littleton-outcasts-theme-song-internet-pain-social-ostracism.html | TERROR IN LITTLETON THE OUTCASTS Theme Song on the Internet The Pain of Social Ostracism | By Amy Harmon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/books/a-historical-alchemist-turns-medicine-into-gold.html | A Historical Alchemist Turns Medicine Into Gold | By Sarah Lyall | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/pro-football-petitgout-who-is-ready-to-make-a-name-for-himself.html | PRO FOOTBALL Petitgout Who Is Ready To Make a Name for Himself | By Bill Pennington | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/us/judges-unanimous-verdict-on-dna-lessons-wow.html | Judges Unanimous Verdict On DNA Lessons Wow | By Carey Goldberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/sports-of-the-times-big-game-big-victory-for-knicks.html | Sports of The Times Big Game Big Victory For Knicks | By William C Rhoden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/w-h-armstrong-87-teacher-praised-for-the-novel-sounder.html | W H Armstrong 87 Teacher Praised for the Novel Sounder | By Kathryn Shattuck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-25 | https://www.nytimes.com/1999/04/25/tv/signoff-ordinary-girls-with-extraordinary-stories.html | SIGNOFF Ordinary Girls With Extraordinary Stories | By Jan Benzel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/playing-in-the-neighborhood-greenwich-village-escaping-fascism-in-italy.html | PLAYING IN THE NEIGHBORHOOD GREENWICH VILLAGE Escaping Fascism In Italy | By Maureen C Muenster | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/men-in-black.html | Men in Black | By James E Young | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/the-indexing-giant-nobody-knows.html | The Indexing Giant Nobody Knows | By Robert D Hershey Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/video-great-dancers-in-double-file.html | VIDEO Great Dancers in Double File | By Robert Greskovic | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/automobiles/behind-the-wheel-buick-lesabre-a-queen-of-the-ballroom-learns-a-red-hot-tango.html | BEHIND THE WHEELBUICK LESABRE A Queen of the Ballroom Learns a RedHot Tango | By Leonard M Apcar | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/the-federalist.html | The Federalist | By Michael R Beschloss | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/crank-cases.html | Crank Cases | By M G Lord | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/what-s-doing-in-weimar.html | WHATS DOING IN Weimar | By Edmund L Andrews | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-willowbrook-housing-for-elderly-is-issue.html | NEIGHBORHOOD REPORT WILLOWBROOK Housing for Elderly Is Issue | By Jim OGrady | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/world/south-koreans-on-vacation-try-out-the-north.html | South Koreans on Vacation Try Out the North | By Sheryl Wudunn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/treating-the-doctor-s-bedside-manner.html | Treating the Doctors Bedside Manner | By Joan Swirsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-fiction-poetry-233994.html | Books in Brief Fiction  Poetry | By Albert Mobilio | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/knocked-down-yes-knocked-out-never-town-orange-no-stranger-bad-struggles-make-sense.html | Knocked Down Yes Knocked Out Never The Town of Orange No Stranger to Bad News Struggles to Make Sense of Police Shooting and Its Aftermath | By Andrew Jacobs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/gardening-keeping-hungry-deer-out-of-yards.html | GARDENING Keeping Hungry Deer Out Of Yards | By Joan L Faust | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/one-dollar-one-vote.html | One Dollar One Vote | By Josef Joffe | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/food-the-raspberry-statement.html | Food The Raspberry Statement | By Molly ONeill | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/television-radio-a-newsroom-where-the-news-is-irrelevant.html | TELEVISIONRADIO A Newsroom Where the News Is Irrelevant | By Peter M Nichols | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-balkans-soldier-fighting-heartache-family-endures-gi-son-s-capture.html | CRISIS IN THE BALKANS THE SOLDIER Fighting Heartache A Family Endures GI Sons Capture | By Diana Jean Schemo | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/travel-advisory-creatures-of-the-deep-on-view-in-monterey.html | TRAVEL ADVISORY Creatures of the Deep On View in Monterey | By Christopher Hall | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/food-getting-out-of-the-kitchen-faster-with-quicker-lighter-dishes.html | FOOD Getting Out of the Kitchen Faster With Quicker Lighter Dishes | By Florence Fabricant | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/out-of-order-this-ones-on-the-house-but-it-ll-cost-you.html | OUT OF ORDER This Ones on the House But Itll Cost You | By David Bouchier | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/playing-chicken-with-milosevic.html | Playing Chicken With Milosevic | By Blaine Harden | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/516-divided-by-2-equals-a-confused-island.html | 516 Divided by 2 Equals a Confused Island | By John Rather | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/a-symphonist-stakes-her-claim.html | A Symphonist Stakes Her Claim | By Kyle Gann | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/plus-bowling-johnny-petraglia-open-kent-snaps-slump-with-27-pin-victory.html | PLUS BOWLING  JOHNNY PETRAGLIA OPEN KENT Snaps Slump With 27Pin Victory | By Ron Dicker | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-hunters-point-theater-curtain-company-will-stay-city-for.html | NEIGHBORHOOD REPORT HUNTERS POINT Theater Curtain Company Will Stay in City for Encore | By Richard Weir | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/world/claims-collide-in-2-accidents-as-next-of-kin-await-redress.html | Claims Collide In 2 Accidents As Next of Kin Await Redress | By Matthew L Wald | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/q-a-292290.html | Q  A | By Suzanne MacNeille | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/editorial-observer-a-night-when-bad-food-and-big-stars-collide.html | Editorial Observer A Night When Bad Food and Big Stars Collide | By Eleanor Randolph | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/the-way-we-live-now-4-25-99-economics-of-cheap-computers-screen-savers.html | The Way We Live Now 42599  Economics of Cheap Computers Screen Savers | By Laurie J Flynn | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-nonfiction-cropping-the-world.html | Books in Brief Nonfiction Cropping the World | By Rosemary Ranck | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/economic-view-euro-has-plenty-of-time-to-challenge-the-dollar.html | ECONOMIC VIEW Euro Has Plenty of Time To Challenge the Dollar | By Louis Uchitelle | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/us/robert-johnston-80-naval-engineer-designed-hydrofoils.html | Robert Johnston 80 Naval Engineer Designed Hydrofoils | By Wolfgang Saxon | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-midtown-is-old-hatter-headed-for-the-shelf.html | NEIGHBORHOOD REPORT MIDTOWN Is Old Hatter Headed for the Shelf | By Eric V Copage | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/making-it-work-lines-signs-and-rallies-under-scholarly-scrutiny.html | MAKING IT WORK Lines Signs and Rallies Under Scholarly Scrutiny | By Edward Lewine | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-25 | https://www.nytimes.com/1999/04/25/us/terror-in-littleton-the-group-society-of-outcasts-began-with-a-99-black-coat.html | TERROR IN LITTLETON THE GROUP Society of Outcasts Began With a 99 Black Coat | By Jodi Wilgoren | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/where-chaplains-find-pastoral-training.html | Where Chaplains Find Pastoral Training | By Don Harrison | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/music-trying-on-new-names-to-plumb-the-mystery-of-i.html | MUSIC Trying On New Names to Plumb the Mystery of I | By Michael Kramer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/the-guide-348627.html | THE GUIDE | By Barbara Delatiner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/restaurants-tea-shaken-not-stirred.html | RESTAURANTS Tea Shaken Not Stirred | By Catherine Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/can-europe-learn-to-love-americans-at-the-gate.html | Can Europe Learn to Love Americans At the Gate | By Laura M Holson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/personal-business-on-the-job-tarred-and-feathered-with-humor.html | PERSONAL BUSINESS ON THE JOB Tarred and Feathered With Humor | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/reporters-notebook-credulous-collectors-hoped-for-a-watergate-tape.html | REPORTERS NOTEBOOK Credulous Collectors Hoped for a Watergate Tape | By Benjamin Weiser | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-fiction-poetry-234001.html | Books in Brief Fiction  Poetry | By Michael Porter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/investing-single-country-funds-seeking-new-horizons.html | INVESTING SingleCountry Funds Seeking New Horizons | By Michelle Leder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/nj-vines-from-a-professor-wines-worth-studying.html | NJ VINES From a Professor Wines Worth Studying | By Howard G Goldberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/travel-advisory-a-french-painter-s-american-links.html | A Hospital Expands by Closing Its Doors | By Randy Kennedy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/travel-advisory-a-french-painter-s-american-links.html | TRAVEL ADVISORY A French Painters American Links | By Frances Frank Marcus | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/boxing-washington-dc-open-scoring-is-used-in-3-championship-bouts.html | BOXING WASHINGTON DC Open Scoring Is Used In 3 Championship Bouts | By Timothy W Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/tropicalia-agora.html | Tropicalia Agora | By Gerald Marzorati | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/view-new-rochelle-relying-closeness-sister-cities-delegates-head-for-france.html | The View FromNew Rochelle Relying on Closeness of Sister Cities Delegates Head For France | By Lynne Ames | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/the-way-we-live-now-4-25-99-on-language-eye-roller.html | The Way We Live Now 42599  On Language Eye Roller | By William Safire | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/jersey-footlights-2-gentlewomen-of-viola.html | JERSEY FOOTLIGHTS 2 Gentlewomen of Viola | By Leslie Kandell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-morningside-heights-strutting-for-the-pigeons.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Strutting for the Pigeons | By Nina Siegal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/music-from-opera-to-chorus-to-folk.html | MUSIC From Opera to Chorus to Folk | By Robert Sherman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/investing-funds-watch-a-leveraged-buyout-fund-for-the-run-of-the-mill-rich.html | INVESTING FUNDS WATCH A Leveraged Buyout Fund For the RunoftheMill Rich | By Richard Teitelbaum | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/automobiles/now-dad-can-i-borrow-the-keys.html | Now Dad Can I Borrow the Keys | By Joseph Siano | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/us/discovery-suggests-man-is-a-bit-neanderthal.html | Discovery Suggests Man Is a Bit Neanderthal | By John Noble Wilford | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/the-guide-348597.html | THE GUIDE | By Eleanor Charles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/artarchitecture-correcting-the-errors-of-a-benefactor-s-ways.html | ARTARCHITECTURE Correcting the Errors of a Benefactors Ways | By Rita Reif | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/long-island-journal-richard-m-dixon-still-kicking-around.html | LONG ISLAND JOURNAL Richard M Dixon Still Kicking Around | By Marcelle S Fischler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-in-the-balkans-nato-kosovo-now-bellwether-as-well-as-battlefield.html | CRISIS IN THE BALKANS NATO Kosovo Now Bellwether as Well as Battlefield | By Jane Perlez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/world/power-quest-drives-leader-as-venezuela-goes-to-polls.html | Power Quest Drives Leader As Venezuela Goes to Polls | By Larry Rohter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/music-sail-on-sail-on-merry-ship.html | MUSIC Sail On Sail On Merry Ship | By Leslie Kandell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/wrong-man-special-report-innocent-suspect-was-held-officer-s-death-despite-signs.html | THE WRONG MAN A special report Innocent Suspect Was Held in Officers Death Despite Signs of Error | By David M Halbfinger With Alan Feuer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/investing-ogden-s-new-tack-divide-and-conquer.html | INVESTING Ogdens New Tack Divide and Conquer | By Joanne Legomsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/on-baseball-for-jays-even-a-loss-beats-the-real-world.html | ON BASEBALL For Jays Even a Loss Beats the Real World | By Murray Chass | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/us/political-briefing-is-name-recognition-a-bush-achievement.html | Political Briefing Is Name Recognition A Bush Achievement | By B Drummond Ayres Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/fyi-365653.html | FYI | By Daniel B Schneider | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/theater-review-talking-their-way-around-the-truth.html | THEATER REVIEW Talking Their Way Around the Truth | By Alvin Klein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-25 | https://www.nytimes.com/1999/04/25/world/ex-strongman-s-next-move-intrigues-dominicans.html | ExStrongmans Next Move Intrigues Dominicans | By Mireya Navarro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/world/selling-sudan-s-slaves-into-freedom.html | Selling Sudans Slaves Into Freedom | By Ian Fisher | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/world/dna-of-guatemalan-officers-requested.html | DNA of Guatemalan Officers Requested | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/the-world-nato-s-war-aims-the-test-getting-the-refugees-home.html | The World NATOs War Aims The Test Getting the Refugees Home | By Judith Miller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/african-traditions-at-home-in-the-opera-house.html | African Traditions at Home in the Opera House | By Wole Soyinka | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/q-a-susan-arterian-chang-paper-finding-pulse-in-community-beat.html | QASusan Arterian Chang Paper Finding Pulse in Community Beat | By Donna Greene | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-lower-east-side-this-craftsman-makes-holes.html | NEIGHBORHOOD REPORT LOWER EAST SIDE This Craftsman Makes Holes | By Keith Meatto | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/the-way-we-live-now-42599-live-from-hell.html | The Way We Live Now 42599 Live From Hell | By Peter Godwin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/the-blue-collar-school-of-fine-art.html | The BlueCollar School of Fine Art | By Rick Murphy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/private-sector-diary-a-cabinet-member-s-middle-class-values.html | PRIVATE SECTOR DIARY A Cabinet Members MiddleClass Values | By Allen R Myerson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-dismissed-handsomely.html | April 1824 Dismissed Handsomely | By Steve Lohr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/our-towns-ah-hamptons-sun-sand-and-lawsuits.html | Our Towns Ah Hamptons Sun Sand And Lawsuits | By Iver Peterson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-balkans-russians-moscow-says-it-will-defy-oil-embargo-against-serbs.html | CRISIS IN THE BALKANS THE RUSSIANS Moscow Says It Will Defy Oil Embargo Against Serbs | By Michael Wines | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/pro-basketball-new-meaning-for-knicks-heat-game.html | PRO BASKETBALL New Meaning for KnicksHeat Game | By Mike Wise | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-backlash-in-turkey.html | April 1824 Backlash in Turkey | By Stephen Kinzer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/market-insight-now-may-be-the-time-to-close-the-circle.html | MARKET INSIGHT Now May Be the Time To Close The Circle | By Kenneth N Gilpin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/personal-business-diary-au-pair-the-luxury-model.html | PERSONAL BUSINESS DIARY Au Pair the Luxury Model | By Shelly Freierman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/ideas-trends-why-governments-tumble-india-s-poorest-are-becoming-its-loudest.html | Ideas  Trends Why Governments Tumble Indias Poorest Are Becoming Its Loudest | By Celia W Dugger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/in-brief-one-third-of-mothers-collect-court-ordered-child-payments.html | IN BRIEF OneThird of Mothers Collect CourtOrdered Child Payments | By Karen Demasters | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-manhattan-valley-harlem-residents-upset-over-new-school.html | NEIGHBORHOOD REPORT MANHATTAN VALLEYHARLEM Residents Upset Over New School Returning to Old Spot | By Kimberly Brown | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/the-nation-the-stresses-of-youth-the-strains-of-its-music.html | The Nation The Stresses of Youth The Strains of Its Music | By Ann Powers | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/jogger-talks-about-beating-in-brooklyn.html | Jogger Talks About Beating In Brooklyn | By Kit R Roane | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/dining-out-another-entry-into-steakhouse-country.html | DINING OUT Another Entry Into Steakhouse Country | By Joanne Starkey | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/sports-of-the-times-jeter-has-all-ingredients-for-making-of-another-yankee-great.html | Sports of The Times Jeter Has All Ingredients for Making of Another Yankee Great | By Harvey Araton | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/working-too-personal-at-the-interview.html | WORKING Too Personal At the Interview | By Michelle Cottle | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/peace-through-patience-not-air-power.html | Peace Through Patience Not Air Power | By John Kenneth Galbraith | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/the-nation-after-the-madness-violence-even-before-the-internet.html | The Nation After the Madness Violence Even Before the Internet | By Caitlin Lovinger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/4-children-are-critically-hurt-in-fire-in-a-queens-apartment.html | 4 Children Are Critically Hurt In Fire in a Queens Apartment | By Kit R Roane | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/plus-crew-goldthwait-cup.html | PLUS CREW  GOLDTHWAIT CUP | By William N Wallace | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/private-sector-off-screen-hero-of-the-video-game.html | PRIVATE SECTOR OffScreen Hero of the Video Game | By Sharon R King | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/you-can-copy-off-me.html | You Can Copy Off Me | By Robert Wright | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-signs-of-bygone-days.html | April 1824 Signs of Bygone Days | By Hubert B Herring | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-china-stole-design-of-us-nuclear-warhead.html | April 1824 China Stole Design Of US Nuclear Warhead | By James Risen | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/art-wedding-cake-and-other-morsels.html | ART Wedding Cake and Other Morsels | By William Zimmer | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-western-queens-doorless-restrooms-make-students-blush.html | NEIGHBORHOOD REPORT WESTERN QUEENS Doorless Restrooms Make Students Blush Officials Battle | By Richard Weir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/giuliani-defends-proposal-to-disband-school-board.html | Giuliani Defends Proposal To Disband School Board | By David M Herszenhorn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/music-apostle-of-inner-struggle-and-redemption.html | MUSIC Apostle of Inner Struggle and Redemption | By Paul Griffiths | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Arnold Aronson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/we-know-these-faces.html | We Know These Faces | By Cynthia Ozick | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/travel-advisory-on-the-road-to-2000.html | TRAVEL ADVISORY On the Road to 2000 | By Janet Piorko | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/style/pulse-his-in-case-the-river-rises.html | PULSE HIS In Case The River Rises | By Bill Powers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/us/following-mothers-women-heed-call-to-nation-s-pulpits.html | Following Mothers Women Heed Call To Nations Pulpits | By Gustav Niebuhr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/a-terrifying-poet.html | A Terrifying Poet | By Christopher Benfey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/style/view-confessions-of-an-over-age-star-wars-conscript.html | VIEW Confessions of an OverAge Star Wars Conscript | By Bob Morris | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/long-island-vines-an-oyster-opener.html | LONG ISLAND VINES An Oyster Opener | By Howard G Goldberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/soapbox-welcome-to-the-neighborhood.html | SOAPBOX Welcome to the Neighborhood | By Gerald L Zelizer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/wine-under-20-gold-dust-twins-from-california.html | WINE UNDER 20 GoldDust Twins From California | By Howard G Goldberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/chinatown-without-bounds.html | Chinatown Without Bounds | By Joan Mellen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/bookend-invitation-to-a-transformation.html | BOOKEND Invitation to a Transformation | By Vladimir Nabokov | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/plus-crew-adams-cup-penn-stuns-harvard.html | PLUS CREW ADAMS CUP Penn Stuns Harvard | By Norman HildesHeim | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/a-higher-level-of-childs-play.html | A Higher Level of Childs Play | By Ann K Ludwig | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/art-review-how-the-russians-marched-from-one-esthetic-to-another.html | ART REVIEW How the Russians Marched from One Esthetic to Another | By Barry Schwabsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/chess-even-in-abbreviated-games-there-s-room-for-creativity.html | CHESS Even in Abbreviated Games Theres Room for Creativity | By Robert Byrne | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-balkans-albania-go-camp-refugees-are-told-but-leave-valued-tractors.html | CRISIS IN THE BALKANS ALBANIA Go Camp Refugees Are Told but Leave Valued Tractors | By Anthony Depalma | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/did-he-inhale.html | Did He Inhale | By Richard L Berke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-new-york-up-close-aids-fears-rise-gay-bars-offer-fewer.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE AIDS Fears Rise as Gay Bars Offer Fewer Condoms | By David Kirby | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/architecture-seeing-a-century-out-venturing-into-the-next-one.html | ARTARCHITECTURE Seeing a Century Out Venturing Into the Next One | By William Harris | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/us/terror-in-littleton-the-media-a-small-town-finds-itself-under-scrutiny.html | TERROR IN LITTLETON THE MEDIA A Small Town Finds Itself Under Scrutiny | By Mindy Sink | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/habitats-the-70-s-near-third-avenue-east-side-hip-hopper.html | Habitats The 70s Near Third Avenue East Side HipHopper | By Trish Hall | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-new-york-up-close-paying-more-for-privilege-paying-rent.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Paying More for the Privilege of Paying the Rent | By Michael Brick | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/undoing-his-own-undoing.html | Undoing His Own Undoing | By Ethan Bronner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/personal-business-midstream-bon-voyage-internet-stocks.html | PERSONAL BUSINESS MIDSTREAM Bon Voyage Internet Stocks | By James Schembari | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/the-way-we-live-now-4-25-99-the-things-they-carried.html | The Way We Live Now 42599 The Things They Carried | By Carlotta Gall | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/theater-the-real-ireland-some-think.html | THEATER The Real Ireland Some Think | By Declan Kiberd | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/us/terror-in-littleton-the-details-attack-at-school-planned-a-year-authorities-say.html | TERROR IN LITTLETON THE DETAILS ATTACK AT SCHOOL PLANNED A YEAR AUTHORITIES SAY | By James Brooke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/in-america-bill-bradley-s-challenge.html | In America Bill Bradleys Challenge | By Bob Herbert | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/style/pulse-hers-in-case-the-river-rises.html | PULSE HERS In Case The River Rises | By Ellen Tien | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/music-rediscovering-the-work-of-a-great-self-deprecator.html | MUSIC Rediscovering the Work of a Great SelfDeprecator | By David Mermelstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-balkans-snapshots-night-day-day-night-between-washington-balkans.html | CRISIS IN THE BALKANS SNAPSHOTS Night and Day Day and Night Between Washington and the Balkans | By Tim Weiner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/us/political-briefing-in-fund-raising-race-democrats-set-pace.html | Political Briefing In FundRaising Race Democrats Set Pace | By B Drummond Ayres Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/young-life-crisis-they-burned-early-fast-track-now-they-re-choosing-different.html | YoungLife Crisis They Burned Out Early on the Fast Track Now Theyre Choosing Different Paths | By Julian E Barnes | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/backtalk-wolves-walk-on-the-wild-side-proved-deadly.html | Backtalk Wolves Walk on the Wild Side Proved Deadly | By Pete Bodo | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weeki nreview/the-nation-the-trouble-with-looking-for-signs-of-trouble.html | The Nation The Trouble With Looking for Signs of Trouble | By Timothy Egan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregi on/finding-jobs-for-too-many-executives.html | Finding Jobs for Too Many Executives | By Penny Singer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregi on/the-view-from-woodbury-of-pelicans-and-owls-egrets-and-blue-herons.html | The View FromWoodbury Of Pelicans and Owls Egrets and Blue Herons | By David Howard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregi on/on-the-map-advocating-that-butterflies-be-caught-with-a-lens-not-a-net.html | ON THE MAP Advocating That Butterflies Be Caught With a Lens Not a Net | By Angela Starita | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregi on/playing-in-the-neighborhood-365041.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/track-and-field-2-post-collegians-take-spotlight-at-penn-relays.html | TRACK AND FIELD 2 PostCollegians Take Spotlight at Penn Relays | By Frank Litsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/busine ss/business-grass-roots-business-bosnia-s-loss-is-an-american-city-s-gain.html | BUSINESS GRASSROOTS BUSINESS Bosnias Loss is an American Citys Gain | By Joel Kotkin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregi on/home-clinic-after-your-preparation-it-s-time-to-build-the-stairs.html | HOME CLINIC After Your Preparation Its Time to Build the Stairs | By Edward R Lipinski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/da nce-send-in-the-swans-at-50-city-ballet-embraces-a-classic.html | DANCE Send In the Swans At 50 City Ballet Embraces a Classic | By Jack Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/busine ss/in-my-briefcase-richard-s-strong.html | IN MY BRIEFCASE RICHARD S STRONG | By Reed Abelson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregi on/gay-man-charged-in-a-killing-can-use-a-battered-wife-defense.html | PLUS EQUESTRIAN ROLEXKENTUCKY FOURSTAR Prince Panache Jumps Into the Lead | By Alex Orr Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/style/e ver-a-goddess-ever-a-dream.html | Gay Man Charged in a Killing Can Use a Battered Wife Defense | By Katherine E Finkelstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregi on/jersey-footlights-faster-food.html | Ever a Goddess Ever a Dream | By Rick Marin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/realest ate/upscale-housing-in-a-downscale-cincinnati-area.html | JERSEY FOOTLIGHTS Faster Food | By Diane Nottle | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/style/c uttings-growing-berries-can-be-as-easy-as-eating-them.html | Upscale Housing in a Downscale Cincinnati Area | By John Eckberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | | CUTTINGS Growing Berries Can Be as Easy as Eating Them | By Lee Reich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

Page 31061 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/in-the-region-long-island-for-hospital-site-baseball-shops-and-a-law-school.html | In the Region Long Island For Hospital Site Baseball Shops and a Law School | By Diana Shaman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/on-hockey-playoffs-veer-toward-2-months-of-invisibility.html | ON HOCKEY Playoffs Veer Toward 2 Months of Invisibility | By Joe Lapointe | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/archives/pulse-hot-nights-in-lebanon.html | PULSE Hot Nights in Lebanon | By Nana Asfour | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-nonfiction-234133.html | Books in Brief Nonfiction | By Johanna Berkman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-may-the-force-oh-forget-it.html | April 1824 May the Force   Oh Forget It | By Tom Kuntz | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/passing-the-bucks.html | Passing the Bucks | By Fareed Zakaria | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/music-ding-ding-ding-ding-that-s-the-way-rock-began.html | MUSIC DingDingDingDing Thats the Way Rock Began | By Tony Scherman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/at-home-with-whims-and-waggish-puns.html | At Home With Whims and Waggish Puns | By Barbara Hall | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/business-compaq-at-a-crossroad-the-challenges-for-the-next-chief.html | BUSINESS Compaq at a Crossroad The Challenges for the Next Chief | By Saul Hansell | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/tv/cover-story-a-frames-and-other-g-rated-fantasies.html | COVER STORY AFrames and Other GRated Fantasies | By Charles Strum | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/in-brief-who-needs-corps-of-engineers-nature-replenishes-a-beach.html | IN BRIEF Who Needs Corps of Engineers Nature Replenishes a Beach | By Karen Demasters | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/television-radio-it-s-sometimes-live-it-s-on-saturday-night.html | TELEVISIONRADIO Its Sometimes Live Its on Saturday Night | By Margy Rochlin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/in-politics-he-who-jokes-least-laughs-last-a-pity.html | In Politics He Who Jokes Least Laughs Last A Pity | By John Solomon | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-fiction-poetry-234010.html | Books in Brief Fiction  Poetry | By Maud Casey | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/boating-report-swing-keels-now-available-for-recreational-use-too.html | BOATING REPORT Swing Keels Now Available For Recreational Use Too | By Barbara Lloyd | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-jackson-heights-lice-just-won-t-leave-ps-2.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Lice Just Wont Leave PS 2 | By Richard Weir | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/special-unit-treats-rape-victims.html | Special Unit Treats Rape Victims | By Kate Stone Lombardi | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/architecture-where-the-shoppers-can-also-catch-a-plane.html | ARTARCHITECTURE Where the Shoppers Can Also Catch a Plane | By Thomas Hine | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/a-bloom-with-a-view.html | A Bloom With A View | By Pilar Viladas | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/baseball-notebook-canseco-suddenly-an-elder-statesman-enjoys-a-revival.html | BASEBALL NOTEBOOK Canseco Suddenly an Elder Statesman Enjoys a Revival | By Murray Chass | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-lower-manhattan-update-park-official-says-yacht-club-barge.html | NEIGHBORHOOD REPORT LOWER MANHATTAN  UPDATE Park Official Says Yacht Club Barge Doesnt Belong on Pier | By Julian E Barnes | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/pro-basketball-notebook-spurs-sporting-an-edge-in-the-west.html | PRO BASKETBALL NOTEBOOK Spurs Sporting an Edge in the West | By Mike Wise | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-keeping-smallpox-virus.html | April 1824 Keeping Smallpox Virus | By William J Broad | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-fiction-poetry-gimme-shelter.html | Books in Brief Fiction  Poetry Gimme Shelter | By Bill Sharp | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-balkans-overview-leaders-meet-nato-air-campaign-enters-2d-month.html | CRISIS IN THE BALKANS THE OVERVIEW AS LEADERS MEET NATO AIR CAMPAIGN ENTERS 2D MONTH | By Steven Lee Myers and Elizabeth Becker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/trying-to-make-police-force-diverse-in-new-haven.html | Trying to Make Police Force Diverse In New Haven | By Melinda Tuhus | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/in-the-region-westchester-assisted-living-proposed-for-iona-yonkers-campus.html | In the Region Westchester Assisted Living Proposed for Iona Yonkers Campus | By Mary McAleer Vizard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/a-death-in-the-extended-family.html | A Death in the Extended Family | By Sylvia Brownrigg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/in-brief-for-island-s-economy-a-solid-forecast.html | IN BRIEF For Islands Economy A Solid Forecast | By John Rather | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-fiction-poetry-234028.html | Books in Brief Fiction  Poetry | By Scott Sutherland | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/art-works-created-as-reactions-to-injustices.html | ART Works Created as Reactions to Injustices | By D Dominick Lombardi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/gardening-keeping-hungry-deer-from-tasty-backyards.html | GARDENING Keeping Hungry Deer From Tasty Backyards | By Joan L Faust | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/personal-business-diary-gift-giving-retirees-angry-at-j-p-morgan.html | PERSONAL BUSINESS DIARY GiftGiving Retirees Angry at J P Morgan | By Timothy L OBrien | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/investing-high-technology-s-ebb-and-flow.html | INVESTING High Technologys Ebb and Flow | By Richard A Oppel Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-fiction-poetry-234036.html | Books in Brief Fiction  Poetry | By Patrick Farrell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/market-watch-just-another-round-of-technology-delusion.html | MARKET WATCH Just Another Of Technology Delusion | By Gretchen Morgenson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/if-you-re-thinking-living-palisades-ny-star-lit-hudson-rustic-haven.html | If Youre Thinking of Living In Palisades NY StarLit on the Hudson A Rustic Haven | By Cheryl Platzman Weinstock | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/sports-of-the-times-aaron-deserves-to-inherit-dimaggio-s-greatest-living-title.html | Sports of The Times Aaron Deserves to Inherit DiMaggios Greatest Living Title | By Dave Anderson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/jersey-footlights-thoroughly-modernist.html | JERSEY FOOTLIGHTS Thoroughly Modernist | By Diane Nottle | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/recordings-glittering-colors-dense-orchestration.html | RECORDINGS Glittering Colors Dense Orchestration | By Lawrence A Johnson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/hockey-stanley-cup-playoffs-who-needs-jagr-not-penguins-who-crush-devils-anyway.html | HOCKEY THE STANLEY CUP PLAYOFFS Who Needs Jagr Not Penguins Who Crush Devils Anyway | By Alex Yannis | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/pro-football-jets-rookie-offensive-guards-will-get-their-chances.html | PRO FOOTBALL Jets Rookie Offensive Guards Will Get Their Chances | By Gerald Eskenazi | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/a-small-but-choice-taste-of-japan.html | A Small but Choice Taste of Japan | By John Krich | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/norman-williams-85-lawyer-and-expert-on-stamp-collecting.html | Norman Williams 85 Lawyer And Expert on Stamp Collecting | By Barth Healey | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-chelsea-springtime-clash-sidewalk-cafes.html | NEIGHBORHOOD REPORT CHELSEA Springtime Clash Sidewalk Cafes | By David Kirby | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/where-little-women-grew-up.html | Where Little Women Grew Up | By Perri Klass | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/video-a-time-capsule-from-abt.html | VIDEO A Time Capsule From ABT | By Robert Greskovic | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/mobile-home-park-residents-struggle-for-its-existence.html | Mobile Home Park Residents Struggle for Its Existence | By Anne M Amato | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/after-diallo-newfound-muscle.html | After Diallo Newfound Muscle | By Mike Allen | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/on-politics-there-s-been-a-confession-will-there-be-an-apology.html | ON POLITICS Theres Been a Confession Will There Be an Apology | By David Kocieniewski | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/new-yorkers-co-a-jewelry-boutique-extends-southward.html | NEW YORKERS  CO A Jewelry Boutique Extends Southward | By Alexandra McGinley | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/dance-for-newcomers-an-archive-in-human-form.html | DANCE For Newcomers an Archive in Human Form | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/travel-advisory-correspondent-s-report-kosovo-casts-shadow-over-adriatic-resorts.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Kosovo Casts a Shadow Over Adriatic Resorts | By John Tagliabue | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/college-football-alcohol-abuse-ends-2-lives-and-wrecks-another.html | COLLEGE FOOTBALL Alcohol Abuse Ends 2 Lives and Wrecks Another | By Ira Berkow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/stepping-out-from-behind-the-camera.html | Stepping Out From Behind the Camera | By Barbara Delatiner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/when-autistic-child-s-growth-is-at-stake.html | When Autistic Childs Growth Is at Stake | By Leslie Chess Feller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/on-the-wild-side-in-the-camargue.html | On the Wild Side In the Camargue | By Sara Gay Dammann | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/music-bel-canto-returns-to-caramoor.html | MUSIC Bel Canto Returns to Caramoor | By Robert Sherman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/country-life.html | Country Life | By Daniel Mendelsohn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/new-yorkers-co-when-the-news-drives-the-music.html | NEW YORKERS  CO When the News Drives the Music | By David Kirby | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/bernard-newman-91-gop-county-leader-dies.html | Bernard Newman 91 GOP County Leader Dies | By Michael T Kaufman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/telling-our-terrible-stories-to-the-tube.html | Telling Our Terrible Stories to the Tube | By Janna Malamud Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-in-the-balkans-news-analysis-shadows-they-led-glory-days-of-alliance.html | CRISIS IN THE BALKANS NEWS ANALYSIS Shadows They Led Glory Days Of Alliance | By R W Apple Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/westchester-guide-348600.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/pro-football-notebook-picking-williams-sacrificing-future-drafts-ditka-going-for.html | PRO FOOTBALL NOTEBOOK In Picking Williams and Sacrificing Future Drafts Ditka Is Going for It | By Mike Freeman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/baseball-mets-offense-vanishes-but-here-comes-piazza.html | BASEBALL Mets Offense Vanishes But Here Comes Piazza | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/artarchitecture-conceptual-art-over-and-yet-everywhere.html | ARTARCHITECTURE Conceptual Art Over And Yet Everywhere | By Roberta Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/sports-of-the-times-mia-hamm-raises-bar-for-us-soccer.html | Sports of The Times Mia Hamm Raises Bar for US Soccer | By George Vecsey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/what-happens-to-the-land-after-utility-deregulation.html | What Happens to the Land After Utility Deregulation | By Frances Chamberlain | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/jersey-footlights-chasing-mame.html | JERSEY FOOTLIGHTS Chasing Mame | By Alvin Klein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/commercial-property-office-space-a-small-business-hunts-for-a-home-in-manhattan.html | Commercial Property Office Space A Small Business Hunts for a Home in Manhattan | By John Holusha | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/donald-bruckmann-banker-is-dead-at-70.html | Donald Bruckmann Banker Is Dead at 70 | By Wolfgang Saxon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/building-homes-for-the-single-homeless.html | Building Homes for the Single Homeless | By Dennis Hevesi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/artarchitecture-taking-over-the-joystick-of-natural-selection.html | ARTARCHITECTURE Taking Over the Joystick of Natural Selection | By Miles Unger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/the-way-we-live-now-4-25-99-salient-facts-rations-fight-food.html | The Way We Live Now 42599  Salient Facts Rations Fight Food | By Ted Oehmke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/in-the-region-new-jersey-another-tool-to-save-meadowlands-open-space.html | In the Region New Jersey Another Tool to Save Meadowlands Open Space | By Rachelle Garbarine | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/nassau-democrats-reorganize-but-can-they-stay-that-way-local-party-prepares.html | Nassau Democrats Reorganize But Can They Stay That Way Local Party Prepares to Battle GOP and Its Own Quarrelsome Nature | By Bruce Lambert | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-manhattan-valleyharlem-when-stores-close-on.html | NEIGHBORHOOD REPORT MANHATTAN VALLEYHARLEM When Stores Close on 125th Street Artists Gallery Opens | By Deborah Bolling | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/art-linda-mccartney-an-eye-for-life-in-a-golden-era.html | ART Linda McCartney An Eye for Life In a Golden Era | By William Zimmer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-new-york-up-close-that-s-one-weird-football-mister.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Thats One Weird Football Mister | By Kimberly Stevens | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/music-violists-are-the-twin-stars-of-an-orchestral-galaxy.html | MUSIC Violists Are the Twin Stars Of an Orchestral Galaxy | By James R Oestreich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/plan-to-merge-scouts-upsets-some-leaders.html | Plan to Merge Scouts Upsets Some Leaders | By Stewart Ain | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/baseball-davis-s-late-blast-is-a-boost-for-yanks.html | BASEBALL Daviss Late Blast Is a Boost For Yanks | By Jack Curry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/culture-gap.html | Culture Gap | By James Polk | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/business-separation-of-corporate-powers.html | BUSINESS Separation of Corporate Powers | By Patrick J Lyons | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/new-yorkers-co-cleanliness-and-godliness-at-a-new-beauty-salon.html | NEW YORKERS  CO Cleanliness and Godliness At a New Beauty Salon | By Alexandra McGinley | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/in-brief-suffolk-shows-interest-in-stony-brook-site.html | IN BRIEF Suffolk Shows Interest In Stony Brook Site | By Ramin P Jaleshgari | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/choice-tables-san-francisco-s-bold-newcomers.html | CHOICE TABLES San Franciscos Bold Newcomers | By Mark Bittman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/world/london-bomb-injures-at-least-7-week-after-nailbomb-hurt-39.html | London Bomb Injures at Least 7 Week After NailBomb Hurt 39 | By Alan Cowell | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-in-the-balkans-belgrade-diplomat-says-serbs-want-some-albanians-in-kosovo.html | CRISIS IN THE BALKANS BELGRADE Diplomat Says Serbs Want Some Albanians in Kosovo | By Steven Erlanger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/seven-students-sue-board-over-training.html | Seven Students Sue Board Over Training | By Merri Rosenberg | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/track-drake-relays-adkins-defeats-field-in-400-meter-hurdles.html | TRACK DRAKE RELAYS Adkins Defeats Field In 400Meter Hurdles | By James Dunaway | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-limits-on-scraping-the-sky.html | April 1824 Limits on Scraping the Sky | By Hubert B Herring | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/correspondence-black-middle-class-both-victim-racial-profiling-practitioner.html | CorrespondenceBlack and Middle Class Both a Victim of Racial Profiling  And a Practitioner | By Steven A Holmes | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/art-reviews-bidding-a-century-farewell-with-sculpture.html | ART REVIEWS Bidding a Century Farewell With Sculpture | By Helen A Harison | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/west-babylon-neighbors-split-over-drug-recovery-program.html | West Babylon Neighbors Split Over Drug Recovery Program | By Alice Sparberg Alexiou | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/pro-football-giants-rookie-traveled-winding-road-to-nfl.html | PRO FOOTBALL Giants Rookie Traveled Winding Road to NFL | By Bill Pennington | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-vows-nina-burleigh-and-erik-freeland.html | WEDDINGS VOWS Nina Burleigh and Erik Freeland | By Lois Smith Brady | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/disabled-married-their-own-mount-kisco-couple-are-among-those-with-handicaps.html | Disabled Married and On Their Own Mount Kisco Couple Are Among Those With Handicaps Trying to Live Like Everyone Else | By Elsa Brenner | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/a-la-carte-showing-off-flavors-of-the-middle-east.html | A LA CARTE Showing Off Flavors of the Middle East | By Richard Jay Scholem | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/your-home-apartment-insurance-coverage.html | YOUR HOME Apartment Insurance Coverage | By Jay Romano | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/new-jersey-co-be-their-guest-in-the-meadowlands.html | NEW JERSEY  CO Be Their Guest in the Meadowlands | By George James | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/archives/pulse-selling-by-the-closet-full.html | PULSE Selling By the Closet Full | By Chris Nutter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/2-2-metaphor.html | 2  2  Metaphor | By James Alexander | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/sound-bites-over-jerusalem.html | Sound Bites Over Jerusalem | By Adam Nagourney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/portfolios-etc-heads-or-tails-gold-coins-might-lose.html | PORTFOLIOS ETC Heads or Tails Gold Coins Might Lose | By Jonathan Fuerbringer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-new-york-online-decoding-a-sidewalk-mystery.html | NEIGHBORHOOD REPORT NEW YORK ONLINE Decoding a Sidewalk Mystery | By Corey Kilgannon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-in-the-balkans-reporter-s-notebook-nations-not-yet-in-nato-preen-in-hope.html | CRISIS IN THE BALKANS REPORTERS NOTEBOOK Nations Not Yet in NATO Preen in Hope | By Francis X Clines | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/in-person-a-hollywood-connection-made-with-vines-and-branches.html | IN PERSON A Hollywood Connection Made With Vines and Branches | By Lee Berton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/movies/film-always-asking-what-is-this-really-about.html | FILM Always Asking What Is This Really About | By Peter Applebome | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-balkans-athens-nato-bombing-tears-greek-loyalties-reawakening-anti.html | CRISIS IN THE BALKANS ATHENS NATO Bombing Tears at Greek Loyalties Reawakening AntiAmericanism | By Alessandra Stanley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-balkans-absentees-russia-nation-that-isn-t-there-looms-larger-for-allies.html | CRISIS IN THE BALKANS THE ABSENTEES Russia the Nation That Isnt There Looms Larger for Allies at the Summit | By Katharine Q Seelye | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/coping-life-and-death-in-the-90s.html | COPING Life and Death in the 90s | By Robert Lipsyte | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/dining-out-exploring-a-very-budget-minded-buffet.html | DINING OUT Exploring a Very BudgetMinded Buffet | By Patricia Brooks | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-trade-gap-widens.html | April 1824 Trade Gap Widens | By Richard W Stevenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/in-brief-82-of-school-budgets-are-approved-by-voters.html | IN BRIEF 82 of School Budgets Are Approved by Voters | By Karen Demasters | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/a-spano-state-of-the-county-campaign-99.html | A Spano State of the County Campaign 99 | By Donna Greene | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-in-the-balkans-the-refugees-reports-of-another-massacre-with-40-dead.html | CRISIS IN THE BALKANS THE REFUGEES Reports of Another Massacre With 40 Dead | By David Rohde | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-nonfiction-234109.html | Books in Brief Nonfiction | By Diane Jacobs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-nonfiction-234117.html | Books in Brief Nonfiction | By J D Biersdorfer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/in-brief-whitman-panel-proposes-plans-to-insure-more-children.html | IN BRIEF Whitman Panel Proposes Plans To Insure More Children | By Kirsty Sucato | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/q-a-roland-j-harris-advocate-for-mohegans-and-sovereignty.html | QARoland J Harris Advocate for Mohegans and Sovereignty | By Robert A Hamilton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/this-factory-s-bats-are-going-going-gone-home-mcgwire-s-big-stick-struggling.html | This Factorys Bats Are Going Going Gone As Home of McGwires Big Stick Struggling Upstate Town Gets a Lift | By Richard PerezPena | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/streetscapes-jeffrey-greene-evergreene-painting-studios-continuing-restoring.html | Streetscapes Jeffrey Greene and EverGreene Painting Studios Continuing and Restoring a Colorful Tradition | By Christopher Gray | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/movies/film-surviving-an-era-of-maoist-tumult-with-calm-intact.html | FILM Surviving an Era Of Maoist Tumult With Calm Intact | By Leslie Camhi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/horse-racing-derby-trial-second-fiddle-to-derby-heavyweights.html | HORSE RACING Derby Trial Second Fiddle to Derby Heavyweights | By Joseph Durso | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/us/student-critics-push-attacks-on-an-association-meant-to-prevent-sweatshops.html | Student Critics Push Attacks on an Association Meant to Prevent Sweatshops | By Steven Greenhouse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/the-world-propaganda-wars-pictures-can-lie-after-all.html | The World Propaganda Wars Pictures Can Lie After All | By Felicity Barringer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/jerseyana-getting-silly-for-the-love-of-a-parade.html | JERSEYANA Getting Silly for the Love of a Parade | By Laura Mansnerus | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/private-sector-diary-a-vintage-takeover.html | PRIVATE SECTOR DIARY A Vintage Takeover | By Allen R Myerson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/dining-out-a-view-and-eclectic-menu-in-dobbs-ferry.html | DINING OUT A View and Eclectic Menu in Dobbs Ferry | By M H Reed | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/theater-child-with-a-way-with-words-maybe.html | THEATER Child With a Way With Words Maybe | By Alvin Klein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/opinion-musings-at-spring-cleaning-time.html | OPINION Musings at Spring Cleaning Time | By Paula Ganzi Licata | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/nba-roundup-charlotte-rolls-over-the-nets.html | NBA ROUNDUP Charlotte Rolls Over The Nets | By Chris Broussard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/lives-hi-i-m-louisa-i-mean-eliza-i-mean-sam.html | Lives Hi Im Louisa I Mean Eliza I Mean Sam | By Louise Rafkin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/political-memo-giuliani-takes-aim-at-hillary-clinton-s-out-of-state-address.html | Political Memo Giuliani Takes Aim at Hillary Clintons OutofState Address | By Adam Nagourney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-25 | https://www.nytimes.com/1999/04/25/style/counterintelligence-feeling-groovy-doesn-t-come-cheap.html | COUNTERINTELLIGENCE Feeling Groovy Doesnt Come Cheap | By Alex Witchel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/theater-review-birth-pains-of-a-black-community.html | THEATER REVIEW Birth Pains of a Black Community | By Alvin Klein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/private-sector-diary-back-at-the-office.html | PRIVATE SECTOR DIARY Back at the Office | By Keith Bradsher | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-park-slope-buzz-a-locksmith-an-audience.html | NEIGHBORHOOD REPORT PARK SLOPE  BUZZ A Locksmith an Audience | By Marcia Biederman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/investing-diary-a-bill-to-increase-bond-transparency.html | INVESTING DIARY A Bill to Increase Bond Transparency | By Richard Teitelbaum | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/style/a-night-out-with-tito-puente-living-la-vida-loca-with-the-mambo-king.html | A NIGHT OUT WITH Tito Puente Living La Vida Loca With the Mambo King | By Douglas Century | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/what-price-glory-a-special-report-cuban-players-defect-but-often-with-a-cost.html | WHAT PRICE GLORY A special report Cuban Players Defect but Often With a Cost | By James C McKinley Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/music-two-paths-to-country-sound-that-converged-in-hoboken.html | MUSIC Two Paths to Country Sound That Converged in Hoboken | By Kristan Schiller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/film-a-wellmannered-mamet-retells-a-victorian-tale.html | FILM A WellMannered Mamet Retells A Victorian Tale | By David N Meyer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/a-nation-of-spies.html | A Nation of Spies | By Belinda Cooper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/baseball-selig-gives-new-push-to-hiring-minorities.html | BASEBALL Selig Gives New Push To Hiring Minorities | By Murray Chass | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/long-ago-when-ships-set-sail-from-fairfield.html | Long Ago When Ships Set Sail From Fairfield | By Bess Liebenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/theater/theater-the-bard-by-the-book.html | THEATER The Bard By the Book | By Walter Goodman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/travel-advisory-fancy-cars-available-for-rent-in-london.html | TRAVEL ADVISORY Fancy Cars Available For Rent in London | By Paul Freireich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/the-way-we-live-now-42599-questions-for-susan-mcdougal-exprisoners.html | The Way We Live Now 42599 Questions for Susan Mcdougal ExPrisoners Dilemma | By Suzi Parker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/us/political-briefing-maybe-it-s-the-district-and-not-the-politician.html | Political Briefing Maybe Its the District And Not the Politician | By B Drummond Ayres Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/tv/movies-this-week-229237.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/one-concerto-with-two-distinct-violists.html | One Concerto With Two Distinct Violists | By Leslie Kandell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/new-noteworthy-paperbacks-234184.html | New Noteworthy Paperbacks | By Scott Veale | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/practical-traveler-airports-redraw-car-rental-map.html | PRACTICAL TRAVELER Airports Redraw CarRental Map | By Betsy Wade | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-gop-campaign-2000.html | April 1824 GOP Campaign 2000 | By Frank Bruni | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/in-brief-southampton-approves-golf-atop-aquifer.html | IN BRIEF Southampton Approves Golf Atop Aquifer | By Elizabeth Kiggen Miller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/us/terror-in-littleton-the-motives-when-violent-fantasy-emerges-as-reality.html | TERROR IN LITTLETON THE MOTIVES When Violent Fantasy Emerges as Reality | By Erica Goode | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/us/us-bishops-urge-rich-nations-to-grant-debt-relief-to-poorest.html | US Bishops Urge Rich Nations to Grant Debt Relief to Poorest | By Gustav Niebuhr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/liberties-hunker-in-the-bunker.html | Liberties Hunker In the Bunker | By Maureen Dowd | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/private-sector-diary-shattering-the-glass.html | PRIVATE SECTOR DIARY Shattering the Glass | By Melody Petersen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-picasso-the-car.html | April 1824 Picasso the Car | By Alan Riding | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/jersey-one-woman-election-parent-vs-taxpayer.html | JERSEY OneWoman Election Parent vs Taxpayer | By Debra Galant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/ideas-trends-sham-surgery-returns-as-a-research-tool.html | Ideas  Trends Sham Surgery Returns As a Research Tool | By Sheryl Gay Stolberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/the-world-it-s-a-wonder-this-alliance-is-unified.html | The World Its a Wonder This Alliance Is Unified | By Alan Cowell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/the-way-we-live-now-4-25-99-the-ethicist-war-games.html | The Way We Live Now 42599  The Ethicist War Games | By Randy Cohen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/the-world-all-in-favor-of-this-target-say-yes-si-oui-ja.html | The World All in Favor of This Target Say Yes Si Oui Ja | By Steven Lee Myers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-another-link.html | April 1824 Another Link | By John Noble Wilford | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/us/fight-on-immigrant-measure-splits-california-democrats.html | Fight on Immigrant Measure Splits California Democrats | By Todd S Purdum | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/books/nabokovs-perfect-reader.html | Nabokovs Perfect Reader | By Lyndall Gordon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/style-the-chow-dynasty.html | Style The Chow Dynasty | By Nell Scovell | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/business/personal-business-in-any-language-a-new-expense.html | PERSONAL BUSINESS In Any Language a New Expense | By Shelly Freierman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/baseball-a-nation-turns-its-eyes-to-center-field-one-more-time.html | BASEBALL A Nation Turns Its Eyes to Center Field One More Time | By Robert Lipsyte | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/us/whites-bias-lawsuit-could-upset-desegregation-efforts.html | Whites Bias Lawsuit Could Upset Desegregation Efforts | By Steven A Holmes | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/new-yorkers-co-making-their-name-early-in-the-restaurant-world.html | NEW YORKERS  CO Making Their Name Early In the Restaurant World | By Alexandra McGinley | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-no-fond-farewell.html | April 1824 No Fond Farewell | By Bill Carter | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/no-asylum-for-a-woman-threatened-with-genital-cutting.html | No Asylum for a Woman Threatened With Genital Cutting | By Ginger Thompson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/television-review-the-day-violence-eclipsed-the-sunlight-in-los-angeles.html | TELEVISION REVIEW The Day Violence Eclipsed The Sunlight in Los Angeles | By Walter Goodman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/technology-internet-governor-woos-silicon-valley.html | TECHNOLOGY Internet Governor Woos Silicon Valley | By Matt Richtel | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/ambulance-service-is-faster-but-medical-gains-are-in-doubt.html | Ambulance Service Is Faster but Medical Gains Are in Doubt | By Alan Finder | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/technology-digital-commerce-all-those-who-deny-any-linkage-between-violence.html | TECHNOLOGY Digital Commerce All those who deny any linkage between violence in entertainment and violence in real life think again | By Denise Caruso | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/soccer-valderrama-by-the-numbers-is-too-much-for-metrostars.html | SOCCER Valderrama by the Numbers Is Too Much for MetroStars | By Steve Popper | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/compressed-data-antivirus-companies-sound-a-new-alarm.html | Compressed Data Antivirus Companies Sound a New Alarm | By Matt Richtel | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/equestrian-rolex-kentucky-four-star-o-connor-wins.html | EQUESTRIAN ROLEXKENTUCKY FOURSTAR OConnor Wins | By Alex Orr | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/world/crisis-balkans-serbs-once-friends-nato-belgraders-have-become-its-furious.html | CRISIS IN THE BALKANS THE SERBS Once the Friends of NATO Belgraders Have Become Its Furious Victims | By Steven Erlanger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/books/unbowed-only-slightly-bitter-indonesian-writer-survivor-preaches-courage.html | Unbowed and Only Slightly Bitter An Indonesian Writer and Survivor Preaches Courage | By Barbara Crossette | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/baseball-fitting-tribute-to-dimaggio-williams-gives-yanks-a-victory.html | BASEBALL Fitting Tribute To DiMaggio Williams Gives Yanks a Victory | By Buster Olney | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/horse-racing-joker-is-wild-baffert-bids-for-no-3-in-derby.html | HORSE RACING Joker Is Wild Baffert Bids for No 3 in Derby | BY Joe Drape | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/sports-of-the-times-two-great-rivalries-in-the-women-s-game.html | Sports of The Times Two Great Rivalries In the Womens Game | By George Vecsey | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/world/crisis-balkans-analysis-clinton-s-positive-thinking-nato-alliance-alive-kicking.html | CRISIS IN THE BALKANS NEWS ANALYSIS Clintons Positive Thinking The NATO Alliance Is Alive and Kicking | By R W Apple Jr | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/lord-killanin-olympic-leader-dies-at-84.html | Lord Killanin Olympic Leader Dies at 84 | By Richard Goldstein | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/cabaret-review-machismo-disguising-a-sensitive-inner-core.html | CABARET REVIEW Machismo Disguising A Sensitive Inner Core | By Stephen Holden | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/us/rich-newcomers-closing-the-wilds-of-montana.html | Rich Newcomers Closing the Wilds of Montana | By Jim Robbins | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/economist-at-harvard-awarded-prize.html | Economist at Harvard Awarded Prize | By Louis Uchitelle | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/julian-cole-74-mathematician.html | Julian Cole 74 Mathematician | By Wolfgang Saxon | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/us/terror-littleton-gun-debate-renewed-battle-over-weapons-control-both-sides-use.html | TERROR IN LITTLETON THE GUN DEBATE In Renewed Battle Over Weapons Control Both Sides Use Attack to Advance Agendas | By Barry Meier | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/let-s-help-russia-help-us.html | Lets Help Russia Help Us | By Anatol Lieven | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/sports-of-the-times-in-mind-s-eye-forever-flawless.html | Sports of The Times In Minds Eye Forever Flawless | By Harvey Araton | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/world/crisis-balkans-separatists-kosovo-rebels-surface-speak-publicly-about-their.html | CRISIS IN THE BALKANS THE SEPARATISTS Kosovo Rebels Surface to Speak Publicly About Their Struggle | By Anthony Depalma | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/us/at-naacp-dinner-gore-praises-affirmative-action-and-declares-war-on-prejudice.html | At NAACP Dinner Gore Praises Affirmative Action and Declares War on Prejudice | By Adam Nagourney | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/the-media-business-advertising-addenda-accounts-405124.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/donald-pritchard-76-professor-at-suny-and-an-oceanographer.html | Donald Pritchard 76 Professor At SUNY and an Oceanographer | By Eric Pace | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/world/80-of-vote-reported-to-back-rewrite-of-venezuela-s-charter.html | 80 of Vote Reported to Back Rewrite of Venezuelas Charter | By Larry Rohter | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/media-business-advertising-speakers-four-s-meeting-urge-agencies-meet.html | THE MEDIA BUSINESS ADVERTISING Speakers at a Four As meeting urge agencies to meet competition from management consultants | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/world/cult-s-followers-rally-in-beijing.html | CULTS FOLLOWERS RALLY IN BEIJING | By Seth Faison | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/music-review-intricate-rhythms-simplified-for-dancing-into-ecstasy.html | MUSIC REVIEW Intricate Rhythms Simplified for Dancing Into Ecstasy | By Peter Watrous | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/movies/oscar-board-rethinks-fate-of-the-short-documentary.html | Oscar Board Rethinks Fate Of the Short Documentary | By Terry Pristin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/baseball-yankees-notebook-torre-ready-to-travel-with-team.html | BASEBALL YANKEES NOTEBOOK Torre Ready to Travel With Team | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/us/terror-in-littleton-the-gunmen-a-portrait-of-two-killers-at-war-with-themselves.html | TERROR IN LITTLETON THE GUNMEN A Portrait Of Two Killers At War With Themselves | By Dirk Johnson and Jodi Wilgoren | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/officer-comes-forward-without-the-hood.html | Officer Comes Forward Without the Hood | By Michael Cooper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/books/a-reluctant-muse-embraces-his-task-and-everything-changes.html | A Reluctant Muse Embraces His Task and Everything Changes | By Jane Smiley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/world/police-warn-of-hate-bombs-in-britain.html | Police Warn of Hate Bombs In Britain | By Alan Cowell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/lawmakers-want-an-asylum-rule-for-sex-based-persecution.html | Lawmakers Want an Asylum Rule for SexBased Persecution | By Ginger Thompson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/sports-of-the-times-lemieux-s-next-goal-save-penguins.html | Sports of The Times Lemieux Next Goal Save Penguins | By Dave Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/patents-viagra-s-success-has-brought-light-second-big-market-for-sexual.html | Patents Viagras success has brought to light a second big market for sexual dysfunction therapies women | By Teresa Riordan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/new-university-head-vows-closer-ties-to-neighbors.html | New University Head Vows Closer Ties to Neighbors | By Mike Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/us/terror-in-littleton-the-principal-sharing-anguish-guilt-and-hope.html | TERROR IN LITTLETON THE PRINCIPAL Sharing Anguish Guilt and Hope | By Sara Rimer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/us/hundreds-take-up-the-cause-of-a-killer.html | Hundreds Take Up the Cause of a Killer | By Evelyn Nieves | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/books/books-of-the-times-the-global-village-is-here-resist-at-your-peril.html | BOOKS OF THE TIMES The Global Village Is Here Resist at Your Peril | By Richard Eder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/media-a-new-take-on-the-shipping-news.html | MEDIA A New Take on the Shipping News | By Felicity Barringer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/media-gentlemen-s-disagreement-gq-and-esquire-grapple-for-a-manly-market.html | MEDIA Gentlemens Disagreement GQ and Esquire Grapple for a Manly Market | By Alex Kuczynski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/world/bribe-report-pulls-embassy-into-scandal-in-malaysia.html | Bribe Report Pulls Embassy Into Scandal In Malaysia | By Philip Shenon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/reporter-s-notebook-unusual-issues-complicate-louima-jury-selection.html | Reporters Notebook Unusual Issues Complicate Louima Jury Selection | By Joseph P Fried | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/world/crisis-balkans-macedonia-uprooted-idle-kosovo-s-cultured-pace-streets-cafes.html | CRISIS IN THE BALKANS MACEDONIA Uprooted and Idle Kosovos Cultured Pace Streets and Cafes of Their Haven | By Barry Bearak | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/world/crisis-balkans-overview-clinton-yeltsin-agree-share-ideas-kosovo.html | CRISIS IN THE BALKANS THE OVERVIEW Clinton and Yeltsin Agree to Share Ideas on Kosovo | By Jane Perlez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/the-media-business-advertising-addenda-margeotes-wins-triton-pcs-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Margeotes Wins Triton PCS Account | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/bridge-pre-emptive-maneuvering-by-a-french-connoisseur.html | BRIDGE Preemptive Maneuvering By a French Connoisseur | By Alan Truscott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/at-t-has-set-itself-some-tough-challenges.html | ATT Has Set Itself Some Tough Challenges | By Seth Schiesel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/jim-copp-85-a-producer-of-humorous-childrens-music.html | Jim Copp 85 a Producer Of Humorous Childrens Music | By William H Honan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/pro-basketball-this-time-final-period-belongs-to-knicks.html | PRO BASKETBALL This Time Final Period Belongs To Knicks | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/apple-and-pc-s-both-given-up-for-dead-are-rising-anew.html | Apple and PCs Both Given Up for Dead Are Rising Anew | By John Markoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/editorial-observer.html | Editorial Observer | By Floyd Norris | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/hockey-quick-strikes-leave-devils-looking-up.html | HOCKEY Quick Strikes Leave Devils Looking Up | By Alex Yannis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/world/little-urgency-on-the-eve-of-world-bankers-meeting.html | Little Urgency on the Eve Of World Bankers Meeting | By David E Sanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/a-gap-in-the-curriculum.html | A Gap in the Curriculum | By James Q Wilson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/world/syria-sneaks-iraqs-oil-out-as-old-foes-become-friends.html | Syria Sneaks Iraqs Oil Out As Old Foes Become Friends | By Douglas Jehl | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/pro-basketball-the-heat-is-bruised-by-fourth-quarter-collapse.html | PRO BASKETBALL The Heat Is Bruised by FourthQuarter Collapse | By Charlie Nobles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

Page 31075 of 33266

| 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/seminarians-seek-to-teach-through-their-disabilities.html | Seminarians Seek to Teach Through Their Disabilities | By Nadine Brozan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/music-review-refugee-from-the-nashville-factory-finds-her-own-audience.html | MUSIC REVIEW Refugee From the Nashville Factory Finds Her Own Audience | By Ben Ratliff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/us/speaking-up-for-guns-lots-of-them-for-nearly-anyone.html | Speaking Up for Guns Lots of Them for Nearly Anyone | By Frank Bruni | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/the-media-business-advertising-addenda-dieste-in-venture-with-ad-rendon.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dieste in Venture With Ad Rendon | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/music-review-putting-echoes-of-the-past-to-new-use.html | MUSIC REVIEW Putting Echoes Of the Past To New Use | By Anthony Tommasini | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/a-port-with-a-political-storm-as-governors-feud-dockworkers-fear-for-their-jobs.html | A Port With a Political Storm As Governors Feud Dockworkers Fear for Their Jobs | By Jim Yardley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/dance-review-footwork-that-digs-to-the-heart-of-the-music.html | DANCE REVIEW Footwork That Digs To the Heart Of the Music | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/media-talk-coverage-of-shootings-raises-questions.html | Media Talk Coverage of Shootings Raises Questions | By Lawrie Mifflin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/television-review-meet-the-small-family-a-year-after-the-divorce.html | TELEVISION REVIEW Meet the Small Family A Year After the Divorce | By Ron Wertheimer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/compressed-data-taking-to-the-road-with-a-new-internet-pitch.html | Compressed Data Taking to the Road With a New Internet Pitch | By Laurie J Flynn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/horse-racing-dubai-connection-and-fillies-spice-derby.html | HORSE RACING Dubai Connection and Fillies Spice Derby | By Joseph Durso | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/world/crisis-balkans-nato-sketchbook-summit-officers-find-solace-computer-war-game.html | CRISIS IN THE BALKANS NATO SKETCHBOOK Summit Officers Find Solace In the Computer War Game | By Francis X Clines | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/us/study-suggests-repetition-gets-drug-warnings-across.html | Study Suggests Repetition Gets Drug Warnings Across | By Christopher S Wren | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/world/crisis-in-the-balkans-the-air-raids-nato-again-knocks-serbian-tv-off-the-air.html | CRISIS IN THE BALKANS THE AIR RAIDS NATO Again Knocks Serbian TV Off the Air | By Philip Shenon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/terror-in-littleton-the-service-70000-mourn-in-quiet-tears-song-and-rain.html | TERROR IN LITTLETON THE SERVICE 70000 Mourn In Quiet Tears Song and Rain | By James Brooke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/baseball-piazza-back-with-a-hit-but-sosa-gets-the-big-hit.html | BASEBALL Piazza Back With a Hit But Sosa Gets the Big Hit | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/the-media-business-advertising-addenda-lowe-executive-moves-to-merkley.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Executive Moves to Merkley | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/the-media-business-advertising-addenda-interpublic-unit-gets-novartis-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Unit Gets Novartis Work | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/web-page-distribution-system-could-unclog-internet-traffic-jams.html | WebPage Distribution System Could Unclog Internet Traffic Jams | By Andrew Pollack | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/world/with-peace-accord-at-hand-east-timor-s-war-deepens.html | With Peace Accord at Hand East Timors War Deepens | By Seth Mydans | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/sun-plans-introduction-of-new-network-product.html | Sun Plans Introduction of New Network Product | By John Markoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/metropolitan-diary-398594.html | Metropolitan Diary | By Enid Nemy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/deutsche-telekom-shows-interest-in-one-2-one.html | Deutsche Telekom Shows Interest in One 2 One | By Edmund L Andrews | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/officials-see-little-chance-for-vouchers.html | Officials See Little Chance For Vouchers | By Anemona Hartocollis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/compressed-data-new-ratings-give-lycos-a-reason-to-celebrate.html | Compressed Data New Ratings Give Lycos A Reason to Celebrate | By Laurie J Flynn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/dance-review-subverting-hatred-with-quiet-luminosity.html | DANCE REVIEW Subverting Hatred With Quiet Luminosity | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/the-media-business-advertising-addenda-people-405132.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/dow-jones-will-offer-free-site-on-the-web-for-business-users.html | Dow Jones Will Offer Free Site On the Web for Business Users | By Felicity Barringer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/political-memo-political-heir-is-challenged-from-within.html | Political Memo Political Heir Is Challenged From Within | By Jonathan P Hicks | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/artist-arrested-after-150-people-pose-nude-for-him-in-times-sq.html | Artist Arrested After 150 People Pose Nude for Him in Times Sq | By Anthony Ramirez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/pro-basketball-nets-follow-marbury-s-lead-but-lose-van-horn-to-injury.html | PRO BASKETBALL Nets Follow Marburys Lead But Lose Van Horn to Injury | By Chris Broussard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/a-conflagration-but-no-riot-this-time.html | A Conflagration but No Riot This Time | By Mike Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/broadcom-to-acquire-epigram-in-a-deal-worth-316-million.html | Broadcom to Acquire Epigram In a Deal Worth 316 Million | By Seth Schiesel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/world/crisis-in-the-balkans-the-price-next-door-6-states-face-2.4-billion-in-war-costs.html | CRISIS IN THE BALKANS THE PRICE Next Door 6 States Face 24 Billion In War Costs | By Paul Lewis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/theater/theater-review-gershwin-suaveness-as-the-art-of-quick-change.html | THEATER REVIEW Gershwin Suaveness As the Art of Quick Change | By Peter Marks | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/world/crisis-balkans-embargo-setting-up-blockade-simple-but-risks-are-many.html | CRISIS IN THE BALKANS THE EMBARGO Setting Up a Blockade Is Simple but the Risks Are Many | By Eric Schmitt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/world/gandhi-cabinet-bid-fails-india-may-call-new-election.html | Gandhi Cabinet Bid Fails India May Call New Election | By Celia W Dugger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/pact-reached-on-using-welfare-recipients-to-clean-subway.html | Pact Reached on Using Welfare Recipients to Clean Subway | By Andy Newman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/media-talk-promotional-stunt-irks-journalists.html | Media Talk Promotional Stunt Irks Journalists | By Alex Kuczynski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/business/mania-for-pocket-monsters-yields-billions-for-nintendo.html | Mania for Pocket Monsters Yields Billions for Nintendo | By Sharon R King | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/essay-defeat-s-19-fathers.html | Essay Defeats 19 Fathers | By William Safire | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/pataki-seeks-stronger-penalties-for-violence-in-schools.html | Pataki Seeks Stronger Penalties for Violence in Schools | By Clifford J Levy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/us/roman-l-hruska-dies-at-94-leading-senate-conservative.html | Roman L Hruska Dies at 94 Leading Senate Conservative | By William H Honan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/patricia-bowman-a-ballerina-who-linked-two-eras-of-dance.html | Patricia Bowman a Ballerina Who Linked Two Eras of Dance | By Jack Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/in-performance-new-age-a-composer-and-his-hairdo-are-seldom-parted.html | IN PERFORMANCE NEW AGE A Composer and His Hairdo Are Seldom Parted | By Peter Watrous | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/business/time-warner-to-shut-down-its-pathfinder-site-on-the-web.html | Time Warner To Shut Down Its Pathfinder Site on the Web | By Alex Kuczynski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/health/essay-frailty-myth-haunts-women-in-sports.html | ESSAY Frailty Myth Haunts Women in Sports | By Mary Duffy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/theater/theater-review-for-these-bonded-souls-some-luck-but-little-joy.html | THEATER REVIEW For These Bonded Souls Some Luck but Little Joy | D D J R Bruckner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-27 | https://www.nytimes.com/1999/04/27/business/us-tells-global-partners-that-it-can-t-be-sole-engine-of-growth.html | US Tells Global Partners That It Cant Be Sole Engine of Growth | By David E Sanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/television-review-identical-cousins-fascinating-as-ever.html | TELEVISION REVIEW Identical Cousins Fascinating As Ever | By Anita Gates | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/world/crisis-balkans-mission-plan-jesse-jackson-free-soldiers-stalled.html | CRISIS IN THE BALKANS MISSION A Plan by Jesse Jackson to Free Soldiers Is Stalled | By Susan Sachs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/world/crisis-balkans-strategy-more-aircraft-are-sent-reserve-call-up-imminent.html | CRISIS IN THE BALKANS STRATEGY As More Aircraft Are Sent Reserve CallUp Is Imminent | By Elizabeth Becker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/public-lives-a-latter-day-warbucks-helping-children.html | PUBLIC LIVES A LatterDay Warbucks Helping Children | By Jan Hoffman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/science/japan-s-tale-of-two-pills-viagra-and-birth-control.html | Japans Tale of Two Pills Viagra and Birth Control | By Sheryl Wudunn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/health/doctors-fighting-backlash-over-vaccines.html | Doctors Fighting Backlash Over Vaccines | By Michael Pollak | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/health/vital-signs-longevity-cabernet-sauvignon-the-healthy-toast.html | VITAL SIGNS LONGEVITY Cabernet Sauvignon the Healthy Toast | By Alisha Berger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/business/the-media-business-disney-s-breach-of-contract-trial-begins.html | THE MEDIA BUSINESS Disneys BreachofContract Trial Begins | By Bernard Weinraub | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/us/court-to-decide-fda-power-on-tobacco.html | Court to Decide FDA Power on Tobacco | By Linda Greenhouse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/health/the-doctor-s-world-role-model-with-a-past-clouds-medical-triumph.html | THE DOCTORS WORLD Role Model With a Past Clouds Medical Triumph | By Lawrence K Altman Md | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/health/plea-for-a-choice-on-vaccinations.html | Plea for a Choice On Vaccinations | By Erin Arvedlund | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/health/vital-signs-remedies-for-broken-teeth-its-lowfat-milk.html | VITAL SIGNS REMEDIES For Broken Teeth Its LowFat Milk | By John ONeil | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/science/eastern-forests-change-color-as-red-maples-proliferate.html | Eastern Forests Change Color As Red Maples Proliferate | By William K Stevens | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/world/crisis-balkans-young-macedonia-lost-children-wait-helplessly-for-reunions.html | CRISIS IN THE BALKANS THE YOUNG In Macedonia Lost Children Wait Helplessly for Reunions | By David Rohde | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/health/vital-signs-prevention-a-plan-to-keep-drivers-free-of-seizures.html | VITAL SIGNS PREVENTION A Plan to Keep Drivers Free of Seizures | By John ONeil | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/safir-denies-retaliation-in-officer-s-firing.html | Safir Denies Retaliation in Officers Firing | By Michael Cooper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-27 | https://www.nytimes.com/1999/04/27/health/health-care-systems-in-us-called-separate-and-unequal.html | Health Care Systems in US Called Separate and Unequal | By Holcomb B Noble | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/in-performance-classical-music-a-winter-of-the-soul-brings-a-chill-to-spring.html | IN PERFORMANCE CLASSICAL MUSIC A Winter of the Soul Brings a Chill to Spring | By James R Oestreich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/science/private-spy-in-space-to-rival-military-s.html | Private Spy In Space To Rival Militarys | By William J Broad | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/business/company-news-tredegar-to-buy-exxon-unit-s-plastic-film-business.html | COMPANY NEWS TREDEGAR TO BUY EXXON UNITS PLASTIC FILM BUSINESS | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/theater/theater-review-take-my-mother-in-law-now.html | THEATER REVIEW Take My MotherinLaw Now | By Peter Marks | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/on-baseball-watson-may-earn-new-first-as-a-s-owner.html | ON BASEBALL Watson May Earn New First as As Owner | By Murray Chass | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/on-pro-basketball-a-square-peg-finally-finds-a-role-to-fill.html | ON PRO BASKETBALL A Square Peg Finally Finds A Role to Fill | By Mike Wise | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/judge-rejects-inmate-s-plea-to-hear-case-of-jail-murder.html | Judge Rejects Inmates Plea To Hear Case Of Jail Murder | By David W Chen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/foreign-affairs-judgment-not-included.html | Foreign Affairs Judgment Not Included | By Thomas L Friedman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/business/the-media-business-advertising-addenda-upn-hires-dweck-for-an-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA UPN Hires Dweck For an Assignment | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/music-review-a-work-s-new-life-and-a-composer-s-race-against-death.html | MUSIC REVIEW A Works New Life and a Composers Race Against Death | By Allan Kozinn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/plus-pro-football-washington-redskins-are-sold-for-800-million.html | PLUS PRO FOOTBALL  WASHINGTON Redskins Are Sold For 800 Million | By Richard Sandomir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/world/crisis-balkans-overview-kremlin-says-nato-well-serbs-must-compromise.html | CRISIS IN THE BALKANS THE OVERVIEW KREMLIN SAYS NATO AS WELL AS SERBS MUST COMPROMISE | By Michael R Gordon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/books/love-goddess-to-her-fans-needing-love-in-her-life.html | Love Goddess To Her Fans Needing Love In Her Life | By Alex Witchel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/verniero-rejects-blame-in-profiling-issue.html | Verniero Rejects Blame in Profiling Issue | By David Kocieniewski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/world/world-briefing.html | World Briefing | Compiled by Joseph R Gregory | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/style/by-design-for-a-brassy-sassy-spring.html | By Design for a Brassy Sassy Spring | By AnneMarie Schiro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-27 | https://www.nytimes.com/1999/04/27/us/faa-says-system-cant-yet-handle-heavy-air-traffic.html | FAA Says System Cant Yet Handle Heavy Air Traffic | By Matthew L Wald | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/world/politicians-court-south-africa-s-tribal-chiefs.html | Politicians Court South Africas Tribal Chiefs | By Suzanne Daley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/olympics-roundup-us-committee-s-top-fund-raiser-resigns.html | OLYMPICS ROUNDUP US Committees Top FundRaiser Resigns | By Jere Longman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/world/crisis-in-the-balkans-the-blockade-proposal-for-cutoff-inflates-oil-prices.html | CRISIS IN THE BALKANS THE BLOCKADE Proposal For Cutoff Inflates Oil Prices | By Youssef M Ibrahim | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/world/india-dissolves-parliament-calls-3d-election-in-3-years.html | India Dissolves Parliament Calls 3d Election in 3 Years | By Celia W Dugger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/us/illinois-town-hopes-to-exile-its-gang-members-to-anywhere-else-usa.html | Illinois Town Hopes to Exile Its Gang Members to Anywhere Else USA | By Pam Belluck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/business/media-business-advertising-some-highs-lows-annual-meeting-american-association.html | THE MEDIA BUSINESS ADVERTISING Some highs and lows of the annual meeting of the American Association of Advertising Agencies | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/giuliani-defends-assignment-of-20-officers-to-police-museum.html | Giuliani Defends Assignment of 20 Officers to Police Museum | By Abby Goodnough | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/performance-classical-music-four-british-players-excel-works-their-countrymen.html | IN PERFORMANCE CLASSICAL MUSIC Four British Players Excel In Works By Their Countrymen | By Paul Griffiths | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/world/crisis-in-the-balkans-the-pow-s-red-cross-leader-visits-3-american-captives.html | CRISIS IN THE BALKANS THE POWS Red Cross Leader Visits 3 American Captives | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/business/frank-pasquerilla-72-builder-and-benefactor.html | Frank Pasquerilla 72 Builder and Benefactor | By Milt Freudenheim | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/world/chile-general-sees-pinochet-in-private.html | Chile General Sees Pinochet in Private | By Clifford Krauss | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/metro-business-tool-maker-is-acquired.html | Metro Business Tool Maker Is Acquired | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/business/successor-is-selected-to-run-american-express.html | Successor Is Selected to Run American Express | By Timothy L OBrien | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/business/company-news-aztec-technology-hires-firm-to-explore-options.html | COMPANY NEWS AZTEC TECHNOLOGY HIRES FIRM TO EXPLORE OPTIONS | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/world/portadown-journal-front-line-in-ulster-conflict-is-measured-by-feet.html | Portadown Journal Front Line in Ulster Conflict Is Measured by Feet | By Warren Hoge | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/persistence-gets-a-job-for-a-doctor-in-the-balkans.html | Persistence Gets a Job For a Doctor In the Balkans | By Neil MacFarquhar | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/us/fda-approves-fat-blocking-anti-obesity-drug.html | FDA Approves FatBlocking AntiObesity Drug | By Sheryl Gay Stolberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/business/internet-auctioneer-ebay-to-add-land-based-rival.html | Internet Auctioneer Ebay to Add LandBased Rival | By Saul Hansell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/jailed-rapist-is-awarded-900000-over-beating-from-inmates.html | Jailed Rapist Is Awarded 900000 Over Beating From Inmates | By David M Halbfinger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/on-hockey-devils-could-go-without-a-go-to-guy.html | ON HOCKEY Devils Could Go Without A GoTo Guy | By Joe Lapointe | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/mayor-s-remarks-on-school-system-assailed-by-crew.html | MAYORS REMARKS ON SCHOOL SYSTEM ASSAILED BY CREW | By Anemona Hartocollis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/business/the-media-business-advertising-addenda-bozell-worldwide-is-reorganizing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Worldwide Is Reorganizing | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/pro-football-perseverance-paid-off-big-for-elway.html | PRO FOOTBALL Perseverance Paid Off Big For Elway | By Ira Berkow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/world/labor-party-s-hawkish-dove-zigzags-to-the-israeli-center.html | Labor Partys Hawkish Dove Zigzags to the Israeli Center | By Deborah Sontag | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/business/international-briefs-german-postal-giant-expands-in-scandinavia.html | INTERNATIONAL BRIEFS German Postal Giant Expands in Scandinavia | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/us/terror-littleton-overview-diary-high-school-gunman-reveals-plan-kill-hundreds.html | TERROR IN LITTLETON THE OVERVIEW Diary of a High School Gunman Reveals a Plan to Kill Hundreds | By James Brooke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/us/89-and-2000-miles-to-go-for-democracy.html | 89 and 2000 Miles to Go for Democracy | By Frank Bruni | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/world/in-beijing-a-roar-of-silent-protesters.html | In Beijing A Roar of Silent Protesters | By Seth Faison | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/horse-racing-three-ring-goes-where-fillies-fear-to-run.html | HORSE RACING Three Ring Goes Where Fillies Fear to Run | By Joseph Durso | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/health/doctors-urge-screening-for-disorder.html | Doctors Urge Screening For Disorder | By Steven Greenhouse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/music-review-full-throttle-for-mahler-s-grand-ruminations.html | MUSIC REVIEW Full Throttle for Mahlers Grand Ruminations | By Allan Kozinn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/can-we-buy-safer-schools.html | Can We Buy Safer Schools | By Matthew Rees | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/power-plants-lure-investors-and-critics.html | Power Plants Lure Investors And Critics | By Andrew C Revkin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-27 | https://www.nytimes.com/1999/04/27/world/aid-to-poor-could-miss-targets-and-stall-world-bank-reports.html | Aid to Poor Could Miss Targets And Stall World Bank Reports | By Paul Lewis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/science/2-centuries-later-good-news-for-quake-area-maybe.html | 2 Centuries Later Good News for Quake Area Maybe | By Sandra Blakeslee | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/world/notoriety-now-for-movement-s-leader.html | Notoriety Now for Movements Leader | By Joseph Kahn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/business/new-ford-division-to-focus-on-recycling-of-auto-parts.html | New Ford Division to Focus On Recycling of Auto Parts | By Michelle Krebs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/straphangers-prepare-to-make-do-with-one-less-bridge-to-cross.html | Straphangers Prepare to Make Do With One Less Bridge to Cross | By Thomas J Lueck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/style/an-empire-of-leather-goods-still-driven-by-a-driving-shoe.html | An Empire of Leather Goods Still Driven by a Driving Shoe | By AnneMarie Schiro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/safety-accord-in-west-side-apartment-fire.html | Safety Accord in West Side Apartment Fire | By Anthony Ramirez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/world/crisis-balkans-belgrade-liberal-threatens-milosevic-with-street-protests.html | CRISIS IN THE BALKANS BELGRADE A Liberal Threatens Milosevic With Street Protests | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/world/crisis-in-the-balkans-dollars-republicans-may-add-billions-to-balkans-bill.html | CRISIS IN THE BALKANS DOLLARS Republicans May Add Billions to Balkans Bill | By Tim Weiner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/science/fossils-of-armored-tanklike-dinosaurs-found-in-utah.html | Fossils of Armored Tanklike Dinosaurs Found in Utah | By Malcolm W Browne | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/books/books-of-the-times-behind-a-sorcerer-s-magic-a-formidable-assistant.html | BOOKS OF THE TIMES Behind a Sorcerers Magic a Formidable Assistant | By Michiko Kakutani | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/arts-america-sustenance-for-soul-something-for-gut-new-orleans-jazz-festival.html | Arts in America Sustenance for the Soul And Something for the Gut New Orleans Jazz Festival Struts Into Its 30th Year | By Jon Pareles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/us/terror-in-littleton-the-legislation-gun-measure-would-address-internet-sales.html | TERROR IN LITTLETON THE LEGISLATION Gun Measure Would Address Internet Sales | By David M Herszenhorn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/pro-basketball-politics-of-color-issue-of-style.html | PRO BASKETBALL Politics of Color Issue of Style | By Mike Wise | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/pay-issue-snarls-city-charter-school-talks.html | Pay Issue Snarls City Charter School Talks | By Julian E Barnes | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/pro-basketball-knicks-are-making-themselves-at-home-on-road.html | PRO BASKETBALL Knicks Are Making Themselves at Home on Road | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/baseball-designated-dominant-delightful-it-s-davis.html | BASEBALL Designated Dominant Delightful Its Davis | By Jack Curry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-27 | https://www.nytimes.com/1999/04/27/us/rose-payne-89-scientist-who-aided-transplants.html | Rose Payne 89 Scientist Who Aided Transplants | By Eric Nagourney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/in-performance-dance-sharing-the-poetry-of-words-and-movement.html | IN PERFORMANCE DANCE Sharing the Poetry of Words and Movement | By Jack Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/music-review-reinvigorated-by-youth-a-pirate-plies-harmonic-seas.html | MUSIC REVIEW Reinvigorated by Youth a Pirate Plies Harmonic Seas | By Paul Griffiths | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/nba-roundup-nets-van-horn-out-for-rest-of-season.html | NBA ROUNDUP  NETS Van Horn Out for Rest of Season | By Steve Popper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/us/terror-littleton-president-clinton-s-new-gun-proposals-include-charging-parents.html | TERROR IN LITTLETON THE PRESIDENT Clintons New Gun Proposals Include Charging Parents of Children Who Commit Gun Crimes | By Katharine Q Seelye | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/hockey-brodeur-is-struggling-to-save-the-devils.html | HOCKEY Brodeur Is Struggling to Save the Devils | By Alex Yannis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/his-game-name-create-stir-jason-white-chocolate-williams-sets-off-debate.html | His Game and Name Create Stir Jason White Chocolate Williams Sets Off Debate on Stereotypes | By Mike Wise | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Corey Kilgannon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/science/starvation-intrudes-in-a-bid-to-save-the-lynx.html | Starvation Intrudes in a Bid to Save the Lynx | By Mark Derr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/border-war-over-the-peace-bridge.html | Border War Over the Peace Bridge | By David W Chen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/soccer-notebook-women-s-world-cup-top-players-competing-in-america.html | SOCCER NOTEBOOK  WOMENS WORLD CUP Top Players Competing In America | By Jack Bell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/television-review-from-alpha-dog-to-wound-licking-in-iraq.html | TELEVISION REVIEW From Alpha Dog to WoundLicking in Iraq | By Walter Goodman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/opart.html | OpArt | By Jules Feiffer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/business/markets-market-place-disgruntled-shareholders-unite-using-web-try-get-piece.html | THE MARKETS Market Place  Disgruntled Shareholders Unite Using Web to Try to Get a Piece of a Bankrupt Company | By Diana B Henriques | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/central-park-is-closed-after-anonymous-caller-tells-of-a-bomb.html | Central Park Is Closed After Anonymous Caller Tells of a Bomb | By Andy Newman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/world/clinton-tells-palestinians-to-go-slow-on-statehood.html | Clinton Tells Palestinians To Go Slow on Statehood | By John M Broder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-27 | https://www.nytimes.com/1999/04/27/business/the-media-business-advertising-addenda-accounts-418200.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/science/conversation-with-francisco-j-ayala-ex-priest-takes-blasphemy-evolution.html | A CONVERSATION WITH FRANCISCO J AYALA ExPriest Takes the Blasphemy Out of Evolution | By Claudia Dreifus | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/business/at-t-is-said-to-join-ntt-in-a-japanese-phone-venture.html | ATT Is Said to Join NTT In a Japanese Phone Venture | By Seth Schiesel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/world/host-of-bbc-crime-program-and-tv-evening-news-is-slain.html | Host of BBC Crime Program And TV Evening News Is Slain | By Warren Hoge | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/us/terror-in-littleton-responsibility-case-against-parents-would-be-hard-to-prove.html | TERROR IN LITTLETON RESPONSIBILITY Case Against Parents Would Be Hard to Prove | By William Glaberson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/us/terror-in-littleton-familiar-sorrow-jonesboro-shooting-fades-killer-s-family-still.html | TERROR IN LITTLETON THE FAMILIAR SORROW As Jonesboro Shooting Fades A Killers Family Still Lives It | By Emily Yellin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/baseball-now-it-s-bonilla-on-a-wounded-knee.html | BASEBALL Now Its Bonilla on a Wounded Knee | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/style/patterns-412120.html | Patterns | By Cathy Horyn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/music-review-instruments-original-compositions-early.html | MUSIC REVIEW Instruments Original Compositions Early | By Anthony Tommasini | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/health/vital-signs-safety-applying-sunscreen-to-a-playground.html | VITAL SIGNS SAFETY Applying Sunscreen to a Playground | By Alisha Berger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/science/bears-in-winter.html | Bears in Winter | By C Claiborne Ray | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/business/international-business-ge-of-britain-in-4.5-billion-acquisition.html | INTERNATIONAL BUSINESS GE of Britain in 45 Billion Acquisition | By Seth Schiesel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/dance-review-a-matinee-romp-lures-the-young-with-the-young.html | DANCE REVIEW A Matinee Romp Lures the Young With the Young | By Jack Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/business/international-briefs-2-nutrition-brands-are-sold-by-novartis.html | INTERNATIONAL BRIEFS 2 Nutrition Brands Are Sold by Novartis | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/health/personal-health-chronic-heartburn-an-ominous-warning.html | PERSONAL HEALTH Chronic Heartburn an Ominous Warning | By Jane E Brody | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/sports-business-tagliabue-fakes-out-the-patriots.html | SPORTS BUSINESS Tagliabue Fakes Out the Patriots | By Richard Sandomir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/a-concert-on-the-web-for-poverty.html | A Concert On the Web For Poverty | By Kathryn Shattuck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/ukraines-balancing-act.html | Ukraines Balancing Act | By Ihor Junyk | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/pro-football-now-the-nfl-is-losing-a-legend.html | PRO FOOTBALL Now the NFL Is Losing a Legend | By Mike Freeman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-27 | https://www.nytimes.com/1999/04/27/business/the-markets-stocks-bonds-technology-issues-push-nasdaq-and-s-p-to-records.html | THE MARKETS STOCKS  BONDS Technology Issues Push Nasdaq and S P to Records | By Kenneth N Gilpin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/baseball-gwynn-has-almost-3000-reasons-to-smile.html | BASEBALL Gwynn Has Almost 3000 Reasons to Smile | By Murray Chass | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/world/crisis-in-the-balkans-the-pow-s-jackson-leaves-today-on-mission-to-free-3-gi-s.html | CRISIS IN THE BALKANS THE POWS Jackson Leaves Today on Mission to Free 3 GIs | By Susan Sachs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/world/crisis-in-the-balkans-nato-nato-chief-admits-bombs-fail-to-stem-serb-operations.html | CRISIS IN THE BALKANS NATO NATO Chief Admits Bombs Fail to Stem Serb Operations | By Craig R Whitney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/world/cao-huoxing-75-wrote-patriotic-chinese-music.html | Cao Huoxing 75 Wrote Patriotic Chinese Music | By Eric Pace | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/arts/the-pop-life-big-dreams-and-short-shorts.html | The Pop Life Big Dreams and Short Shorts | By Neil Strauss | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/business/international-briefs-italian-regulators-reject-big-bank-merger.html | INTERNATIONAL BRIEFS Italian Regulators Reject Big Bank Merger | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/herbert-young-who-fought-in-world-war-i-dies-at-112.html | Herbert Young Who Fought In World War I Dies at 112 | By Eric Pace | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/arts/opera-review-seeking-redemption-in-siberia.html | OPERA REVIEW Seeking Redemption in Siberia | By James R Oestreich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/us/maine-s-high-court-rejects-families-bid-to-use-vouchers-for-religious-school.html | Maines High Court Rejects Families Bid to Use Vouchers for Religious School | By Julie Flaherty | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/business/the-markets-market-place-nothing-toylike-in-mattel-chief-s-compensation.html | THE MARKETS Market Place Nothing Toylike in Mattel Chiefs Compensation | By Dana Canedy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/movies/film-review-casting-nihilistic-pearls-from-his-lofty-perch.html | FILM REVIEW Casting Nihilistic Pearls From His Lofty Perch | By Stephen Holden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/arts/dance-review-a-quixote-gala-with-heroes-to-spare.html | DANCE REVIEW A Quixote Gala With Heroes to Spare | By Anna Kisselgoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/arts/al-hirt-76-trumpeter-and-symbol-of-new-orleans-dies.html | Al Hirt 76 Trumpeter and Symbol of New Orleans Dies | By Nick Ravo | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/world/palestinians-seem-resigned-to-a-delay-in-statehood.html | Palestinians Seem Resigned to a Delay in Statehood | By Deborah Sontag | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-28 | https://www.nytimes.com/1999/04/28/books/footlight.html | Footlight | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/arts/tv-notes-striving-for-sensitivity.html | TV Notes Striving for Sensitivity | By Bill Carter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/arts/arbit-blatas-90-a-sculptor-painter-and-stage-designer.html | Arbit Blatas 90 a Sculptor Painter and Stage Designer | By Ralph Blumenthal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/business/the-media-business-advertising-addenda-mccann-to-handle-hewlett-spinoff.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann to Handle Hewlett Spinoff | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/25-and-under-a-bit-of-bolivia-in-jackson-heights.html | 25 AND UNDER A Bit of Bolivia in Jackson Heights | By Eric Asimov | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/giuliani-and-crew-agree-school-board-s-structure-is-faulty.html | Giuliani and Crew Agree School Boards Structure Is Faulty | By Jacques Steinberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/baseball-yoshii-losing-his-grip-on-spot-in-the-rotation.html | BASEBALL Yoshii Losing His Grip On Spot in the Rotation | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/business/the-media-business-advertising-addenda-unilever-and-diageo-in-thompson-deals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Unilever and Diageo In Thompson Deals | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/world/us-says-suspect-put-code-on-bombs-in-unsecure-files.html | US Says Suspect Put Code On Bombs in Unsecure Files | By James Risen and Jeff Gerth | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/the-rich-little-secret-of-top-chefs-fat.html | The Rich Little Secret Of Top Chefs Fat | By Melissa Clark | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/arts/rituals-can-create-reluctant-artist-intimacy-strangers-structure-her-life.html | How Rituals Can Create A Reluctant Artist Intimacy and Strangers Structure Her Life | By Alan Riding | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/world/crisis-balkans-belgrade-2-yugoslav-officials-raise-prospect-negotiations.html | CRISIS IN THE BALKANS BELGRADE 2 Yugoslav Officials Raise Prospect of Negotiations | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/show-of-support-for-teacher-who-says-pregnancy-blocked-tenure-bid.html | Show of Support for Teacher Who Says Pregnancy Blocked Tenure Bid | By David M Halbfinger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/to-go-is-spain-too-far-for-takeout.html | TO GO Is Spain Too Far for Takeout | By Eric Asimov | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/business/america-online-reports-that-net-tripled.html | America Online Reports That Net Tripled | By Saul Hansell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/us/high-court-voids-theory-used-press-independent-counsel-s-cases-over-gifts-espy.html | High Court Voids Theory Used to Press Independent Counsels Cases Over Gifts to Espy | By Linda Greenhouse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/business/business-travel-medium-sized-outlying-airports-can-often-be-more-pleasant-than.html | Business Travel Mediumsized outlying airports can often be more pleasant than their bigcity brethren | By Joe Sharkey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/lawmakers-drop-plea-to-be-paid-now-despite-budget-deadlock.html | Lawmakers Drop Plea to Be Paid Now Despite Budget Deadlock | By Richard PerezPena | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/sports-of-the-times-john-franco-savors-his-home-plate.html | Sports of The Times John Franco Savors His Home Plate | By George Vecsey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/us/justices-wrestling-with-the-definition-of-disability-is-it-glasses-false-teeth.html | Justices Wrestling With the Definition of Disability Is It Glasses False Teeth | By Linda Greenhouse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/public-lives-of-a-politician-and-what-makes-him-run.html | PUBLIC LIVES Of a Politician and What Makes Him Run | By Elisabeth Bumiller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/judge-bars-reopening-of-reactor-at-millstone.html | Judge Bars Reopening Of Reactor At Millstone | By Mike Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/giuliani-explains-schools-remarks.html | GIULIANI EXPLAINS SCHOOLS REMARKS | By Anemona Hartocollis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/world/crisis-balkans-diplomacy-russia-tries-broker-peace-despite-gaps-us-supportive.html | CRISIS IN THE BALKANS DIPLOMACY Russia Tries to Broker Peace Despite Gaps US Is Supportive | By Michael R Gordon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/pro-basketball-heat-takes-out-its-frustrations-on-the-nets.html | PRO BASKETBALL Heat Takes Out Its Frustrations On the Nets | By Chris Broussard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/business/microsoft-to-join-research-on-the-next-internet.html | Microsoft to Join Research on the Next Internet | By Steve Lohr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/business/company-news-intervoice-to-buy-brite-voice-for-164.4-million.html | COMPANY NEWS INTERVOICE TO BUY BRITE VOICE FOR 1644 MILLION | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/world/tokyo-lawmakers-pass-bill-to-improve-military-ties-with-us.html | Tokyo Lawmakers Pass Bill to Improve Military Ties With US | By Nicholas D Kristof | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/arts/roger-troutman-47-influential-funk-musician.html | Roger Troutman 47 Influential Funk Musician | By Neil Strauss | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/us/florida-will-award-vouchers-for-pupils-whose-schools-fail.html | Florida Will Award Vouchers for Pupils Whose Schools Fail | By Rick Bragg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/supermarket-spur-for-change-new-harlem-pathmark-promises-competition-convenience.html | A Supermarket as a Spur for Change New Harlem Pathmark Promises Competition and Convenience | By Terry Pristin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/world/crisis-balkans-europeans-uniting-over-kosovo-new-sense-identity.html | CRISIS IN THE BALKANS THE EUROPEANS In Uniting Over Kosovo A New Sense of Identity | By Roger Cohen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-28 | https://www.nytimes.com/1999/04/28/business/media-business-advertising-advertising-council-s-new-president-first-one-come.html | THE MEDIA BUSINESS ADVERTISING The Advertising Councils new president is the first one to come from the media business | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/grand-central-food-no-end-to-the-delays.html | Grand Central Food No End to the Delays | By Marian Burros | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/officer-in-queens-slashed-in-face-answering-a-disturbance-call.html | Officer in Queens Slashed in Face Answering a Disturbance Call | By Andy Newman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/us/political-briefing-giuliani-s-shadow-in-san-francisco.html | Political Briefing Giulianis Shadow In San Francisco | By B Drummond Ayres Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/theater/critic-s-notebook-cries-of-anguish-from-the-front-lines-of-capitalism.html | Critics Notebook Cries of Anguish From the Front Lines of Capitalism | By Walter Goodman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/hockey-devils-glady-except-their-gifts-from-barrasso.html | HOCKEY Devils Glady Except Their Gifts From Barrasso | By Alex Yannis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/business/house-passes-new-rules-for-satellite-tv.html | House Passes New Rules for Satellite TV | By Stephen Labaton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/liberties-in-the-dc-matrix.html | Liberties In the DC Matrix | By Maureen Dowd | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/horse-racing-court-ruling-gives-valhol-derby-shot.html | HORSE RACING Court Ruling Gives Valhol Derby Shot | By Joe Drape | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/metro-business-publisher-moves-office.html | Metro Business Publisher Moves Office | By Aaron Donovan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/the-chef.html | THE CHEF | By Claudia Fleming | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/world/crisis-balkans-air-raids-nato-bombs-reported-kill-20-civilians-southern-serbia.html | CRISIS IN THE BALKANS AIR RAIDS NATO Bombs Reported to Kill 20 Civilians in Southern Serbia | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/world/marketing-of-cloned-beef-in-japan-unsettles-many-consumers.html | Marketing of Cloned Beef in Japan Unsettles Many Consumers | By Sheryl Wudunn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/the-internet-vs-the-first-amendment.html | The Internet vs the First Amendment | By Laurence H Tribe | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/pro-basketball-as-ewing-watches-knicks-are-thriving.html | PRO BASKETBALL As Ewing Watches Knicks Are Thriving | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/arts/tv-notes-the-meeting-format.html | TV Notes The Meeting Format | By Lawrie Mifflin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-28 | https://www.nytimes.com/1999/04/28/world/ejido-pino-gordo-journal-all-across-mexico-a-chainsaw-massacre-of-trees.html | Ejido Pino Gordo Journal All Across Mexico a Chainsaw Massacre of Trees | By Sam Dillon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/a-wider-audience.html | A Wider Audience | By Abby Goodnough | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/business/at-t-profit-surges-42-on-cost-cuts.html | ATT Profit Surges 42 On Cost Cuts | By Seth Schiesel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/buck-rogers-in-the-kitchen.html | Buck Rogers in the Kitchen | By Marty Katz | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/restaurants-the-name-but-not-the-decor-is-familiar.html | RESTAURANTS The Name but Not the Decor Is Familiar | By Marian Burros | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/us/political-briefing-in-missouri-religion-and-politics.html | Political Briefing In Missouri Religion And Politics | By B Drummond Ayres Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/horse-racing-lukas-embraces-election-into-hall.html | HORSE RACING Lukas Embraces Election Into Hall | By Joseph Durso | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/business/international-business-telecom-italia-rejects-bid-by-olivetti.html | INTERNATIONAL BUSINESS Telecom Italia Rejects Bid By Olivetti | By John Tagliabue | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/city-is-to-pay-2.7-million-in-beating-suit.html | City Is to Pay 27 Million In Beating Suit | By Benjamin Weiser | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/us/political-briefing-for-harold-stassen-there-s-no-giving-up.html | Political Briefing For Harold Stassen Theres No Giving Up | By B Drummond Ayres Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/aide-says-safir-will-not-meet-with-pba.html | Aide Says Safir Will Not Meet With PBA | By Kevin Flynn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/business/international-business-an-asia-empire-still-on-a-seesaw.html | INTERNATIONAL BUSINESS An Asia Empire Still on a Seesaw | By Mark Landler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/business/the-media-business-advertising-addenda-people-435970.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/movies/film-review-bridging-loneliness-despite-the-disguises.html | FILM REVIEW Bridging Loneliness Despite the Disguises | By Janet Maslin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/us/terror-littleton-shrines-shock-violent-deaths-new-more-public-rites-mourning.html | TERROR IN LITTLETON SHRINES From the Shock of Violent Deaths New and More Public Rites of Mourning | By Gustav Niebuhr and Jodi Wilgoren | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/commercial-real-estate-immigrant-planning-a-window-factory-in-queens.html | COMMERCIAL REAL ESTATE Immigrant Planning a Window Factory in Queens | By Alan S Oser | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/world/crisis-balkans-refugees-sea-tents-life-goes-hatred-festers.html | CRISIS IN THE BALKANS THE REFUGEES In a Sea of Tents Life Goes On and Hatred Festers | By Barry Bearak | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/on-hockey-barnaby-s-efforts-to-distract-only-serve-to-detract.html | ON HOCKEY Barnabys Efforts to Distract Only Serve to Detract | By Joe Lapointe | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/business/international-business-bermuda-takes-risk-tourist-paradise-haven-for-insurance.html | INTERNATIONAL BUSINESS Bermuda Takes the Risk From Tourist Paradise to Haven for Insurance Business | By Joseph B Treaster | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/business/the-markets-stocks-bonds-prices-mixed-in-heavy-trading-with-dow-rising-113.12.html | THE MARKETS STOCKS  BONDS Prices Mixed in Heavy Trading With Dow Rising 11312 | By Kenneth N Gilpin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/us/notebook-playground-safety-survey.html | NOTEBOOK Playground Safety Survey | By Carmel McCoubrey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/business/forstmann-sells-a-stake.html | Forstmann Sells a Stake | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/us/terror-in-littleton-the-teacher-as-they-mourn-they-are-left-to-wonder.html | TERROR IN LITTLETON THE TEACHER As They Mourn They Are Left to Wonder | By Dirk Johnson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/plus-boxing-heavyweights-bout-set-at-garden.html | PLUS BOXING  HEAVYWEIGHTS Bout Set at Garden | By Frank Litsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/police-officers-charged-with-taking-bribes-from-brothel.html | Police Officers Charged With Taking Bribes From Brothel | By David Barstow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/arts/tv-notes-finding-drama-in-basketball.html | TV Notes Finding Drama In Basketball | By Bill Carter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/world/crisis-balkans-readiness-us-balkans-effort-points-up-difficulty-quick-response.html | CRISIS IN THE BALKANS THE READINESS US Balkans Effort Points Up Difficulty Of Quick Response | By Eric Schmitt and Steven Lee Myers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/ghosts-of-berlin.html | Ghosts of Berlin | By Stephen Greenblatt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/books/books-of-the-times-finding-the-bright-side-of-the-marquis-de-sade.html | BOOKS OF THE TIMES Finding the Bright Side of the Marquis de Sade | By Richard Bernstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/basketball-levy-agent-for-female-players-is-in-the-eye-of-the-storm.html | BASKETBALL Levy Agent for Female Players Is in the Eye of the Storm | By Lena Williams | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/world/crisis-balkans-call-up-president-orders-33102-reserves-active-duty.html | CRISIS IN THE BALKANS THE CALLUP The President Orders 33102 In the Reserves to Active Duty | By Elizabeth Becker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/sips-flamed-not-stirred-a-cocktail-with-a-history.html | SIPS Flamed Not Stirred A Cocktail With a History | By Amanda Hesser | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/the-minimalist-from-the-mediterranean-a-match-made-for-spring.html | THE MINIMALIST From the Mediterranean A Match Made for Spring | By Mark Bittman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/massachusetts-unveils-new-bid-to-keep-patriots-out-of-hartford.html | Massachusetts Unveils New Bid to Keep Patriots Out of Hartford | By Mike Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/sport-of-the-times-hockey-pioneer-takes-the-sport-to-another-level.html | Sports of The Times Hockey Pioneer Takes the Sport to Another Level | By William C Rhoden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/us/notebook-textbooks-on-the-internet.html | NOTEBOOK Textbooks on the Internet | By Michael Pollak | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/us/terror-littleton-police-response-school-attack-may-bring-changes-police-tactics.html | TERROR IN LITTLETON THE POLICE RESPONSE School Attack May Bring Changes in Police Tactics | By Timothy Egan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/about-new-york-artist-draws-and-crosses-lines-in-war.html | ABOUT NEW YORK Artist Draws And Crosses Lines in War | By David Gonzalez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/a-caffe-latte-spot-on-west-125th-street.html | A Caffe Latte Spot on West 125th Street | By Anthony Ramirez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/lois-rivkin-69-linked-schools-and-museums.html | Lois Rivkin 69 Linked Schools and Museums | By Michael T Kaufman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/us/terror-littleton-president-s-plea-clinton-asks-hunters-back-his-proposals.html | TERROR IN LITTLETON THE PRESIDENTS PLEA Clinton Asks Hunters to Back His Proposals Curbing Guns | By Katharine Q Seelye | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/us/notebook-new-president-for-colgate.html | NOTEBOOK New President for Colgate | By Adam Gershenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/business/some-enter-the-fast-lane-to-get-access-to-the-web.html | Some Enter the Fast Lane To Get Access to the Web | By Amy Harmon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/us/arkansas-lawmakers-indicted-in-vast-corruption-case.html | Arkansas Lawmakers Indicted in Vast Corruption Case | By David Firestone | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/baseball-yanks-bats-rescue-clemens.html | BASEBALL Yanks Bats Rescue Clemens | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/wine-talk-barolos-put-on-a-friendlier-face.html | WINE TALK Barolos Put on a Friendlier Face | By Frank J Prial | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/trial-begins-for-mother-in-breast-fed-infant-s-starvation-death.html | Trial Begins for Mother in BreastFed Infants Starvation Death | By Nina Bernstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/business/the-new-york-times-bans-cigarette-ads.html | The New York Times Bans Cigarette Ads | By Doreen Carvajal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/campus-for-some-students-upstate-new-york-university-kosovo-near-hand.html | ON CAMPUS For some students at an upstate New York university Kosovo is near at hand | By Randal C Archibold | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/where-paprika-is-measured-in-pounds-not-pinches.html | Where Paprika Is Measured In Pounds Not Pinches | By R W Apple Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-28 | https://www.nytimes.com/1999/04/28/theater/theater-review-another-tempestuous-night-leenane-sure-it-s-not-morn-spring.html | THEATER REVIEW Another Tempestuous Night in Leenane Sure Its Not a Morn in Spring | By Ben Brantley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/business/park-place-to-buy-casinos-from-starwood.html | Park Place To Buy Casinos From Starwood | By David Cay Johnston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/us/terror-littleton-overview-bomb-count-grows-colorado-woman-linked-guns.html | TERROR IN LITTLETON THE OVERVIEW Bomb Count Grows in Colorado And a Woman Is Linked to Guns | By Jodi Wilgoren With Eric Schmitt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/police-evict-band-of-squatters-barricaded-in-the-east-village.html | Police Evict Band of Squatters Barricaded in the East Village | By Michael Cooper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/eating-well-a-spa-replants-its-organic-heritage.html | EATING WELL A Spa Replants Its Organic Heritage | By Marian Burros | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/world/kurds-are-determined-to-restore-tv-station-shut-by-the-british.html | Kurds Are Determined to Restore TV Station Shut by the British | By Stephen Kinzer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/web-cameras-just-for-the-birds.html | Web Cameras Just for the Birds | By Verne G Kopytoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/news-watch-calculators-that-offer-more-than-the-solution.html | NEWS WATCH Calculators That Offer More Than the Solution | By Ian Austen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/designer-show-house-at-home-alone-with-me-myself-and-i.html | DESIGNER SHOW HOUSE At Home Alone With Me Myself and I | By Patricia Leigh Brown | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/a-home-page-away-from-home.html | A Home Page Away From Home | By Sana Siwolop | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/pataki-assails-clinton-policy-on-balkans-calling-it-weak.html | Pataki Assails Clinton Policy On Balkans Calling it Weak | By Adam Nagourney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/currents-consultants-to-help-a-little-town-out-of-the-woods.html | CURRENTS CONSULTANTS To Help A Little Town Out of the Woods | By Julie V Iovine | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/penalty-phase-begins-for-man-convicted-of-slaying-2-pizza-deliverymen.html | Penalty Phase Begins for Man Convicted of Slaying 2 Pizza Deliverymen | By Robert Hanley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/public-lives-out-of-the-house-but-still-focused-on-family.html | PUBLIC LIVES Out of the House but Still Focused on Family | By Jane Gross | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/news-watch-a-way-to-answer-calls-on-line-despite-a-single-phone-line.html | NEWS WATCH A Way to Answer Calls on Line Despite a Single Phone Line | By Ian Austen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/us/agency-says-employer-should-pay-for-a-woman-s-infertility-treatments.html | US Agency Says Employer Should Pay for a Womans Infertility Treatments | By Randy Kennedy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/court-papers-show-open-style-of-many-microsoft-executives.html | Court Papers Show Open Style Of Many Microsoft Executives | By Steve Lohr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/katzenberg-testifies-disney-reneged-on-bonus.html | Katzenberg Testifies Disney Reneged on Bonus | By Bernard Weinraub | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/currents-kitchens-outshining-the-flames.html | CURRENTS KITCHENS Outshining the Flames | By Elaine Louie | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/us/charles-h-pillard-80-led-electricians-union.html | Charles H Pillard 80 Led Electricians Union | By Eric Pace | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/state-finds-lilco-millions-irretrievable.html | State Finds Lilco Millions Irretrievable | By John T McQuiston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/library-greeting-card-software-hot-off-your-printer-cards-for-all-seasons.html | LIBRARYGREETING CARD SOFTWARE Hot Off Your Printer Cards for All Seasons | By Alice Keim | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/world/crisis-balkans-capitol-hill-deadlocked-house-denies-support-for-air-campaign.html | CRISIS IN THE BALKANS CAPITOL HILL Deadlocked House Denies Support for Air Campaign | By Alison Mitchell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/arts/arts-in-america-time-and-again-that-sputtering-beat-goes-marchin-in.html | ARTS IN AMERICA Time and Again That Sputtering Beat Goes Marchin In | By Jon Pareles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/theater/drama-song-dance-it-s-tony-time-with-so-much-stake-producers-make-every-effort.html | The Drama The Song and Dance Its Tony Time With So Much at Stake Producers Make Every Effort to Work the System | By Robin Pogrebin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/pro-basketball-nets-send-a-message-for-three-quarters.html | PRO BASKETBALL Nets Send A Message For Three Quarters | By Chris Broussard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/more-scrutiny-is-sought-for-firms-that-run-or-lend-to-hedge-funds.html | More Scrutiny Is Sought for Firms That Run or Lend to Hedge Funds | By Joseph Kahn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/books/books-of-the-times-an-art-book-on-physics-yup-with-the-details.html | BOOKS OF THE TIMES An Art Book on Physics Yup with the Details | By Christopher LehmannHaupt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/theater/theater-review-a-date-with-the-censor-not-dinner-and-a-movie.html | THEATER REVIEW A Date With the Censor Not Dinner and a Movie | By Peter Marks | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/us/terror-littleton-investigation-marines-rejected-high-school-gunman-for-taking.html | TERROR IN LITTLETON THE INVESTIGATION Marines Rejected High School Gunman for Taking Antidepressant Pentagon Says | By Jodi Wilgoren | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/us/terror-in-littleton-the-debate-gun-control-advocates-split-on-tactics-for-goals.html | TERROR IN LITTLETON THE DEBATE Gun Control Advocates Split on Tactics for Goals | By Barry Meier | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/state-of-the-art-smile-it-s-digital.html | STATE OF THE ART Smile Its Digital | By Peter H Lewis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-29 | https://www.nytimes.com/1999/04/29/us/hollywood-journal-with-the-force-in-the-movie-line.html | Hollywood Journal With the Force in the Movie Line | By Todd S Purdum | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/company-news-becton-dickinson-to-buy-clontech-labs-for-200-million.html | COMPANY NEWS BECTON DICKINSON TO BUY CLONTECH LABS FOR 200 MILLION | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/nbc-offers-buyouts-to-20-in-affiliate-relations-unit.html | NBC Offers Buyouts to 20 In Affiliate Relations Unit | By Bill Carter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/web-surfers-fears-prompt-privacy-seals.html | Web Surfers Fears Prompt Privacy Seals | By Lisa Guernsey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/gm-in-funeral-car-deal.html | GM In Funeral Car Deal | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/questions-are-raised-about-second-concrete-supplier.html | Questions Are Raised About Second Concrete Supplier | By Selwyn Raab | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/world/crisis-balkans-diplomacy-germans-seek-separate-serb-leader-support.html | CRISIS IN THE BALKANS DIPLOMACY Germans Seek To Separate Serb Leader From Support | By Roger Cohen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/currents-antiques-attic-gleanings-not-just-junk.html | CURRENTS ANTIQUES Attic Gleanings Not Just Junk | By Elaine Louie | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/sports-of-the-times-the-devils-don-t-dare-look-ahead.html | Sports Of The Times The Devils Dont Dare Look Ahead | By Dave Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/phone-company-in-internet-deal.html | Phone Company In Internet Deal | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/movies/film-review-capturing-the-kindness-of-the-dalai-lama.html | FILM REVIEW Capturing the Kindness of the Dalai Lama | By Stephen Holden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/arts/max-hutchinson-art-dealer-in-big-pollock-sale-dies-at-73.html | Max Hutchinson Art Dealer In Big Pollock Sale Dies at 73 | By Roberta Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/students-search-the-web-for-their-first-real-jobs.html | Students Search the Web for Their First Real Jobs | By Lisa Guernsey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/microsoft-questions-delay-in-announcement-of-a-merger-last-year.html | Microsoft Questions Delay in Announcement of a Merger Last Year | By Joel Brinkley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/hockey-the-devils-crash-line-is-back-in-business-with-a-bit-of-help-from-brylin.html | HOCKEY The Devils Crash Line Is Back in Business With a Bit of Help From Brylin | By Alex Yannis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/arts/jazz-festival-s-new-name-and-an-internet-concept.html | Jazz Festivals New Name And an Internet Concept | By Ben Ratliff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

Page 31095 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/the-media-business-lewinsky-is-presence-at-magazine-awards.html | THE MEDIA BUSINESS Lewinsky Is Presence At Magazine Awards | By Alex Kuczynski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/what-s-next-look-ma-no-keyboard-it-s-one-hand-typing.html | WHATS NEXT Look Ma No Keyboard Its One Hand Typing | By Anne Eisenberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/news-watch-game-makers-on-the-defensive-after-the-columbine-shootings.html | NEWS WATCH Game Makers on the Defensive After the Columbine Shootings | By Matt Richtel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/pro-basketball-one-point-holds-up-wnba.html | PRO BASKETBALL One Point Holds Up WNBA | By Judy Battista | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/bittersweet-times-for-collectors-of-laser-disk-movies.html | Bittersweet Times for Collectors of Laser Disk Movies | By Julie Flaherty | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/the-media-business-advertising-addenda-agency-selected-for-mtv-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Selected For MTV Campaign | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/the-media-business-advertising-addenda-dmb-b-retains-australian-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DMB B Retains Australian Account | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/trial-focuses-on-whether-mother-meant-to-kill-her-baby.html | Trial Focuses on Whether Mother Meant to Kill Her Baby | By David Barstow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/world/crisis-balkans-analysis-clinton-s-quandary-no-approach-end-war-fast-certain.html | CRISIS IN THE BALKANS NEWS ANALYSIS Clintons Quandary No Approach to End War Is Fast or Certain of Success | By Jane Perlez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/company-news-eastman-chemical-plans-a-400-million-acquisition.html | COMPANY NEWS EASTMAN CHEMICAL PLANS A 400 MILLION ACQUISITION | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/world/crisis-balkans-white-house-clinton-asking-quick-approval-funds-talks-campaign.html | CRISIS IN THE BALKANS THE WHITE HOUSE Clinton Asking Quick Approval of Funds Talks of a Campaign of Many Months | By John M Broder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/us/terror-littleton-violence-canadian-school-shooting-kills-student-wounds-one-14.html | TERROR IN LITTLETON THE VIOLENCE Canadian School Shooting Kills Student and Wounds One 14YearOld Boy Is Held | By Anthony Ramirez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/the-media-business-advertising-addenda-co-founder-departs-the-dweck-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CoFounder Departs The Dweck Agency | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/company-news-cisco-to-buy-amteva-technologies-for-170-million.html | COMPANY NEWS CISCO TO BUY AMTEVA TECHNOLOGIES FOR 170 MILLION | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/new-jersey-troopers-use-hotel-staffs-in-drug-war.html | New Jersey Troopers Use Hotel Staffs in Drug War | By David Kocieniewski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/baseball-crease-in-pinstripes-a-zimmer-coach-clash-and-team-meets.html | BASEBALL Crease in Pinstripes A ZimmerCoach Clash and Team Meets | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/four-officers-in-diallo-killing-are-to-return-to-modified-duty.html | Four Officers in Diallo Killing Are to Return to Modified Duty | By Michael Cooper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/world/us-eases-policy-on-some-sanctions.html | US EASES POLICY ON SOME SANCTIONS | By Philip Shenon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/it-dawns-on-hartford-patriots-may-never-arrive.html | It Dawns on Hartford Patriots May Never Arrive | By Mike Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/currents-retail-brooks-brothers-unbuttoned.html | CURRENTS RETAIL Brooks Brothers Unbuttoned | By Elaine Louie | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/on-tennis-a-potential-girl-cott-imperils-grand-slams.html | ON TENNIS A Potential Girlcott Imperils Grand Slams | By Robin Finn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/world/crisis-in-the-balkans-atrocities-new-reports-of-charred-bodies-in-a-kosovo-town.html | CRISIS IN THE BALKANS ATROCITIES New Reports of Charred Bodies in a Kosovo Town | By Anthony Depalma | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/in-america-unmasking-poverty.html | In America Unmasking Poverty | By Bob Herbert | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/us/terror-in-littleton-overview-glare-spotlight-sheriff-s-office-struggles.html | TERROR IN LITTLETON THE OVERVIEW In Glare of Spotlight the Sheriffs Office Struggles | By Jodi Wilgoren | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/baseball-piazza-produces-last-inning-lightning.html | BASEBALL Piazza Produces LastInning Lightning | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/political-memo-that-silence-in-albany-budget-talks.html | Political Memo That Silence In Albany Budget Talks | By Richard PerezPena | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/big-steel-s-problems-are-home-grown-low-cost-us-mills-play-bigger-role-than.html | Big Steels Problems Are Home Grown LowCost US Mills Play a Bigger Role Than Imports in Eroding Profits | By Leslie Wayne | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/world/lab-s-laxity-in-spy-case-outrages-lawmakers.html | Labs Laxity In Spy Case Outrages Lawmakers | By Eric Schmitt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/news-watch-if-you-can-stand-the-ads-the-voice-mail-service-is-free.html | NEWS WATCH If You Can Stand the Ads The VoiceMail Service Is Free | By Lisa Guernsey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/five-boys-13-are-arrested-in-plot-to-bomb-junior-high.html | Five Boys 13 Are Arrested In Plot to Bomb Junior High | By Anthony Ramirez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/international-business-daimlerchrysler-has-23-rise-in-profits.html | INTERNATIONAL BUSINESS DaimlerChrysler Has 23 Rise in Profits | By Michelle Krebs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/us/federal-panel-to-recommend-some-gambling-restrictions.html | Federal Panel to Recommend Some Gambling Restrictions | By Brett Pulley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/japans-quiet-reforms.html | Japans Quiet Reforms | By Keizo Obuchi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-29 | https://www.nytimes.com/1999/04/29/world/seoul-journal-out-at-last-prisoner-3514-catches-up-on-40-years.html | Seoul Journal Out at Last Prisoner 3514 Catches Up on 40 Years | By Nicholas D Kristof | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/economic-scene-a-soft-spoken-plan-for-global-reform-that-lacks-a-big-stick.html | Economic Scene A softspoken plan for global reform that lacks a big stick | By Michael M Weinstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/world/to-us-with-friendship-and-a-semi-fast-ball.html | To US With Friendship and a SemiFast Ball | By Nicholas D Kristof | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/world/crisis-balkans-death-noontime-inside-accident-war-sirens-blast-grief.html | CRISIS IN THE BALKANS DEATH AT NOONTIME Inside an Accident of War Sirens Blast Grief | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/international-business-british-aerospace-discussing-joint-european-missile.html | INTERNATIONAL BUSINESS British Aerospace Discussing Joint European Missile Venture | By Alan Cowell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/man-is-charged-with-receiving-7-years-of-school-pay-illegally.html | Man Charged With Receiving 7 Years of School Pay Illegally | By Julian E Barnes | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/public-eye-smog-gets-in-your-ears.html | Public Eye Smog Gets in Your Ears | By Philip Nobel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/personal-shopper-picnicking-with-portable-propriety.html | PERSONAL SHOPPER Picnicking With Portable Propriety | By Marianne Rohrlich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/pro-basketball-the-hawks-bring-van-gundy-and-the-knicks-to-their-knees.html | PRO BASKETBALL The Hawks Bring Van Gundy And the Knicks to Their Knees | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Elisabeth Bumiller and David M Herszenhorn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/us/louisiana-gop-facing-david-duke-again.html | Louisiana GOP Facing David Duke Again | By Kevin Sack | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/with-a-little-tuck-here-and-a-little-tuck-there.html | With a Little Tuck Here and a Little Tuck There | By Linda Lee | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/the-media-business-advertising-addenda-a-merger-deal-by-2-internet-firms.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Merger Deal By 2 Internet Firms | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/man-is-pushed-in-the-subway-and-loses-legs.html | Man Is Pushed In the Subway And Loses Legs | By Andrew Jacobs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/world/unsecure-codes-are-recipes-for-a-bombs-experts-say.html | Unsecure Codes Are Recipes for ABombs Experts Say | By William J Broad | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/us/birth-rate-at-new-low-as-teen-age-pregnancy-declines.html | Birth Rate at New Low as TeenAge Pregnancy Declines | By Sheryl Gay Stolberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/documents-say-microsoft-considered-a-blow-to-novell.html | Documents Say Microsoft Considered a Blow to Novell | By John Markoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/us/informers-history-clouds-biggest-drug-money-case.html | Informers History Clouds Biggest DrugMoney Case | By Tim Golden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/books/making-books-not-by-its-cover-but-by-its-title.html | MAKING BOOKS Not by Its Cover But by Its Title | By Martin Arnold | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/yes-im-in-a-clique.html | Yes Im in a Clique | By Nathan Black | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/world/crisis-balkans-deadly-error-laser-bomb-missed-target-hit-houses-nato-says.html | CRISIS IN THE BALKANS DEADLY ERROR Laser Bomb Missed Target And Hit Houses NATO Says | By Craig R Whitney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/international-business-sony-posts-decline-in-profit-as-product-demand-falls.html | INTERNATIONAL BUSINESS Sony Posts Decline in Profit As Product Demand Falls | By Sheryl Wudunn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/plus-boxing-wbo-fighter-brings-many-cultures-to-bouts.html | PLUS BOXING  WBO Fighter Brings Many Cultures to Bouts | By Frank Litsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/baseball-clemens-may-miss-two-weeks.html | BASEBALL Clemens May Miss Two Weeks | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/media-business-advertising-mullen-advertising-new-england-s-biggest-independent.html | THE MEDIA BUSINESS ADVERTISING Mullen Advertising New Englands biggest independent is acquired by the Lowe Group | By Stuart Elliott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/world/imf-agrees-to-make-loan-but-not-send-cash-to-russia.html | IMF Agrees to Make Loan But Not Send Cash to Russia | By David E Sanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/keeping-high-profile-cases-against-police-legal-team-shadows-prosecution.html | Keeping a High Profile In Cases Against Police Legal Team Shadows the Prosecution | By Amy Waldman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/the-markets-stocks-bonds-paper-and-chemical-issues-send-dow-to-one-more-high.html | THE MARKETS STOCKS  BONDS Paper and Chemical Issues Send Dow to One More High | By Robert D Hershey Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/us/terror-in-littleton-the-culture-rock-concerts-are-cancelled.html | TERROR IN LITTLETON THE CULTURE Rock Concerts Are Cancelled | By James Sterngold | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/us/panel-will-ask-us-to-restrict-some-gambling.html | Panel Will Ask US to Restrict Some Gambling | By Brett Pulley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/infidelity-comes-out-of-the-closet.html | Infidelity Comes Out Of the Closet | By Joseph Hooper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/us/2-key-republicans-press-ahead-social-security-offering-investment-account-plan.html | 2 Key Republicans Press Ahead on Social Security Offering InvestmentAccount Plan | By Richard W Stevenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/company-news-rcn-takes-47.5-stake-in-juniornet-for-47-million.html | COMPANY NEWS RCN TAKES 475 STAKE IN JUNIORNET FOR 47 MILLION | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/currents-design-from-cookies-to-catered-photo-shoots.html | CURRENTS DESIGN From Cookies to Catered Photo Shoots | By Elaine Louie | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/city-council-sweetens-correction-officers-pension-plan.html | City Council Sweetens Correction Officers Pension Plan | By Abby Goodnough | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/theater/theater-review-a-gallic-night-at-the-ball-romantic-but-so-chilly.html | THEATER REVIEW A Gallic Night at the Ball Romantic but So Chilly | By Ben Brantley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/world/indonesians-nervously-but-eagerly-prepare-for-free-election.html | Indonesians Nervously but Eagerly Prepare for Free Election | By Seth Mydans | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/world/corporate-conduct-code-is-proposed-for-third-world-nations.html | Corporate Conduct Code Is Proposed for Third World Nations | By Paul Lewis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/markets-market-place-mckesson-restate-earnings-for-4-quarters-stock-falls-48.html | THE MARKETS Market Place McKesson to Restate Earnings for 4 Quarters and Stock Falls 48 | By David J Morrow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/taming-that-onesizefitsall-slipcover.html | Taming That OneSizeFitsAll Slipcover | By Steven J Stark | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/international-business-china-toughens-in-negotiations-on-trade-group-membership.html | INTERNATIONAL BUSINESS China Toughens in Negotiations on Trade Group Membership | By Seth Faison | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/tour-time-spring-becomes-the-northeast.html | Tour Time Spring Becomes the Northeast | By Shelly Freierman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/world/china-s-press-says-rally-by-sect-was-completely-wrong.html | Chinas Press Says Rally by Sect Was Completely Wrong | By Seth Faison | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/baseball-morgan-a-journeyman-emphasis-on-journey.html | BASEBALL Morgan a Journeyman Emphasis on Journey | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/movies/china-bans-a-filmmaker-for-eluding-censorship.html | China Bans A Filmmaker For Eluding Censorship | By Seth Faison | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/world/crisis-in-the-balkans-belgrade-milosevic-abruptly-fires-a-high-profile-maverick.html | CRISIS IN THE BALKANS BELGRADE Milosevic Abruptly Fires A HighProfile Maverick | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/q-a-back-button-on-the-blink.html | Q A Back Button On the Blink | By J D Biersdorfer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/essay-the-deadliest-download.html | Essay The Deadliest Download | By William Safire | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/the-uncertain-lineage-of-giuliani-s-blown-up-remark.html | The Uncertain Lineage of Giulianis Blown Up Remark | By Jacques Steinberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/on-pro-basketball-ewing-or-the-future-must-take-a-back-seat.html | ON PRO BASKETBALL Ewing or the Future Must Take a Back Seat | By Mike Wise | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/currents-postal-decor-this-little-piggy-gets-mail.html | CURRENTS POSTAL DECOR This Little Piggy Gets Mail | By Elaine Louie | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/news-watch-handheld-electronic-organizer-is-aimed-at-the-younger-set.html | NEWS WATCH Handheld Electronic Organizer Is Aimed at the Younger Set | By Stephen C Miller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/business/intel-goes-to-battle-as-its-embedded-serial-number-is-unmasked.html | Intel Goes to Battle as Its Embedded Serial Number Is Unmasked | By John Markoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/news-watch-good-list-to-have-if-a-child-is-in-tow.html | NEWS WATCH Good List to Have If a Child Is in Tow | By Lisa Napoli | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/arts/bridge-a-clever-play-wins-points-but-not-enough-to-prevail.html | BRIDGE A Clever Play Wins Points But Not Enough to Prevail | By Alan Truscott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/de-niro-and-miramax-plan-a-film-studio-at-the-brooklyn-navy-yard.html | De Niro and Miramax Plan a Film Studio at the Brooklyn Navy Yard | By Charles V Bagli | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/talking-design-with-princess-christina-sweden-where-ordinary-beautiful-vice.html | TALKING DESIGN WITH Princess Christina of Sweden Where Ordinary Is Beautiful and Vice Versa | By Andrea Codrington | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/horse-racing-notebook-valhol-survives-fight-just-so-he-can-run.html | HORSE RACING NOTEBOOK Valhol Survives Fight Just So He Can Run | By Joseph Durso | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/giuliani-and-schools-chief-continue-feud-at-arm-s-length.html | Giuliani and Schools Chief Continue Feud at Arms Length | By Anemona Hartocollis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/us/justices-hear-cases-on-vision-disability.html | Justices Hear Cases on Vision Disability | By Linda Greenhouse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/arts/music-review-recalling-a-composer-s-two-sides-light-and-dark.html | MUSIC REVIEW Recalling a Composers Two Sides Light and Dark | By Allan Kozinn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/game-theory-flying-toasters-that-you-can-play-with.html | GAME THEORY Flying Toasters That You Can Play With | By J C Herz | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/horse-racing-two-fillies-among-20-in-kentucky-derby.html | HORSE RACING Two Fillies Among 20 in Kentucky Derby | By Joseph Durso | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/us/magnetism-on-mars-suggests-a-geology-once-like-earth-s.html | Magnetism on Mars Suggests a Geology Once Like Earths | By John Noble Wilford | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art-in-review-the-absent-irascible-weldon-kees-in-postwar-new-york.html | ART IN REVIEW The Absent Irascible Weldon Kees in Postwar New York | By Holland Cotter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/automobiles/everything-old-may-be-new-again.html | Everything Old May Be New Again | By Paul Duchene | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art-review-art-rediscovers-a-home-on-the-upper-east-side.html | ART REVIEW Art Rediscovers a Home On the Upper East Side | By Roberta Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/international-business-ford-drops-factory-plan-for-brazil.html | INTERNATIONAL BUSINESS Ford Drops Factory Plan For Brazil | By Simon Romero | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/sanitation-chief-seeking-to-keep-transfer-stations-in-service.html | Sanitation Chief Seeking to Keep Transfer Stations in Service | By Douglas Martin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/baseball-yanks-act-conservatively-sit-clemens-out-for-15-days.html | BASEBALL Yanks Act Conservatively Sit Clemens Out for 15 Days | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/pro-basketball-wnba-players-to-vote-on-a-4-year-contract-deal.html | PRO BASKETBALL WNBA Players to Vote On a 4Year Contract Deal | By Frank Litsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/music-review-a-keyboard-revolutionary-detonates-another-recital.html | MUSIC REVIEW A Keyboard Revolutionary Detonates Another Recital | By Anthony Tommasini | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/theater-review-sending-up-gaslight-of-44-with-emphasis-on-gas.html | THEATER REVIEW Sending Up Gaslight of 44 With Emphasis on Gas | By D J R Bruckner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/baseball-mets-walk-on-the-padres-wild-side.html | BASEBALL Mets Walk on the Padres Wild Side | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/baseball-an-ailing-zimmer-is-ready-to-go-home-when-torre-returns.html | BASEBALL An Ailing Zimmer Is Ready to Go Home When Torre Returns | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/the-media-business-cmp-media-to-be-bought-for-920-million.html | THE MEDIA BUSINESS CMP Media to Be Bought for 920 Million | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/automobiles/autos-on-friday-collecting-a-bugeye-s-born-again-life.html | AUTOS ON FRIDAYCollecting A Bugeyes Born Again Life | By Paul Duchene | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/international-business-brazil-pushes-ahead-on-bank-inquiry.html | INTERNATIONAL BUSINESS Brazil Pushes Ahead on Bank Inquiry | By Simon Romero | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/world/graft-is-conceded-and-suhartos-family-feels-heat.html | Graft Is Conceded and Suhartos Family Feels Heat | By Seth Mydans | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/pro-basketball-sprewell-picks-up-knicks-and-shoots-down-76ers.html | PRO BASKETBALL Sprewell Picks Up Knicks and Shoots Down 76ers | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art-review-an-eclectic-collection-is-back-under-one-roof.html | ART REVIEW An Eclectic Collection Is Back Under One Roof | By Grace Glueck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/ballet-review-a-pairs-unity-and-verve-set-the-pace.html | BALLET REVIEW A Pairs Unity And Verve Set the Pace | By Anna Kisselgoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/broken-but-not-unfixable.html | Broken but Not Unfixable | By Samuel G Freedman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art review-how-a-dazzling-visual-barrage-began.html | ART REVIEW How a Dazzling Visual Barrage Began | By Grace Glueck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/world/crisis-balkans-diplomacy-peace-effort-russian-so-far-shows-slim-progress.html | CRISIS IN THE BALKANS DIPLOMACY Peace Effort By Russian So Far Shows Slim Progress | By Roger Cohen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/m elba-liston-73-trombonist-and-prominent-jazz-arranger.html | Melba Liston 73 Trombonist And Prominent Jazz Arranger | By Peter Watrous | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/busine ss/company-news-sprint-raises-offer-for-wireless-television-operator.html | COMPANY NEWS SPRINT RAISES OFFER FOR WIRELESS TELEVISION OPERATOR | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art in-review-7-lb-9-oz-the-reintegration-of-tradition-in-contemporary-art.html | ART IN REVIEW 7 Lb 9 Oz  The Reintegration of Tradition in Contemporary Art | By Holland Cotter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/us/terr or-littleton-nation-violence-real-imagined-sweeps-through-schools.html | TERROR IN LITTLETON THE NATION Violence Real and Imagined Sweeps Through the Schools | By Robert D McFadden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/us/poli tical-briefing-another-senate-race-heating-up-in-nevada.html | Political Briefing Another Senate Race Heating Up in Nevada | By B Drummond Ayres Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/in side-art.html | INSIDE ART | By Carol Vogel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movie s/film-review-struggles-of-tibetans-under-china.html | FILM REVIEW Struggles Of Tibetans Under China | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregi on/pay-of-nassau-police-supervisors-will-rise-24-by-2002.html | Pay of Nassau Police Supervisors Will Rise 24 by 2002 | By Charlie Leduff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregi on/a-learning-experience-for-a-prominent-visitor.html | A Learning Experience For a Prominent Visitor | By Vivian S Toy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/busine ss/repsol-pursues-buyout-of-argentine-oil-concern.html | Repsol Pursues Buyout of Argentine Oil Concern | By David Cay Johnston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/ tv-sports-a-marciano-docudrama-gets-much-of-it-wrong.html | TV SPORTS A Marciano Docudrama Gets Much of It Wrong | By Richard Sandomir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/us/terr or-littleton-investigation-pizzeria-worker-tied-gun-school-shootings.html | TERROR IN LITTLETON THE INVESTIGATION Pizzeria CoWorker Is Tied To Gun in School Shootings | By James Brooke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movie s/at-the-movies-limbo-means-what-it-says.html | AT THE MOVIES Limbo Means What It Says | By James Sterngold | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/ca baret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/busine ss/international-business-who-will-run-the-world-trade-group.html | INTERNATIONAL BUSINESS Who Will Run the World Trade Group | By Elizabeth Olson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/almost-a-microsoft-witness-but-definitely-a-hot-potato.html | Almost a Microsoft Witness But Definitely a Hot Potato | By Steve Lohr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/us/potential-mayor-of-baltimore-has-city-guessing.html | Potential Mayor of Baltimore Has City Guessing | By Michael Janofsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/jail-failed-to-diagnose-inmate-s-cancer.html | Jail Failed to Diagnose Inmates Cancer | By Katherine E Finkelstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/the-media-business-advertising-addenda-accounts-473715.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/sports-of-the-times-jockeys-sign-for-a-dollar-and-a-dream.html | Sports of The Times Jockeys Sign For a Dollar And a Dream | By Harvey Araton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/world/valparaiso-journal-a-voice-of-the-left-is-heard-again-in-the-land.html | Valparaiso Journal A Voice of the Left is Heard Again in the Land | By Clifford Krauss | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/film-review-a-demon-hand-a-cleaver-and-a-druid-named-debi.html | FILM REVIEW A Demon Hand a Cleaver And a Druid Named Debi | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/on-my-mind-spies-and-character.html | On My Mind Spies and Character | By A M Rosenthal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/on-stage-and-off-the-power-of-a-tony-jolt.html | ON STAGE AND OFF The Power Of a Tony Jolt | By Jesse McKinley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/world/chief-judge-in-turkey-urges-lifting-of-curbs-on-free-speech.html | Chief Judge in Turkey Urges Lifting of Curbs on Free Speech | By Stephen Kinzer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/the-markets-market-place-investors-show-more-interest-in-reit-stocks.html | THE MARKETS Market Place Investors Show More Interest In REIT Stocks | By Richard A Oppel Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/the-media-business-advertising-addenda-arnold-is-winner-at-andy-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arnold Is Winner At Andy Awards | By Patricia Winters Lauro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/principals-for-a-day-potential-political-rivals-for-a-season.html | Principals for a Day Potential Political Rivals for a Season | By Elisabeth Bumiller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/residential-real-estate-after-7-years-east-side-condominium-is-selling-quickly.html | Residential Real Estate After 7 Years East Side Condominium Is Selling Quickly | By Rachelle Garbarine | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/media-business-advertising-one-baseball-s-most-colorful-figures-finds-he-in-demand.html | THE MEDIA BUSINESS ADVERTISING One of baseballs most colorful figures finds he is in demand again | By Patricia Winters Lauro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/housing-officer-awaiting-trial-is-arrested-again.html | Housing Officer Awaiting Trial Is Arrested Again | By Andy Newman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/judge-dominick-l-dicarlo-71-narcotics-fighter-under-reagan.html | Judge Dominick L DiCarlo 71 Narcotics Fighter Under Reagan | By Nick Ravo | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/company-news-covance-says-it-is-acquiring-parexel-for-612-million.html | COMPANY NEWS COVANCE SAYS IT IS ACQUIRING PAREXEL FOR 612 MILLION | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/rory-calhoun-76-star-of-many-cowboy-movies.html | Rory Calhoun 76 Star of Many Cowboy Movies | By Nick Ravo | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/the-markets-stocks-bonds-nasdaq-slump-casts-a-pall-over-the-broader-market.html | THE MARKETS STOCKS  BONDS Nasdaq Slump Casts a Pall Over the Broader Market | By Robert D Hershey Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/film-review-defending-a-son-s-honor-at-all-costs.html | FILM REVIEW Defending a Sons Honor at All Costs | By Janet Maslin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/when-they-are-us.html | When They Are Us | By Orlando Patterson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/us/political-briefing-democrats-say-bush-is-waffling-on-guns.html | Political Briefing Democrats Say Bush Is Waffling on Guns | By B Drummond Ayres Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/horse-racing-notebook-sheik-s-2-colts-train-late.html | HORSE RACING NOTEBOOK Sheiks 2 Colts Train Late | By Joseph Durso | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/new-jersey-plans-to-forestall-suit-on-race-profiling.html | NEW JERSEY PLANS TO FORESTALL SUIT ON RACE PROFILING | By Jerry Gray | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/world/crisis-balkans-bombing-nato-missile-goes-astray-hits-house-bulgarian-capital.html | CRISIS IN THE BALKANS THE BOMBING NATO Missile Goes Astray and Hits House in Bulgarian Capital | By Craig R Whitney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/students-charged-in-bomb-threat-were-elite.html | Students Charged in Bomb Threat Were Elite | By Jacques Steinberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/public-lives-assemble-150-nudes-don-t-forget-permit.html | PUBLIC LIVES Assemble 150 Nudes Dont Forget Permit | By Joyce Wadler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/world/crisis-balkans-prosecutor-tribunal-chief-plans-quit-causing-us-fear-for-fate.html | CRISIS IN THE BALKANS THE PROSECUTOR Tribunal Chief Plans to Quit Causing US to Fear for Fate of Milosevic Case | By Raymond Bonner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/bill-on-year-2000-liability-is-set-aside-in-the-senate.html | Bill on Year 2000 Liability Is Set Aside in the Senate | By David E Rosenbaum | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/nyc-translating-the-language-of-giuliani.html | NYC Translating The Language Of Giuliani | By Clyde Haberman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/company-news-marketwatchcom-to-pay-166-million-for-bigcharts.html | COMPANY NEWS MARKETWATCHCOM TO PAY 166 MILLION FOR BIGCHARTS | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-30 | https://www.nytimes.com/1999/04/30/us/arthur-schawlow-77-nobelist-for-lasers-dies.html | Arthur Schawlow 77 Nobelist for Lasers Dies | By Malcolm W Browne | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/wage-growth-in-99-below-expectations.html | Wage Growth In 99 Below Expectations | By Richard W Stevenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/86-are-chosen-for-panel-as-prospective-jurors-in-louima-case.html | 86 Are Chosen for Panel as Prospective Jurors in Louima Case | By Joseph P Fried | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/company-news-shaw-in-312-million-deal-for-fundy-communications.html | COMPANY NEWS SHAW IN 312 MILLION DEAL FOR FUNDY COMMUNICATIONS | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/sports-of-the-times-for-knicks-new-time-is-here.html | Sports of The Times For Knicks New Time Is Here | By William C Rhoden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/world/crisis-balkans-congress-house-gop-adds-billions-for-military-balkans-package.html | CRISIS IN THE BALKANS CONGRESS House GOP Adds Billions for Military In Balkans Package | By Tim Weiner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art-in-review-ray-parker.html | ART IN REVIEW Ray Parker | By Grace Glueck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/film-review-they-re-a-devilish-match-but-who-s-conning-whom.html | FILM REVIEW Theyre a Devilish Match But Whos Conning Whom | By Janet Maslin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/weekend-excursion-the-wonder-of-innocence-revives-washington-s-grace.html | WEEKEND EXCURSION The Wonder of Innocence Revives Washingtons Grace | By Samuel G Freedman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/world/crisis-balkans-military-bombing-unites-serb-army-it-debilitates-economy-yugoslav.html | CRISIS IN THE BALKANS THE MILITARY Bombing Unites Serb Army As It Debilitates Economy  Yugoslav Rift Heals As NATO Admits | By Blaine Harden and Steven Lee Myers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art-in-review-praneet-soi-and-kriti-arora.html | ART IN REVIEW Praneet Soi and Kriti Arora | By Holland Cotter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/club-med-gets-serious-the-purveyor-of-packaged-hedonism-tones-down-a-bit.html | Club Med Gets Serious The Purveyor of Packaged Hedonism Tones Down a Bit | By Edwin McDowell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/diner-s-journal.html | DINERS JOURNAL | By Marian Burros | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/world/india-s-angry-poor-a-political-question-mark.html | Indias Angry Poor A Political Question Mark | By Celia W Dugger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/neighbors-laud-victim-as-loving-family-man.html | Neighbors Laud Victim As Loving Family Man | By David Barstow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/world/crisis-balkans-serbs-bombing-unites-serb-army-it-debilitates-economy-production.html | CRISIS IN THE BALKANS THE SERBS Bombing Unites Serb Army As It Debilitates Economy  Production Cut in Half Experts Say | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-30 | https://www.nytimes.com/1999/04/30/busine ss/plan-by-sbc-advances-a-step.html | Plan by SBC Advances a Step | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movie s/film-review-what-do-you-call-a-man-who-s suddenly-rich-dad.html | FILM REVIEW What Do You Call a Man Whos Suddenly Rich Dad | By Stephen Holden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art review-following-the-paper-trail-ellsworth-kelly-s-adventure.html | ART REVIEW Following the Paper Trail Ellsworth Kellys Adventure | By Holland Cotter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movie s/music-review-a-schubert-song-cycle-with-poets-rearranged.html | MUSIC REVIEW A Schubert Song Cycle With Poets Rearranged | By Allan Kozinn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/world/ israeli-police-said-to-recommend-bribery-indictment-of-sharon.html | Israeli Police Said to Recommend Bribery Indictment of Sharon | By Deborah Sontag | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/books/ books-of-the-times-mother-s-in-jail-but-her-daughter-is-the-prisoner.html | BOOKS OF THE TIMES Mothers in Jail but Her Daughter Is the Prisoner | By Michiko Kakutani | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/us/poli tical-briefing-democratic-feud-boils-in-california.html | Political Briefing Democratic Feud Boils in California | By B Drummond Ayres Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/ tennis-wimbledon-to-maintain-prize-money-gender-gap.html | TENNIS Wimbledon To Maintain PrizeMoney Gender Gap | By Robin Finn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movie s/music-review-breathing-life-into-unrelenting-death.html | MUSIC REVIEW Breathing Life Into Unrelenting Death | By Paul Griffiths | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregi on/civil-rights-groups-plan-boycott-over-antidrug-effort.html | Civil Rights Groups Plan Boycott Over Antidrug Effort | By David Kocieniewski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/busine ss/informatica-shares-soar.html | Informatica Shares Soar | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregi on/history-of-mental-illness-detailed-for-man held-in-subway-attack.html | History of Mental Illness Detailed For Man Held in Subway Attack | By Michael Cooper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregi on/patriots-reject-ultimatum-by-connecticut-governor.html | Patriots Reject Ultimatum By Connecticut Governor | By Mike Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art in-review-john-rielly.html | ART IN REVIEW John Rielly | By Ken Johnson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregi on/city-agrees-to-drop-delay-in-food-stamp-applications.html | City Agrees to Drop Delay In Food Stamp Applications | By Rachel L Swarns | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art in-review-gary-stephan.html | ART IN REVIEW Gary Stephan | By Ken Johnson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/world/ crisis-balkans-pow-s-jackson-arrives-belgrade-hopes-talk-gi-s-today.html | CRISIS IN THE BALKANS THE POWS Jackson Arrives in Belgrade Hopes to Talk to GIs Today | By Susan Sachs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/ horse-racing-road-derby-end-no-19-post-menifee-camp-sees-light.html | HORSE RACING Road to The Derby At End of the No 19 Post Menifee Camp Sees a Light | By Joseph Durso | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-30 | https://www.nytimes.com/1999/04/30/world/china-spy-suspect-reportedly-tried-to-hide-evidence.html | China Spy Suspect Reportedly Tried to Hide Evidence | By James Risen and Jeff Gerth | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/hockey-devils-intent-on-distracting-barrasso-in-game-5.html | HOCKEY Devils Intent on Distracting Barrasso in Game 5 | By Alex Yannis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/us/parasites-not-pollution-may-produce-frog-deformities.html | Parasites Not Pollution May Produce Frog Deformities | By Carol Kaesuk Yoon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/on-baseball-it-s-never-too-early-to-send-a-message.html | ON BASEBALL Its Never Too Early To Send a Message | By Murray Chass | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/books/another-top-100-list-now-it-s-nonfiction.html | Another Top 100 List Now Its Nonfiction | By Dinitia Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/nj-prosecutor-is-accused-of-profligate-overspending.html | NJ Prosecutor Is Accused Of Profligate Overspending | By Ronald Smothers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/victim-who-lived-only-a-day-is-buried-the-killer-unknown.html | Victim Who Lived Only a Day Is Buried the Killer Unknown | By Kit R Roane | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/world/crisis-in-the-balkans-pentagon-b-52-s-to-carry-less-accurate-gravity-bombs.html | CRISIS IN THE BALKANS PENTAGON B52s to Carry Less Accurate Gravity Bombs | By Elizabeth Becker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/film-review-teen-age-boys-in-love-and-in-pain.html | FILM REVIEW TeenAge Boys in Love and in Pain | By Stephen Holden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/world/crisis-balkans-analysis-surprise-capitol-hill-no-then-billions.html | CRISIS IN THE BALKANS NEWS ANALYSIS Surprise on Capitol Hill No And Then Billions | By Adam Clymer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/pop-review-so-hot-they-re-cool-or-just-right.html | POP REVIEW So Hot Theyre Cool or Just Right | By Ann Powers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/company-news-open-text-says-it-is-making-another-bid-for-pc-docs.html | COMPANY NEWS OPEN TEXT SAYS IT IS MAKING ANOTHER BID FOR PC DOCS | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/world/crisis-in-the-balkans-the-refugees-a-minefield-is-crossed-but-at-what-sad-cost.html | CRISIS IN THE BALKANS THE REFUGEES A Minefield Is Crossed But at What Sad Cost | By Barry Bearak | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/antiques-eames-chairs-are-bending-the-market.html | ANTIQUES Eames Chairs Are Bending The Market | By Wendy Moonan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/rolf-landauer-pioneer-in-computer-theory-dies-at-72.html | Rolf Landauer Pioneer in Computer Theory Dies at 72 | By George Johnson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/monitor-unit-says-city-fails-on-jail-care.html | Monitor Unit Says City Fails On Jail Care | By Katherine E Finkelstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-30 | https://www.nytimes.com/1999/04/30/us/terror-in-littleton-the-weapons-most-crime-guns-are-bought-not-stolen.html | TERROR IN LITTLETON THE WEAPONS Most Crime Guns Are Bought Not Stolen | By Fox Butterfield | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/film-review-for-vietnamese-a-new-apocalypse.html | FILM REVIEW For Vietnamese a New Apocalypse | By Stephen Holden | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/family-fare-a-week-to-branch-out.html | FAMILY FARE A Week To Branch Out | By Laurel Graeber | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/us/terror-in-littleton-the-mourning-long-week-of-funerals-finally-comes-to-an-end.html | TERROR IN LITTLETON THE MOURNING Long Week of Funerals Finally Comes to an End | By Evelyn Nieves | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/mayor-wants-explanation-from-crew.html | Mayor Wants Explanation From Crew | By Anemona Hartocollis | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/dance-review-states-of-mind-with-emphasis-on-professionalism.html | DANCE REVIEW States of Mind With Emphasis on Professionalism | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/investor-excitement-growing-for-goldman-public-offering.html | Investor Excitement Growing For Goldman Public Offering | By Joseph Kahn | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/us/government-loosens-standards-on-tuna-deemed-dolphin-safe.html | Government Loosens Standards On Tuna Deemed DolphinSafe | By Constance L Hays | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/foreign-affairs-japan-s-nutcracker-suite.html | Foreign Affairs Japans Nutcracker Suite | By Thomas L Friedman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/world/cambodia-gains-full-status-in-southeast-asia.html | Cambodia Gains Full Status in Southeast Asia | By Seth Mydans | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/world/us-approves-deal-for-taiwan-to-buy-radar-to-monitor-china.html | US Approves Deal for Taiwan To Buy Radar to Monitor China | By Philip Shenon | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/tv-weekend-cutups-on-cable-odd-ones-in.html | TV WEEKEND Cutups On Cable Odd Ones In | By Caryn James | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Jesse McKinley | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/college-lacrosse-notebook-loyola-maryland-greyhounds-close-undefeated-season.html | COLLEGE LACROSSE NOTEBOOK LOYOLA OF MARYLAND Greyhounds Close In On Undefeated Season | By William N Wallace | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/home-video-looking-under-the-hood.html | HOME VIDEO Looking Under the Hood | By Peter M Nichols | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/the-markets-stock-funds-get-12.7-billion-in-month.html | THE MARKETS Stock Funds Get 127 Billion in Month | By Dow Jones | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/argument-ends-in-killing-of-teen-ager-in-brooklyn.html | Argument Ends In Killing Of TeenAger In Brooklyn | By Andy Newman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/international-briefs-british-tour-operator-bids-for-a-rival.html | INTERNATIONAL BRIEFS British Tour Operator Bids for a Rival | By Bridge News | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/us-scrutinizing-aetna-proposal-to-buy-prudential-unit.html | US Scrutinizing Aetna Proposal to Buy Prudential Unit | By Robert Pear | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art-in-review-karen-yasinsky-no-place-like-home.html | ART IN REVIEW Karen Yasinsky  No Place Like Home | By Grace Glueck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/business/hedge-fund-report-raises-few-hackles-on-wall-street.html | Hedge Fund Report Raises Few Hackles on Wall Street | By Richard A Oppel Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/theater-review-swimming-to-oblivion-running-out-of-wishes.html | THEATER REVIEW Swimming to Oblivion Running Out of Wishes | By Ben Brantley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/world/palestinian-leaders-decide-not-to-declare-statehood-next-week.html | Palestinian Leaders Decide Not to Declare Statehood Next Week | By Deborah Sontag | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/critic-s-notebook-distilling-the-dance-of-time.html | CRITICS NOTEBOOK Distilling The Dance Of Time | By Anna Kisselgoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/plus-pro-football-jets-hess-remains-hospitalized.html | PLUS PRO FOOTBALL  JETS Hess Remains Hospitalized | By Frank Litsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/france-restores-a-looted-monet-to-owner-s-heirs.html | France Restores a Looted Monet to Owners Heirs | By Alan Riding | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art-in-review-susan-derges-the-river-taw-series.html | ART IN REVIEW Susan Derges  The River Taw Series | By Margarett Loke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/arts/pop-review-when-the-mild-go-wild-a-milquetoast-s-slow-burn.html | POP REVIEW When the Mild Go Wild A Milquetoast Slow Burn | By Ann Powers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/plant-lover-up-a-tree-is-pruned-by-police.html | Plant Lover Up a Tree Is Pruned By Police | By Abby Goodnough | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/as-deadline-closes-in-patriots-reject-lucrative-hartford-offer.html | As Deadline Closes In Patriots Reject Lucrative Hartford Offer | By Mike Allen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/business/two-may-aid-comcast-bid-for-mediaone.html | Two May Aid Comcast Bid For Mediaone | By Seth Schiesel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/baseball-torre-not-yet-ready-to-manage-yanks-zimmer-to-stay-on.html | BASEBALL Torre Not Yet Ready To Manage Yanks Zimmer to Stay On | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/world/crisis-balkans-gunships-apaches-will-face-high-risk-over-kosovo-final-approval.html | CRISIS IN THE BALKANS GUNSHIPS Apaches Will Face High Risk Over Kosovo Final Approval Yet to Come | By Steven Lee Myers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/at-home-abroad-people-of-the-law.html | At Home Abroad People Of The Law | By Anthony Lewis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-01 | https://www.nytimes.com/1999/05/01/world/state-dept-drops-iran-as-terrorist-leader.html | State Dept Drops Iran as Terrorist Leader | By Philip Shenon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/hockey-devils-hold-off-penguins-2d-round-is-in-sight.html | HOCKEY Devils Hold Off Penguins 2d Round Is in Sight | By Joe Lapointe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/man-is-guilty-of-forging-kennedy-papers-in-a-7-million-scheme.html | Man Is Guilty of Forging Kennedy Papers in a 7 Million Scheme | By Benjamin Weiser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/hockey-isles-turn-to-goring-to-bring-back-glory.html | HOCKEY Isles Turn to Goring to Bring Back Glory | By Tarik ElBashir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/business/us-investigating-big-wall-st-investment-firms.html | US Investigating Big Wall St Investment Firms | By Stephen Labaton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/world/reporter-s-notebook-israel-s-prime-time-polemics-heat-up.html | Reporters Notebook Israels Prime Time Polemics Heat Up | By Deborah Sontag | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/books/when-fun-isn-t-funny-evolution-of-pop-gore.html | When Fun Isnt Funny Evolution Of Pop Gore | By Sarah Boxer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/us/beliefs-generosity-poor-three-sociologists-find-some-surprising-results.html | Beliefs On generosity to the poor three sociologists find some surprising results in a religious survey | By Peter Steinfels | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/long-distance-ties-that-bind-kosovar-albanians-in-us-ready-to-welcome-relatives.html | LongDistance Ties That Bind Kosovar Albanians in US Ready to Welcome Relatives | By Diana Jean Schemo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/world/crisis-in-the-balkans-11000-kosovars-enter-albania.html | CRISIS IN THE BALKANS 11000 Kosovars Enter Albania | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/feeling-used-hartford-residents-sing-the-blues-over-news.html | Feeling Used Hartford Residents Sing the Blues Over News | By Edward Lewine | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/rudeness-takes-a-ride.html | Rudeness Takes a Ride | By Chris Moriarty | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/new-jersey-town-is-tense-after-e-mail-threat-against-school.html | New Jersey Town Is Tense After EMail Threat Against School | By Andrew Jacobs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/theater/theater-review-an-andromeda-still-hoping-perhaps-without-cause.html | THEATER REVIEW An Andromeda Still Hoping Perhaps Without Cause | By Peter Marks | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/with-eye-on-tv-revenue-nfl-keeps-foot-in-big-market.html | With Eye on TV Revenue NFL Keeps Foot in Big Market | By Richard Sandomir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/world/crisis-in-the-balkans-from-milosevic-6-steps-toward-ending-the-war-on-the-serbs.html | CRISIS IN THE BALKANS From Milosevic 6 Steps Toward Ending the War on the Serbs | By United Press International | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/hockey-jagr-is-running-out-of-time-and-games.html | HOCKEY Jagr Is Running Out of Time and Games | By Dave Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/world/army-reportedly-seizes-indian-ocean-nation.html | Army Reportedly Seizes Indian Ocean Nation | By Donald G McNeil Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/us/terror-littleton-shunned-for-those-who-dress-differently-increase-being-viewed.html | TERROR IN LITTLETON THE SHUNNED For Those Who Dress Differently an Increase in Being Viewed as Abnormal | By Carey Goldberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/world/crisis-balkans-crimes-albanian-tells-serbs-chose-her-most-beautiful-for-rape.html | CRISIS IN THE BALKANS CRIMES An Albanian Tells How Serbs Chose Her the Most Beautiful for Rape | By David Rohde | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/books/shelf-life-a-classical-debt-what-europe-owes-to-american-music.html | SHELF LIFE A Classical Debt What Europe Owes to American Music | By Edward Rothstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/business/company-news-smith-nephew-british-medical-concern-sells-unit.html | COMPANY NEWS SMITH NEPHEW BRITISH MEDICAL CONCERN SELLS UNIT | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/business/economy-s-growth-keeps-to-fast-pace-up-4.5-in-quarter.html | Economys Growth Keeps to Fast Pace Up 45 in Quarter | By Sylvia Nasar | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/business/international-briefs-lex-service-and-rac-in-707.2-million-deal.html | INTERNATIONAL BRIEFS Lex Service and RAC In 7072 Million Deal | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/us/gian-carlo-rota-66-professor-of-mathematics-and-philosophy.html | GianCarlo Rota 66 Professor Of Mathematics and Philosophy | By Wolfgang Saxon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/on-baseball-stoic-piazza-can-afford-to-show-more-emotion.html | ON BASEBALL Stoic Piazza Can Afford To Show More Emotion | By Jack Curry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/business/international-business-hoping-bear-will-awaken-some-foreign-companies-stay.html | INTERNATIONAL BUSINESS Hoping Bear Will Awaken Some Foreign Companies Stay the Course in Russia | By Neela Banerjee | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/business/mark-weiser-a-leading-computer-visionary-dies-at-46.html | Mark Weiser a Leading Computer Visionary Dies at 46 | By John Markoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/pro-basketball-getting-the-word-out.html | PRO BASKETBALL Getting the Word Out | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/world/crisis-in-the-balkans-belgrade-bombs-pound-heart-and-homes-of-serbia-s-capital.html | CRISIS IN THE BALKANS BELGRADE Bombs Pound Heart and Homes of Serbias Capital | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/us/teodoro-garcia-110-fought-villa-on-the-government-side.html | Teodoro Garcia 110 Fought Villa on the Government Side | By Nick Ravo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/business/company-news-suiza-foods-set-to-sell-57-of-packaging-unit.html | COMPANY NEWS SUIZA FOODS SET TO SELL 57 OF PACKAGING UNIT | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-01 | https://www.nytimes.com/1999/05/01/terror-in-littleton-the-words-warnings-from-a-student-turned-killer.html | TERROR IN LITTLETON THE WORDS Warnings From a Student Turned Killer | By James Barron | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/olympics-atlanta-s-olympic-bid-draws-scrutiny.html | OLYMPICS Atlantas Olympic Bid Draws Scrutiny | By Jere Longman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/alf-ramsey-79-manager-of-england-s-soccer-team.html | Alf Ramsey 79 Manager Of Englands Soccer Team | By Frank Litsky | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/crew-offers-more-schools-for-queens.html | Crew Offers More Schools For Queens | By Jacques Steinberg | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/counsel-will-decide-whether-to-prosecute-boys-in-bomb-plot.html | Counsel Will Decide Whether to Prosecute Boys in Bomb Plot | By Randal C Archibold | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/sports-of-the-times-pin-patter-broncos-star-goes-bowling.html | Sports of The Times Pin Patter Broncos Star Goes Bowling | By William C Rhoden | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/arts/risk-takers-safety-net.html | Risk Takers Safety Net | By Timothy L OBrien | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/us/terror-in-littleton-the-president-forum-on-youth-violence-is-set.html | TERROR IN LITTLETON THE PRESIDENT Forum on Youth Violence Is Set | By John M Broder | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/police-seek-man-in-series-of-attacks-in-subway.html | Police Seek Man In Series Of Attacks In Subway | By Andrew Jacobs | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/baseball-watson-gets-a-warmer-homecoming.html | BASEBALL Watson Gets a Warmer Homecoming | By Judy Battista | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/world/china-takes-steps-to-avoid-further-protests.html | China Takes Steps to Avoid Further Protests | By Erik Eckholm | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/arts/dance-review-the-stage-as-playground-for-a-jack-of-all-arts.html | DANCE REVIEW The Stage as Playground For a Jack of All Arts | By Jennifer Dunning | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/business/international-business-russia-says-creditors-may-defer-repayments.html | INTERNATIONAL BUSINESS Russia Says Creditors May Defer Repayments | By Neela Banerjee | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/books/challenging-everyone-s-conceptions-about-blacks.html | Challenging Everyones Conceptions About Blacks | By Steven A Holmes | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/horse-racing-one-to-go-baffert-on-a-roll-entering-the-derby.html | HORSE RACING One to Go Baffert on a Roll Entering the Derby | By Joseph Durso | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/when-bullies-ruled-the-hallways.html | When Bullies Ruled the Hallways | By Andrew Hudgins | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/upholding-union-head-s-ouster-unit-cites-11-million-in-spending.html | Upholding Union Heads Ouster Unit Cites 1 Million in Spending | By Steven Greenhouse | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-01 | https://www.nytimes.com/1999/05/01/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/business/mercantile-bancorporation-long-a-buyer-will-be-bought.html | Mercantile Bancorporation Long a Buyer Will Be Bought | By Timothy L OBrien | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/four-officers-in-diallo-case-return-to-work.html | Four Officers in Diallo Case Return to Work | By Kit R Roane | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/us/terror-littleton-investigation-little-was-done-complaints-littleton-file.html | TERROR IN LITTLETON THE INVESTIGATION Little Was Done On Complaints In Littleton File | By James Brooke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/pataki-backs-mayoral-control-of-schools.html | Pataki Backs Mayoral Control of Schools | By Clifford J Levy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/verniero-auditing-some-spending-by-essex-prosecutor.html | Verniero Auditing Some Spending by Essex Prosecutor | By Ronald Smothers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/history-returns-to-the-scene-of-its-crime.html | History Returns to the Scene of Its Crime | By Yevgeny Yevtushenko | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/us/military-satellite-stranded-in-a-lopsided-orbit.html | Military Satellite Stranded in a Lopsided Orbit | By David Stout | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/talk-of-selling-the-fabled-balducci-s-reopens-family-wounds.html | Talk of Selling the Fabled Balduccis Reopens Family Wounds | By Charles V Bagli | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/arts/bridge-at-pro-am-event-am-s-shift-gives-a-pro-entry-problems.html | BRIDGE At ProAm Event Ams Shift Gives a Pro Entry Problems | By Alan Truscott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/unwelcome-addition-to-a-legacy.html | Unwelcome Addition to a Legacy | By Jerry Gray | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/arts/mccartney-opens-show-of-73-of-his-paintings.html | McCartney Opens Show of 73 of His Paintings | By Edmund L Andrews | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/pro-basketball-the-knicks-playoff-push-winning-hoping-hurting.html | PRO BASKETBALL The Knicks Playoff Push Winning Hoping Hurting | By Steve Popper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/business/ibm-may-testify-for-us-against-microsoft-in-trial.html | IBM May Testify for US Against Microsoft in Trial | By Steve Lohr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/business/the-markets-stocks-with-new-inflation-fear-happy-april-ends-on-sad-note.html | THE MARKETS STOCKS With New Inflation Fear Happy April Ends on Sad Note | By Edward Wyatt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/world/crisis-balkans-gi-prisoners-3-captive-soldiers-tell-isolation-yugoslav-cells.html | CRISIS IN THE BALKANS GI PRISONERS 3 CAPTIVE SOLDIERS TELL OF ISOLATION IN YUGOSLAV CELLS | By Susan Sachs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/city-raising-standards-for-provider-of-jail-care.html | City Raising Standards For Provider Of Jail Care | By Katherine E Finkelstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-01 | https://www.nytimes.com/1999/05/01/arts/television-review-a-most-unbiblical-noah-rocks-the-ark.html | TELEVISION REVIEW A Most Unbiblical Noah Rocks the Ark | By Anita Gates | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/business/international-business-hostile-offer-sends-shares-of-2-oil-companies-higher.html | INTERNATIONAL BUSINESS Hostile Offer Sends Shares Of 2 Oil Companies Higher | By Al Goodman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/arts/music-review-combining-jazz-and-judaism.html | MUSIC REVIEW Combining Jazz and Judaism | By Ben Ratliff | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/us/hoffa-the-son-hopes-to-put-house-in-order.html | Hoffa the Son Hopes To Put House in Order | By Steven Greenhouse | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/world/crisis-balkans-overview-nato-says-new-bombing-strongest-effort-yet.html | CRISIS IN THE BALKANS THE OVERVIEW NATO Says New Bombing Is the Strongest Effort Yet | By Elizabeth Becker | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/world/crisis-in-the-balkans-the-serbian-leader-milosevic-defiant-but-offers-a-pact.html | CRISIS IN THE BALKANS THE SERBIAN LEADER MILOSEVIC DEFIANT BUT OFFERS A PACT | By Jane Perlez | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/about-new-york-out-of-view-young-lives-under-assault.html | About New York Out of View Young Lives Under Assault | By David Gonzalez | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/us/crackdown-on-pollution-by-vehicles.html | Crackdown On Pollution By Vehicles | By Keith Bradsher | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/business/international-business-world-trade-organization-deadlocked-on-choice-of-leader.html | INTERNATIONAL BUSINESS World Trade Organization Deadlocked on Choice of Leader | By Elizabeth Olson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/horse-racing-five-horses-make-up-the-field-of-dreamers.html | HORSE RACING Five Horses Make Up the Field of Dreamers | By Joe Drape | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/nba-magic-107-nets-95-marbury-gets-36-but-orlando-wins.html | NBA MAGIC 107 NETS 95 Marbury Gets 36 But Orlando Wins | By Chris Broussard | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/world/outgoing-un-development-chief-berates-us.html | Outgoing UN Development Chief Berates US | By Judith Miller | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/world/crisis-in-the-balkans-diplomacy-after-seeing-milosevic-russian-hints-at-progress.html | CRISIS IN THE BALKANS DIPLOMACY After Seeing Milosevic Russian Hints at Progress | By Steven Erlanger | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/business/fraud-fighting-plan-arouses-wall-street-ire.html | FraudFighting Plan Arouses Wall Street Ire | By Gretchen Morgenson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/world/bomb-kills-2-in-london-gay-bar-extremists-tied-to-three-attacks.html | Bomb Kills 2 in London Gay Bar Extremists Tied to Three Attacks | By Alan Cowell | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/business/xerox-adding-danka-unit.html | Xerox Adding Danka Unit | By Dow Jones | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/wnbc-broadcasts-a-frank-video-on-breast-self-exams.html | WNBC Broadcasts a Frank Video on Breast SelfExams | By Andy Newman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-01 | https://www.nytimes.com/1999/05/01/us/tennessee-talks-of-paring-plan-for-uninsurables.html | Tennessee Talks of Paring Plan for Uninsurables | By Peter T Kilborn | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/us/terror-in-littleton-the-gun-lobby-a-defiant-nra-gathers-in-denver.html | TERROR IN LITTLETON THE GUN LOBBY A Defiant NRA Gathers in Denver | By Katharine Q Seelye | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/bowling-the-pro-tour-goes-outdoors-in-sunny-bryant-park-strikes-and-stares.html | BOWLING The Pro Tour Goes Outdoors In Sunny Bryant Park Strikes and Stares | By Ron Dicker | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-state-buying-127-acres-on-great-south-bay.html | IN BRIEF State Buying 127 Acres On Great South Bay | By John Rather | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/summer-films-the-future-black-films-the-studios-have-it-all-wrong.html | SUMMER FILMS THE FUTURE Black Films The Studios Have It All Wrong | By Spike Lee | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/working-at-the-scene-of-a-crime.html | WORKING At the Scene Of a Crime | By Michelle Cottle | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/in-chicago-layers-of-history-but-uncertain-future.html | In Chicago Layers of History but Uncertain Future | By David W Dunlap | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/pop-music-a-migration-that-s-becoming-less-seasonal-every-year.html | POP MUSIC A Migration Thats Becoming Less Seasonal Every Year | By Bill Syken | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/on-politics-meeting-with-the-enemy-a-quiet-lawmaker-stirs-talk.html | ON POLITICS Meeting With the Enemy A Quiet Lawmaker Stirs Talk | By James Dao | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/playing-neighborhood-prospect-heights-white-flight-its-urban-aftermath.html | PLAYING IN THE NEIGHBORHOOD PROSPECT HEIGHTS White Flight and Its Urban Aftermath | By Maureen C Muenster | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/boating-report-catamaran-sailor-plotting-the-revenge-of-the-tomato.html | BOATING REPORT Catamaran Sailor Plotting The Revenge of the Tomato | By Barbara Lloyd | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/theater-review-radiance-rebellion-and-trust.html | THEATER REVIEW Radiance Rebellion and Trust | By Alvin Klein | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/us/w-s-salant-87-economist-from-the-keynesian-school.html | W S Salant 87 Economist From the Keynesian School | By Michael M Weinstein | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/horse-racing-charismatic-gives-derby-a-31-1-surprise.html | HORSE RACING Charismatic Gives Derby a 311 Surprise | By Joseph Durso | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/art-watered-down-never.html | ART Watered Down Never | By Fred B Adelson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/baseball-using-his-bag-of-tricks-cone-is-a-mystery-to-royals.html | BASEBALL Using His Bag of Tricks Cone Is a Mystery to Royals | By Buster Olney | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/democrats-fume-gop-shrugs-as-nassau-trades-debt-for-cash.html | Democrats Fume GOP Shrugs As Nassau Trades Debt for Cash | By John Rather | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/jersey-democracy-round-and-round-we-go.html | JERSEY Democracy Round and Round We Go | By Neil Genzlinger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/private-sector-diary-a-perpetual-winner.html | PRIVATE SECTOR DIARY A Perpetual Winner | By Alex Kuczynski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/the-nation-when-ideology-goes-where-actuaries-tread.html | The Nation When Ideology Goes Where Actuaries Tread | By David E Rosenbaum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/q-a-dr-carolyn-m-mazure-women-s-health-women-s-differences.html | QADr Carolyn M Mazure Womens Health Womens Differences | By Nancy Polk | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/war-photos-recall-death-camps.html | War Photos Recall Death Camps | By Donna Cornachio | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/automobiles/it-s-the-extras-that-count.html | Its the Extras That Count | By Michelle Krebs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-nassau-to-appeal-jury-awards-in-beatings.html | IN BRIEF Nassau to Appeal Jury Awards in Beatings | By Stewart Ain | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/business-diary-well-beyond-the-rotary-dial-phone.html | BUSINESS DIARY Well Beyond The RotaryDial Phone | By Sharon R King | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/the-culture-of-money-bidders-without-faces.html | THE CULTURE OF MONEY Bidders Without Faces | By Daniel Akst | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/world/1998-report-told-of-lab-breaches-and-china-threat.html | 1998 REPORT TOLD OF LAB BREACHES AND CHINA THREAT | By Jeff Gerth and James Risen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/ortega-is-still-making-contact-in-the-ring.html | Ortega Is Still Making Contact in the Ring | By Jack Cavanaugh | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/cheerleading-changes-boys-join-sidelines-stereotypes-slip-away-attitudes-shift.html | Cheerleading Changes as Boys Join Sidelines Stereotypes Slip Away Attitudes Shift and a Sport Calls for More Acrobatics | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/jersey-footlights-patient-and-kind.html | JERSEY FOOTLIGHTS Patient and Kind | By Leslie Kandell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/practical-traveler-code-sharing-cluing-in-fliers.html | PRACTICAL TRAVELER CodeSharing Cluing In Fliers | By Betsy Wade | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/the-guide-457434.html | THE GUIDE | By Eleanor Charles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-donny-and-marie-the-latest-to-crown-miss-america.html | IN BRIEF Donny and Marie the Latest To Crown Miss America | By Bill Kent | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/on-baseball-hershiser-s-struggle-stop-regroup-pitch.html | ON BASEBALL Hershisers Struggle Stop Regroup Pitch | By Jack Curry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/travel-advisory-depictions-of-lincoln-shown-in-indiana.html | TRAVEL ADVISORY Depictions of Lincoln Shown in Indiana | By Judith H Dobrzynski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-in-the-balkans-news-analysis-yielding-yet-advancing.html | CRISIS IN THE BALKANS NEWS ANALYSIS Yielding Yet Advancing | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/the-way-we-live-now-5-2-99-word-image-our-humanity-vs-their-sovereignty.html | The Way We Live Now 5299 Word  Image Our Humanity Vs Their Sovereignty | By Max Frankel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/books-in-brief-nonfiction-364126.html | Books in Brief Nonfiction | By John D Thomas | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/ideas-trends-repeat-after-him-the-party-isn-t-over.html | Ideas  Trends Repeat After Him The Party Isnt Over | By Erik Eckholm | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/tv/cover-story-a-humanizing-tale-of-noah-in-a-sea-of-poetic-license.html | COVER STORY A Humanizing Tale of Noah In a Sea of Poetic License | By Clyde Haberman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/going-for-broke.html | Going For Broke | By Melody Petersen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/the-quiet-american.html | The Quiet American | By James McManus | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/us/stanley-adams-76-is-dead-led-counterattack-in-korea.html | Stanley Adams 76 Is Dead Led Counterattack in Korea | By Richard Goldstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/personal-business-unlocking-the-cellar-quenching-the-thirst.html | PERSONAL BUSINESS Unlocking The Cellar Quenching The Thirst | By Frank J Prial | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/tv/signoff-giving-americans-an-international-outlook.html | SIGNOFF Giving Americans an International Outlook | By James Barron | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/in-my-closet-herbert-d-kelleher.html | IN MY CLOSET HERBERT D KELLEHER | By Laurence Zuckerman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/new-yorkers-co-from-sculptor-s-clay-to-timeless-bronze.html | NEW YORKERS  CO From Sculptors Clay to Timeless Bronze | By Elaine Louie | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/liberties-dissolves-on-contact.html | Liberties Dissolves on Contact | By Maureen Dowd | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/jersey-footlights-roth-redux.html | JERSEY FOOTLIGHTS Roth Redux | By Diane Nottle | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/business-putting-a-braver-face-on-japan-s-bad-loans.html | BUSINESS Putting a Braver Face On Japans Bad Loans | By Andrea Adelson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/a-rough-year-tarnishes-a-prosecutor-s-reputation.html | A Rough Year Tarnishes a Prosecutors Reputation | By Ronald Smothers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/summer-films-the-future-a-digital-cinema-of-the-mind-could-be.html | SUMMER FILMS THE FUTURE A Digital Cinema Of the Mind Could Be | By Walter Murch | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/straight-to-mini-series.html | Straight to MiniSeries | By Richard Eder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-indies-ally-mcbeal-dusts-off-her-shakespeare.html | SUMMER FILMS INDIES Ally McBeal Dusts Off Her Shakespeare | By Margy Rochlin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/the-guide-442380.html | THE GUIDE | By Barbara Delatiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/in-the-region-connecticut-a-9-million-expansion-for-norwalk-s-aquarium.html | In the Region Connecticut A 9Million Expansion for Norwalks Aquarium | By Eleanor Charles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/lord-of-the-drosophilae.html | Lord of the Drosophilae | By Lewis Wolpert | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-lower-east-side-orchard-st-plan-provokes-doubts.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Orchard St Plan Provokes Doubts | By Eric V Copage | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/sports-of-the-times-amazin-mets-fans-will-always-have-1969.html | Sports of The Times Amazin Mets Fans Will Always Have 1969 | By George Vecsey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/q-and-a-407542.html | Q and A | By Paul Freireich | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/books-in-brief-nonfiction-364100.html | Books in Brief Nonfiction | By Douglas A Sylva | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/our-towns-under-siege-by-stray-cats-and-strangers.html | Our Towns Under Siege By Stray Cats And Strangers | By Iver Peterson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/your-home-opening-the-pool-for-summer.html | YOUR HOME Opening The Pool For Summer | By Jay Romano | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-new-library-chief.html | IN BRIEF New Library Chief | By F Romall Smalls | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/schools-campus-tours-the-video-and-the-reality.html | SCHOOLS Campus Tours The Video and the Reality | By Marques G Harper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-firefighters-concerns.html | IN BRIEF Firefighters Concerns | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/world/suspect-seized-in-bomb-blast-in-london-fear-persists.html | Suspect Seized In Bomb Blast In London Fear Persists | By Alan Cowell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/music-the-lucky-label-that-saved-soul.html | MUSIC The Lucky Label That Saved Soul | By Ed Ward | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/outdoors-aiming-for-the-toms-as-the-hens-brood.html | OUTDOORS Aiming for the Toms as the Hens Brood | By Nelson Bryant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/auto-racing-drivers-enjoying-life-as-brat-pack.html | AUTO RACING Drivers Enjoying Life as Brat Pack | By Tarik ElBashir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-harlem-billboard-sets-off-angry-chorus.html | NEIGHBORHOOD REPORT HARLEM Billboard Sets Off Angry Chorus | By Nina Siegal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/crime-363413.html | Crime | By Marilyn Stasio | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/ideas-trends-for-venezuelan-voters-a-nervous-honeymoon.html | Ideas  Trends For Venezuelan Voters A Nervous Honeymoon | By Larry Rohter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/editorial-observer-when-the-paranoids-turn-out-to-be-right.html | Editorial Observer When the Paranoids Turn Out to Be Right | By Brent Staples | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/3-wounded-as-an-argument-erupts-in-gunfire.html | 3 Wounded as an Argument Erupts in Gunfire | By Kit R Roane | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/strange-fits-of-passion.html | Strange Fits of Passion | By Hermione Lee | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/automobiles/from-skeptic-to-admirer.html | From Skeptic To Admirer | By Leonard M Apcar | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-the-garden-dividing-perennial-borders.html | IN THE GARDEN Dividing Perennial Borders | By Joan Lee Faust | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/in-the-region-new-jersey-brownstone-style-homes-rising-in-3-communities.html | In the Region New Jersey BrownstoneStyle Homes Rising in 3 Communities | By Rachelle Garbarine | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/the-world-war-protesters-keep-their-powder-dry.html | The World War Protesters Keep Their Powder Dry | By Irvin Molotsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/private-sector-diary-a-lively-discussion-about-executive-pay.html | PRIVATE SECTOR DIARY A Lively Discussion About Executive Pay | By Reed Ableson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/books-in-brief-nonfiction-364134.html | Books in Brief Nonfiction | By Carolyn T Hughes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/littleton-takes-the-blame.html | Littleton Takes The Blame | By Alan Wolfe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/carolina-bank-robberies-show-that-friendliness-carries-a-price.html | Carolina Bank Robberies Show That Friendliness Carries a Price | By David J Morrow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/us/hagerstown-journal-churchgoers-discount-creates-rift-at-ballpark.html | Hagerstown Journal Churchgoers Discount Creates Rift at Ballpark | By Michael Janofsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-in-the-balkans-the-alliance-nato-says-gi-releases-won-t-alter-the-air-war.html | CRISIS IN THE BALKANS THE ALLIANCE NATO Says GI Releases Wont Alter The Air War | By Steven Lee Myers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/program-helps-ease-the-trauma-of-rape.html | Program Helps Ease The Trauma of Rape | By Shelly Feuer Domash | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/congress-weighs-bill-expand-cartel-letting-northeast-dairy-farmers-set-prices.html | Congress Weighs Bill to Expand the Cartel Letting Northeast Dairy Farmers Set Prices | By James Dao | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/conversations-skender-vehapi-harrowing-flight-kosovo-home-homeland-are-lost.html | Conversations  Skender Vehapi In a Harrowing Flight From Kosovo Home and Homeland Are Lost | By Anthony Depalma | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/commercial-property-i-95-s-exit-8ais-a-magnet-to-high-tech-warehouses.html | COMMERCIAL PROPERTY I95s Exit 8AIs a Magnet To HighTech Warehouses | By John Holusha | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/last-lap-for-bridgehampton-race-circuit.html | Last Lap for Bridgehampton Race Circuit | By Elizabeth Kiggen Miller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/fire-in-a-crowded-home-of-immigrants-kills-3-and-injures-16-on-li.html | Fire in a Crowded Home of Immigrants Kills 3 and Injures 16 on LI | By Robert D McFadden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Ray Sawhill | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/government-for-newark-council-members-african-trip-draws-criticism.html | GOVERNMENT For Newark Council Members African Trip Draws Criticism | By Steve Strunsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/dance-a-british-bad-boy-finds-his-way-back-into-the-light.html | DANCE A British Bad Boy Finds His Way Back Into the Light | By Terry Teachout | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/the-nation-alma-maters-two-words-behind-the-massacre.html | The Nation Alma Maters Two Words Behind the Massacre | By Peter Applebome | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/weekend-getaways-the-good-times-rolling-as-usual.html | WEEKEND GETAWAYS The Good Times Rolling as Usual | By Jennifer Moses | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/travel-advisory-correspondent-s-report-us-customs-shows-a-friendlier-face.html | TRAVEL ADVISORY CORRESPONDENTS REPORT US Customs Shows A Friendlier Face | By Christopher S Wren | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/no-time-for-the-yips.html | No Time for the Yips | By Dave Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/style/hers-diet-aides-on-house-calls.html | HERS Diet Aides on House Calls | By Bill Powers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/art-reviews-up-to-date-ideas-from-emerging-talents.html | ART REVIEWS UptoDate Ideas From Emerging Talents | By Phyllis Braff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/private-sector-diary-never-say-die-at-intel.html | PRIVATE SECTOR DIARY Never Say Die at Intel | By Steve Lohr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/environmental-teammates-are-now-foes.html | Environmental Teammates Are Now Foes | By Linda Saslow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/great-neck-s-dubious-honor-superfund-site.html | Great Necks Dubious Honor Superfund Site | By John Rather | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/books-in-brief-fiction-364207.html | Books in Brief Fiction | By Bill Vourvoulias | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-02 | https://www.nytimes.com/1999/05/02/us/terror-littleton-teen-age-culture-arizona-high-school-provides-glimpse-inside.html | TERROR IN LITTLETON THE TEENAGE CULTURE Arizona High School Provides Glimpse Inside Cliques Divisive Webs | By Tamar Lewin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/the-class-of-prop-209.html | The Class of Prop 209 | By James Traub | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-blockbusters-hollywood-hitches-its-wagon-to-star-wars.html | SUMMER FILMS BLOCKBUSTERS Hollywood Hitches Its Wagon to Star Wars | By Bernard Weinraub | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-school-s-new-annex-too-close-for-comfort-neighbors-say.html | NEIGHBORHOOD REPORT Schools New Annex Too Close for Comfort Neighbors Say | By Corey Kilgannon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-push-in-robberies.html | IN BRIEF PushIn Robberies | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-the-future-planet-hollywood-indeed.html | SUMMER FILMS THE FUTURE Planet Hollywood Indeed | By Dave Kehr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/william-brown-89-architect-oversaw-building-of-lever-house.html | William Brown 89 Architect Oversaw Building of Lever House | By William H Honan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/pianist-who-hears-the-call-of-the-wild.html | Pianist Who Hears the Call of the Wild | By Lynne Ames | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/us/walter-j-cummings-82-dies-appellate-judge-since-1966.html | Walter J Cummings 82 Dies Appellate Judge since 1966 | By William H Honan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/horse-racing-filly-does-well-but-baffert-ends-0-for-3.html | HORSE RACING Filly Does Well but Baffert Ends 0 for 3 | By Joe Drape | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-synergy-storytellers-vs-toy-sellers-we-all-lose.html | SUMMER FILMS SYNERGY Storytellers Vs Toy Sellers We All Lose | By Janet Maslin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-court-rejects-theory-in-espy-prosecution.html | April 25May 1 Court Rejects Theory In Espy Prosecution | By Linda Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-a-red-alert-for-america-s-forests.html | April 25May 1 A Red Alert for Americas Forests | By William K Stevens | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/books-in-brief-fiction-364169.html | Books in Brief Fiction | By Jenifer Berman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/on-the-run-from-taormina-to-torcello.html | On the Run From Taormina To Torcello | By Libby Lubin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/hizzoners.html | Hizzoners | By Kevin Baker | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-the-future-me-tarzan-me-computer-assisted.html | SUMMER FILMS THE FUTURE Me Tarzan Me ComputerAssisted | By John Canemaker | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/artarchitecture-on-asian-silks-a-phd-scholar-is-self-taught.html | ARTARCHITECTURE On Asian Silks A PhD Scholar Is SelfTaught | By Claudia Dreifus | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/jersey-footlights-a-broadway-crossroads.html | JERSEY FOOTLIGHTS A Broadway Crossroads | By Alvin Klein | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/summer-films-indies-indie-film-losing-its-vigor-as-it-ages.html | SUMMER FILMS INDIES Indie Film Losing Its Vigor As It Ages | By Graham Fuller | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/nothin-left-to-lose.html | Nothin Left to Lose | By Kim France | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/investing-giving-multinationals-an-index-of-their-own.html | INVESTING Giving Multinationals An Index of Their Own | By Dylan Loeb McClain | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/the-way-we-live-now-5299-the-western-front.html | The Way We Live Now 5299 The Western Front | By William Kittredge | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/lives-the-interpreter.html | Lives The Interpreter | By Harry Fiss | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/teeing-off-into-the-past.html | Teeing Off Into the Past | By Paula Diperna | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/arnies-ardor.html | Arnies Ardor | By Michael Bamberger | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/the-business-world-ig-farben-a-lingering-relic-of-the-nazi-years.html | THE BUSINESS WORLD IG Farben A Lingering Relic of the Nazi Years | By Edmund L Andrews | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/the-view-from-waterbury-war-in-the-balkans-is-no-distant-thunder.html | The View FromWaterbury War in the Balkans Is No Distant Thunder | By Nancy Polk | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/in-america-america-s-littlest-shooters.html | In America Americas Littlest Shooters | By Bob Herbert | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/archives/pulse-press-with-the-coolest-iron.html | PULSE Press With the Coolest Iron | By Nancy MacDonnell Smith | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-coming-attractions-a-plate-heaped-with-romance-hold-the-gorillas.html | SUMMER FILMS COMING ATTRACTIONS A Plate Heaped With Romance Hold the Gorillas | By Anita Gates | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-new-york-up-close-one-woman-red-cross-for-reptiles.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE OneWoman Red Cross For Reptiles | By Colin Moynihan | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/spree-ality.html | Spreeality | By Mike Wise | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/style/out-there-london-she-without-whom-no-party-is-complete.html | OUT THERE London She Without Whom No Party Is Complete | By Gordon F Sander | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-arkansas-lawmakers-indicted.html | April 25May 1 Arkansas Lawmakers Indicted | By David Firestone | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/habitats-195-hudson-street-raw-space-in-tribeca.html | Habitats 195 Hudson Street Raw Space in TriBeCa | By Trish Hall | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/sherlock-holmes-s-maker.html | Sherlock Holmes Maker | By David Walton | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/art-at-the-aldrich-a-pair-of-unsettling-shows-to-prod-the-viewer.html | ART At the Aldrich a Pair of Unsettling Shows to Prod The Viewer | By William Zimmer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/books-in-brief-fiction.html | Books in Brief Fiction | By Laura Green | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/literacy-groups-filling-one-of-life-s-needs.html | Literacy Groups Filling One of Lifes Needs | By Kate Stone Lombardi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/building-a-bridge-for-the-next-1000-years.html | Building a Bridge for the Next 1000 Years | By James Lomuscio | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/the-way-we-live-now-5299-the-body-the-breast-is-history.html | The Way We Live Now 5299 The Body The Breast Is History | By Elisa Segrave | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/on-the-job-space-invaders-just-a-desk-away.html | ON THE JOB Space Invaders Just a Desk Away | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/music-symphony-at-an-airport.html | MUSIC Symphony at an Airport | By Robert Sherman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/the-pizza-connection.html | The Pizza Connection | By Nicholas D Kristof | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/us/clinton-says-new-rule-on-emissions-won-t-impose-undue-costs.html | Clinton Says New Rule on Emissions Wont Impose Undue Costs | By Keith Bradsher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/style/powder-with-the-power-of-c.html | Powder With The Power Of C | By Ellen Tien | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/gardening-it-s-time-to-divide-and-conquer-perennials.html | GARDENING Its Time to Divide and Conquer Perennials | By Joan Lee Faust | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/bookend-lets-go-to-the-videotape.html | Bookend Lets Go to the Videotape | By Lawrence Douglas and Alexander George | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/a-la-carte-traditional-italian-with-old-world-charm.html | A LA CARTE Traditional Italian With Old World Charm | By Richard Jay Scholem | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/music-finally-masur-gets-to-call-the-tune-in-new-music-too.html | MUSIC Finally Masur Gets To Call the Tune In New Music Too | By David Wright | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-in-the-balkans-belgrade-an-ordinary-serb-lost-in-air-attack-is-buried.html | CRISIS IN THE BALKANS BELGRADE An Ordinary Serb Lost In Air Attack Is Buried | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/mothers-and-daughters-raise-funds-for-charity.html | Mothers and Daughters Raise Funds for Charity | By Kate Stone Lombardi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-medical-center-to-be-closed.html | IN BRIEF Medical Center To Be Closed | By David Winzelberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-vows-dena-polston-and-kevin-lehy.html | WEDDINGS VOWS Dena Polston and Kevin Lehy | By Lois Smith Brady | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/on-hockey-a-road-feel-at-home-for-the-quirky-devils.html | ON HOCKEY A Road Feel at Home For the Quirky Devils | By Joe Lapointe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-blockbusters-a-perfectionist-tries-to-make-a-fish-story-titanic.html | SUMMER FILMS BLOCKBUSTERS A Perfectionist Tries to Make a Fish Story Titanic | By Bruce Newman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/pro-basketball-how-the-knicks-big-swoon-is-now-becoming-a-souffle.html | PRO BASKETBALL How the Knicks Big Swoon Is Now Becoming a Souffle | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-us-eases-some-sanctions.html | April 25May 1 US Eases Some Sanctions | By Philip Shenon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/horse-racing-antley-loses-weight-and-wins-race.html | HORSE RACING Antley Loses Weight and Wins Race | By Joe Drape | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/pro-football-broncos-could-become-ordinary.html | PRO FOOTBALL Broncos Could Become Ordinary | By Mike Freeman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/the-way-we-live-now-5-2-99-questions-for-francis-fukuyama-the-unselfish-gene.html | The Way We Live Now 5299 Questions for Francis Fukuyama The Unselfish Gene | By Melanie Rehak | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/us/boat-romantics-gather-with-handmade-best.html | Boat Romantics Gather With Handmade Best | By Tina Kelley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-upper-west-side-awnings-wage-a-food-fight.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Awnings Wage a Food Fight | By Corey Kilgannon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/television-radio-after-29-years-still-counting-down-the-hits.html | TELEVISIONRADIO After 29 Years Still Counting Down the Hits | By Andy Meisler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/destinations-herbs-grown-and-plucked-for-flavor-and-folklore.html | DESTINATIONS Herbs Grown and Plucked for Flavor and Folklore | By Joseph DAgnese | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-federal-grants-will-finance-police-officers-in-schools.html | IN BRIEF Federal Grants Will Finance Police Officers in Schools | By Karen Demasters | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/streetscapes-west-end-collegiate-church-restoring-distinctive-dutch-style.html | Streetscapes West End Collegiate Church Restoring a Distinctive DutchStyle Buildings Roof | By Christopher Gray | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/pro-basketball-the-nets-catch-glimpse-of-a-possible-future.html | PRO BASKETBALL The Nets Catch Glimpse Of a Possible Future | By Clifton Brown | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-indian-parliament-dissolved.html | April 25May 1 Indian Parliament Dissolved | By Celia W Dugger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-balkans-refugees-indebted-israel-shelters-family-kosovo-albanians.html | CRISIS IN THE BALKANS REFUGEES An Indebted Israel Shelters Family of Kosovo Albanians | By Joel Greenberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/q-a-the-poet-and-the-half-scalped-woman.html | Q A The Poet and the HalfScalped Woman | By Eric Epstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/music-mariachi-memories-of-a-30-s-tone-poet.html | MUSIC Mariachi Memories Of a 30s Tone Poet | By Paul Griffiths | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-justices-to-rule-on-tobacco.html | April 25May 1 Justices to Rule on Tobacco | By Linda Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/if-you-re-thinking-living-bayville-ny-small-village-large-views-sound.html | If Youre Thinking of Living In Bayville NY Small Village Large Views of the Sound | By John Rather | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/chess-michael-adams-scrambles-into-the-ranks-of-the-elite.html | CHESS Michael Adams Scrambles Into the Ranks of the Elite | By Robert Byrne | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/books-in-brief-nonfiction-to-be-appreciated-someday.html | Books in Brief Nonfiction To Be Appreciated Someday | By Hilarie M Sheets | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-us-birth-rate-at-new-low.html | April 25May 1 US Birth Rate at New Low | By Sheryl Gay Stolberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/ideas-trends-the-fat-get-fatter-overweight-was-bad-enough.html | Ideas Trends The Fat Get Fatter Overweight Was Bad Enough | By Sheryl Gay Stolberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/style/mirror-mirror-the-anthropologist-of-dressing-rooms.html | MIRROR MIRROR The Anthropologist Of Dressing Rooms | By Penelope Green | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/why-are-we-in-kosovo.html | Why Are We In Kosovo | By Susan Sontag | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-morrisania-a-noisy-and-a-silent-protest.html | NEIGHBORHOOD REPORT MORRISANIA A Noisy and a Silent Protest | By Richard Weir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-the-garden-it-s-time-to-divide-and-conquer-perennials.html | IN THE GARDEN Its Time to Divide and Conquer Perennials | By Joan Lee Faust | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/theater-gershwin-sells-but-at-what-cost.html | THEATER Gershwin Sells but at What Cost | By Alvin Klein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/soapbox-adding-insult-to-injury-from-the-illegal-hotel-downstairs.html | Soapbox Adding Insult to Injury From the Illegal Hotel Downstairs Unwelcome Commentary | By Steven J Birenbaum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/world/an-official-s-head-scarf-upsets-a-turkish-taboo.html | An Officials Head Scarf Upsets a Turkish Taboo | By Stephen Kinzer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/new-yorkers-co-beds-and-custom-pieces-by-a-woodworking-artisan.html | NEW YORKERS CO Beds and Custom Pieces By a Woodworking Artisan | By Alexandra McGinley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/la-comradessa.html | La Comradessa | By Ted Loos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/turning-lights-downtown-more-cities-are-banking-live-theater-places-eat-being.html | Turning On the Lights Downtown More Cities Are Banking on Live Theater and Places to Eat Being the Switch | By Leonard Felson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/postings-new-jewish-community-center-76th-street-amsterdam-avenue-swimming-study.html | POSTINGS New Jewish Community Center at 76th Street and Amsterdam Avenue From Swimming to Study | By Mervyn Rothstein | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/books-in-brief-fiction-364150.html | Books in Brief Fiction | By Gretchen Holbrook Gerzina | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/travel-advisory-golfing-in-italy-with-culture-thrown-in.html | TRAVEL ADVISORY Golfing in Italy With Culture Thrown In | By Ray Cormier | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/weekend-getaways-beyond-charm-in-charleston.html | WEEKEND GETAWAYS Beyond Charm in Charleston | By Susan Jacoby | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/franchise-for-little-jobs-around-the-house.html | Franchise for Little Jobs Around the House | By Penny Singer | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/architecture-making-what-s-public-private-and-private-public.html | ARTARCHITECTURE Making Whats Public Private and Private Public | By Paula Deitz | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/up-in-the-old-hotel.html | Up in the Old Hotel | By Katharine Weber | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/where-opera-for-good-or-ill-is-grand.html | Where Opera For Good Or Ill Is Grand | By Bernard Holland | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/sports-of-the-times-coach-lukas-s-program-thrives.html | Sports of The Times Coach Lukass Program Thrives | By Harvey Araton | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/building-the-new-jerusalem.html | Building the New Jerusalem | By Serge Schmemann | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/personal-business-diary-they-might-even-meet-alan-greenspan-himself.html | PERSONAL BUSINESS DIARY They Might Even Meet Alan Greenspan Himself | By Michael Brick | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/pro-basketball-a-season-is-hanging-in-balance.html | PRO BASKETBALL A Season Is Hanging In Balance | By Steve Popper | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-balkans-overview-nato-sees-russia-easing-objections-over-peacekeepers.html | CRISIS IN THE BALKANS THE OVERVIEW NATO Sees Russia Easing Objections Over Peacekeepers | By Craig R Whitney | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/sulawesi-exotic-and-worldly.html | Sulawesi Exotic and Worldly | By Barbara Crossette | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/little-college-big-dreams.html | Little College Big Dreams | By Jack Cavanaugh | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/the-fresh-air-fund-a-fund-provides-a-summer-escape.html | THE FRESH AIR FUND A Fund Provides a Summer Escape | By Adam Gershenson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/style-footnotes.html | Style Footnotes | By Bob Morris | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-02 | https://www.nytimes.com/1999/05/02/us/virginia-trial-will-bring-back-many-of-the-players-in-the-clinton-scandal.html | Virginia Trial Will Bring Back Many of the Players in the Clinton Scandal | By Don van Natta Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/tales-out-of-italy.html | Tales Out of Italy | By Robert Grudin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/world/70-s-torturer-in-cambodia-now-doing-god-s-work.html | 70s Torturer In Cambodia Now Doing Gods Work | By Seth Mydans | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/there-ll-always-be-something-or-other.html | Therell Always Be Something or Other | By Alexander Stille | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/video-add-egg-yolks-and-voila-art.html | VIDEO Add Egg Yolks And Voila Art | By Deborah Solomon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/soccer-metrostars-find-goals-and-victories-hard-to-come-by.html | SOCCER MetroStars Find Goals and Victories Hard to Come By | By Duncan Irving | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/home-clinic-the-flashing-around-roof-joints.html | HOME CLINIC The Flashing Around Roof Joints | By Edward R Lipinski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/what-s-doing-in-pittsburgh.html | WHATS DOING IN Pittsburgh | By Bill Dedman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/a-good-man-mad.html | A Good Man Mad | By Patrick McGrath | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/weekend-getaways-a-touch-of-capri-off-los-angeles.html | WEEKEND GETAWAYS A Touch of Capri Off Los Angeles | By Todd S Purdum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/public-school-choice-price-many-pay-transfer-children-more-affluent-districts.html | Public School Choice at a Price Many Pay to Transfer Children to More Affluent Districts | By Joseph Berger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/on-the-map-an-indoor-runway-that-wants-to-insure-happy-landings.html | ON THE MAP An Indoor Runway That Wants to Insure Happy Landings | By Karen Demasters | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-synergy-it-s-synergy-baby-groovy-yeah.html | SUMMER FILMS SYNERGY Its Synergy Baby Groovy Yeah | By Nancy Hass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/hollywood-s-latest-live-action-raging-bulls-part-ii.html | Hollywoods Latest Live Action Raging Bulls Part II | By Bernard Weinraub | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/world/final-return-of-the-canal-colors-vote-in-panama.html | Final Return Of the Canal Colors Vote In Panama | By Mireya Navarro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/books-in-brief-fiction-put-on-your-fireflies-we-re-going-out.html | Books in Brief Fiction Put On Your Fireflies Were Going Out | By Jonathan Miles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/new-formula-yes-but-is-it-improved.html | New Formula Yes But Is It Improved | By Robert D Hershey Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-tribeca-parties-under-the-stars-liquor-officials-say-no.html | NEIGHBORHOOD REPORT TRIBECA Parties Under the Stars Liquor Officials Say No | By Corey Kilgannon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/horse-racing-notebook-dubai-strategy-proves-inconclusive.html | HORSE RACING NOTEBOOK Dubai Strategy Proves Inconclusive | By Joe Drape | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/style/vows-an-update-the-seven-year-itch-where-are-they-now.html | VOWS AN UPDATE The SevenYear Itch Where Are They Now | By Lois Smith Brady | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/style-zen-and-the-art-of-fashion.html | Style Zen and the Art of Fashion | By Bob Morris | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/theater-to-fill-a-club-theres-nothing-like-a-story.html | THEATER To Fill a Club Theres Nothing Like a Story | By Kerry Eielson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-balkans-military-fighting-balkans-stretches-pentagon-s-resources-around.html | CRISIS IN THE BALKANS THE MILITARY Fighting in the Balkans Stretches the Pentagons Resources Around the World | By Eric Schmitt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/art-enjoying-crafts-one-piece-at-a-time.html | ART Enjoying Crafts One Piece at a Time | By Matt Muro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/dining-out-a-stopover-in-a-renovated-train-station.html | DINING OUT A Stopover in a Renovated Train Station | By M H Reed | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/investing-with-steven-a-chamberlain-invesco-european-fund.html | INVESTING WITH STEVEN A CHAMBERLAIN Invesco European Fund | By William R Long | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/us/charles-gordon-93-ins-counsel.html | Charles Gordon 93 INS Counsel | By Nick Ravo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-indies-festival-to-festival-a-movable-marketplace.html | SUMMER FILMS INDIES Festival to Festival a Movable Marketplace | By Dana Kennedy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/coping-unsettling-glimpse-of-what-is-to-come.html | COPING Unsettling Glimpse Of What Is to Come | By Jane Gross | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/making-history-what-grade-schoolers-learn-about-their-state-s-past-can-shape-its.html | Making History What Grade Schoolers Learn About Their States Past Can Shape Its Future | By Maria Newman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/long-island-journal-keeping-an-eye-on-tv-news-about-the-island.html | LONG ISLAND JOURNAL Keeping an Eye on TV News About the Island | By Marcelle S Fischler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/dining-out-chinese-offspring-worthy-of-its-parent.html | DINING OUT Chinese Offspring Worthy of Its Parent | By Joanne Starkey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-upper-east-side-buzz-the-guns-were-hidden-not-the-writers.html | NEIGHBORHOOD REPORT UPPER EAST SIDE  BUZZ The Guns Were Hidden Not the Writers | By Corey Kilgannon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/the-way-we-live-now-5-2-99-the-ethicist-departure-delays.html | The Way We Live Now 5299 The Ethicist Departure Delays | By Randy Cohen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/the-way-we-live-now-5299-economics-of-war-the-high-cost-of.html | The Way We Live Now 5299 Economics Of War The High Cost of Intervention | By Dana Milbank | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/investing-diary-funds-watch-a-white-hot-growth-fund.html | INVESTING DIARY FUNDS WATCH A WhiteHot Growth Fund | By Richard A Oppel Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/recordings-music-for-driving-on-a-dark-highway.html | RECORDINGS Music for Driving on a Dark Highway | By Tony Scherman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/welcome-stealth-university-suny-farmingdale-remakes-itself-hopes-someone-will.html | Welcome to Stealth University SUNY at Farmingdale Remakes Itself and Hopes Someone Will Notice | By Karen W Arenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/sports-of-the-times-with-a-nifty-spin-move-a-champion-retires-on-top.html | Sports of The Times With a Nifty Spin Move A Champion Retires on Top | By Dave Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/dance-obsessed-with-a-vision-of-existential-despair.html | DANCE Obsessed With a Vision Of Existential Despair | By William Harris | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/private-sector-when-she-talks-stocks-move.html | PRIVATE SECTOR When She Talks Stocks Move | By Robert D Hershey Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/opart-caption.html | OpArt Caption | By Ron Barrett | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/more-melancholy-danes.html | More Melancholy Danes | By Brooks Hansen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/world/ulster-lawyer-s-killing-casts-suspicion-on-police.html | Ulster Lawyers Killing Casts Suspicion on Police | By Warren Hoge | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-bus-death-suit-settled.html | IN BRIEF Bus Death Suit Settled | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/playing-in-the-neighborhood-462454.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-new-york-on-line-click-on-the-corner-store.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Click on the Corner Store | By Julian E Barnes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/us/legislator-and-ex-governor-in-house-runoff-in-louisiana.html | Legislator and ExGovernor In House Runoff in Louisiana | By Kevin Sack | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/the-original-boss.html | The Original Boss | By Bob Leach | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/long-island-vines-a-boutique-red.html | LONG ISLAND VINES A Boutique Red | By Howard G Goldberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/seniority-matching-up-for-travel-and-more.html | SENIORITY Matching Up for Travel and More | By Fred Brock | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/pro-football-notebook-belichick-refusals-signal-jet-future.html | PRO FOOTBALL NOTEBOOK Belichick Refusals Signal Jet Future | By Mike Freeman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/should-r-rated-films-mix-with-three-r-s.html | Should RRated Films Mix With Three Rs | By Stephen L Purdy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-new-gambling-curbs-seen.html | April 25May 1 New Gambling Curbs Seen | By Brett Pulley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-blockbusters-beyond-sequels-it-s-on-to-the-hollywood-hybrid.html | SUMMER FILMS BLOCKBUSTERS Beyond Sequels Its On to the Hollywood Hybrid | By Franz Lidz AND Steve Rushin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-in-the-balkans-prisoners-serbs-release-3-captured-us-soldiers.html | CRISIS IN THE BALKANS PRISONERS Serbs Release 3 Captured US Soldiers | By Susan Sachs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/michi-weglyn-72-who-wrote-of-interned-japanese-americans.html | Michi Weglyn 72 Who Wrote Of Interned JapaneseAmericans | By Eric Pace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/2000-may-pay-2500-just-to-welcome-in-2000.html | 2000 May Pay 2500 Just to Welcome in 2000 | By Glenn Collins | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/political-muscle-only-good-enemy-strong-weak-enemy-when-allies-are-fierce.html | Political Muscle The Only Good Enemy is a StrongWeak Enemy When Allies Are Fierce Competitors | By David E Sanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-an-import-that-japan-likes.html | April 25May 1 An Import That Japan Likes | By Hubert B Herring | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-international-why-the-foreign-film-has-lost-its-cachet.html | SUMMER FILMS INTERNATIONAL Why the Foreign Film Has Lost Its Cachet | By Andrew Sarris | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/sir-yes-sir-a-workout-with-attitude.html | Sir Yes Sir A Workout With Attitude | By Dominic Mariani | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/measuring-the-numbers-in-divorce-settlements.html | Measuring the Numbers In Divorce Settlements | By Ryan DAgostino | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/us/failure-holds-new-fear-for-florida-schools.html | Failure Holds New Fear for Florida Schools | By Pamela Mercer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/bowling-pba-s-outside-shot-has-all-the-elements.html | BOWLING PBAs Outside Shot Has All the Elements | By Ron Dicker | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-chelsea-after-drug-arrests-the-tunnel-has-license-reinstated.html | NEIGHBORHOOD REPORT CHELSEA After Drug Arrests the Tunnel Has License Reinstated | By David Kirby | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/food-beyond-chops-ways-of-making-the-most-of-lamb.html | FOOD Beyond Chops Ways of Making the Most of Lamb | By Moira Hodgson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/us/heinz-l-fraenkel-conrat-88-dissected-virus.html | Heinz L FraenkelConrat 88 Dissected Virus | By Eric Nagourney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/a-fold-here-and-a-cut-there-and-paper-becomes-magic.html | A Fold Here and a Cut There And Paper Becomes Magic | By Roberta Hershenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/stadium-lost-how-rowland-s-biggest-coup-became-his-worst-defeat.html | Stadium Lost How Rowlands Biggest Coup Became His Worst Defeat | By Mike Allen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/style/a-night-out-with-chris-eigeman-last-exit-for-whining.html | A NIGHT OUT WITH Chris Eigeman Last Exit for Whining | By Linda Lee | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/television-radio-when-the-alecks-are-too-smart-their-gags-pall.html | TELEVISION/RADIO When the Alecks Are Too Smart Their Gags Pall | By Craig Tomashoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/new-noteworthy-paperbacks-364606.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/style/cuttings-radishes-easy-to-sprout-hard-to-grow-right.html | CUTTINGS Radishes Easy to Sprout Hard to Grow Right | By Cass Peterson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/the-nation-no-benefits-but-no-jobs-welfare-s-missing-in-action.html | The Nation No Benefits But No Jobs Welfares MissinginAction | By Carey Goldberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/history-as-a-cockfight.html | History as a Cockfight | By Patrick Markee | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/eau-de-rain-forest.html | Eau de Rain Forest | By Marlise Simons | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/plus-soccer-germany-bayern-nears-title.html | PLUS SOCCER  GERMANY Bayern Nears Title | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/the-world-it-costs-a-lot-more-to-kill-fewer-people.html | The World It Costs a Lot More To Kill Fewer People | By Eric Schmitt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/music-a-composer-freed-by-opera-to-be-tonal-and-tuneful.html | MUSIC A Composer Freed by Opera To Be Tonal And Tuneful | By K Robert Schwarz | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/music-recordings-individualists-at-play-with-personality.html | MUSIC RECORDINGS Individualists at Play With Personality | By Ben Ratliff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-in-the-balkans-casualties-serbs-say-allied-missile-killed-34-on-a-bus.html | CRISIS IN THE BALKANS CASUALTIES Serbs Say Allied Missile Killed 34 On a Bus | By Carlotta Gall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-midwood-soap-opera-leaves-a-ring.html | NEIGHBORHOOD REPORT MIDWOOD Soap Opera Leaves a Ring | By Edward Lewine | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/us/terror-in-littleton-the-gun-lobby-protest-greets-nra-meeting-in-denver.html | TERROR IN LITTLETON THE GUN LOBBY Protest Greets NRA Meeting in Denver | By Katharine Q Seelye and James Brooke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/political-muscle-only-good-enemy-strong-weak-enemy-straining-see-real-russia.html | Political Muscle The Only Good Enemy is a StrongWeak Enemy Straining To See the Real Russia | By Michael Wines | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-synergy-a-few-words-in-defense-of-swag.html | SUMMER FILMS SYNERGY A Few Words in Defense of Swag | By Ty Burr | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/john-jay-high-in-cross-river-offers-corrected-test-scores.html | John Jay High in Cross River Offers Corrected Test Scores | By Josh Barbanel | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/tootsies.html | Tootsies | By Michael Kimmel | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/wine-under-20-light-in-body-and-in-alcohol.html | WINE UNDER 20 Light in Body and in Alcohol | By Howard G Goldberg | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/talking-money-with-tony-bennett-his-hearts-san-francisco-his-money-his-son-s.html | TALKING MONEY WITH TONY BENNETT His Hearts in San Francisco His Money in His Sons Hands | By Geraldine Fabrikant | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-person-for-the-birds-and-other-forms-of-wildlife.html | IN PERSON For the Birds And Other Forms Of Wildlife | By William Zimmer | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/fyi-492485.html | FYI | By Daniel B Schneider | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/baseball-notebook-some-top-relievers-can-t-close-the-deal.html | BASEBALL NOTEBOOK Some Top Relievers Cant Close the Deal | By Murray Chass | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/the-guide-446432.html | THE GUIDE | By Eleanor Charles | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/complaint-dept.html | Complaint Dept | By David Finkle | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/mr-not-quite-right.html | Mr NotQuiteRight | By Lucinda Rosenfeld | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/music-reading-the-future-in-readings-of-rusalka.html | MUSIC Reading the Future in Readings of Rusalka | By Derek Katz | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-lost-kidney-is-found.html | IN BRIEF Lost Kidney Is Found | By Elsa Brenner | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-another-link-with-mars.html | April 25May 1 Another Link With Mars | By Hubert B Herring | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/the-glory-days-of-the-grand-turk.html | The Glory Days of the Grand Turk | By Fouad Ajami | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/art-contemporary-tribute-to-classical-past.html | ART Contemporary Tribute to Classical Past | By William Zimmer | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/river-village-plans-for-life-after-gm.html | River Village Plans For Life After GM | By Lisa W Foderaro | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/bid-for-human-rights-panel-remains-a-disputed-issue.html | Bid for Human Rights Panel Remains a Disputed Issue | By Donna Greene | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/theater-review-embraceable-gershwin-just-about-as-exuberant-as-it-gets.html | THEATER REVIEW Embraceable Gershwin Just About as Exuberant as It Gets | By Alvin Klein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/books/strange-fits-of-passion.html | Strange Fits of Passion | By Hermione Lee | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/new-yorkers-co-brownies-on-the-march-at-a-cafe-bakery.html | NEW YORKERS  CO Brownies on the March At a CafeBakery | By Alexandra McGinley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/us/israeli-scientist-reports-discovery-of-advance-in-code-breaking.html | Israeli Scientist Reports Discovery of Advance in Code Breaking | By John Markoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/market-insight-at-t-s-big-chance-to-open-the-door.html | MARKET INSIGHT ATTs Big Chance To Open The Door | By Kenneth N Gilpin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/hockey-devils-victory-could-ease-their-past-disappointments.html | HOCKEY Devils Victory Could Ease Their Past Disappointments | By Chuck Finder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/market-watch-the-perils-of-investing-on-automatic-pilot.html | MARKET WATCH The Perils of Investing On Automatic Pilot | By Gretchen Morgenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/economic-view-out-of-asia-the-move-toward-global-regulation.html | ECONOMIC VIEW Out of Asia The Move Toward Global Regulation | By Louis Uchitelle | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/baseball-mcrae-slam-lets-franco-enjoy-day.html | BASEBALL McRae Slam Lets Franco Enjoy Day | By Judy Battista | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/artarchitecture-monuments-of-junk-artfully-compacted.html | ARTARCHITECTURE Monuments of Junk Artfully Compacted | By Elizabeth Hayt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/making-it-work-the-power-of-water.html | MAKING IT WORK The Power of Water | By Lynn M Ermann | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/food-say-cheese.html | Food Say Cheese | By Molly ONeill | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-far-rockaway-express-bus-not-by-a-long-stretch-riders-say.html | NEIGHBORHOOD REPORT FAR ROCKAWAY Express Bus Not by a Long Stretch Riders Say | By Richard Weir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/dining-out-where-to-have-a-meal-honoring-mom.html | DINING OUT Where to Have a Meal Honoring Mom | By Patricia Brooks | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/travel-advisory-for-the-eco-conscious-tours-in-canada-s-parks.html | TRAVEL ADVISORY For the EcoConscious Tours in Canadas Parks | By Janet Piorko | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/may-1-a-spring-break-for-pent-up-new-york.html | May 1 A Spring Break For PentUp New York | By Paul Zielbauer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-columbus-circle-will-this-island-be-rediscovered.html | NEIGHBORHOOD REPORT COLUMBUS CIRCLE Will This Island Be Rediscovered | By David Kirby | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/theater-narrating-a-plays-action-while-taking-part-in-it.html | THEATER Narrating a Plays Action While Taking Part in It | By Jeffrey Eric Jenkins | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/theater-a-swell-party-for-will-williams-and-company.html | THEATER A Swell Party for Will Williams and Company | By Alvin Klein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-blockbusters-long-slow-buildup-kubrick-was-the-master.html | SUMMER FILMS BLOCKBUSTERS Long Slow Buildup Kubrick Was The Master | By Stuart Klawans | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/investing-diary-do-they-have-an-annuity-for-you.html | INVESTING DIARY Do They Have An Annuity for You | By Richard Teitelbaum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-in-the-balkans-russia-new-alliance-highlights-ebb-of-russian-clout.html | CRISIS IN THE BALKANS RUSSIA New Alliance Highlights Ebb of Russian Clout | By Celestine Bohlen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/after-the-recovery-room-the-recovery-hotel.html | After the Recovery Room the Recovery Hotel | By Andree Brooks | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/art-artists-debt-to-the-past-more-than-passing.html | ART Artists Debt To the Past More Than Passing | By William Zimmer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/out-of-order-in-search-of-4-star-4-paw-lodging.html | OUT OF ORDER In Search of 4Star 4Paw Lodging | By David Bouchier | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-upper-west-side-a-gap-where-a-gap-was.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Gap Where a Gap Was | By Nina Siegal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-federal-limits-on-fishing-will-affect-jersey-coast.html | IN BRIEF Federal Limits on Fishing Will Affect Jersey Coast | By Karen Demasters | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/us/a-colorful-lawyer-is-running-for-mayor.html | A Colorful Lawyer Is Running for Mayor | By Todd S Purdum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/new-yorkers-co-fire-and-ice-in-the-guise-of-jewelry.html | NEW YORKERS  CO Fire and Ice In the Guise of Jewelry | By Alexandra McGinley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/the-view-from-purchase-band-strives-to-break-link-of-drugs-and-music.html | The View FromPurchase Band Strives to Break Link of Drugs and Music | By Lynne Ames | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/style/cuttings-this-week-saving-a-little-for-next-year.html | CUTTINGS THIS WEEK Saving a Little for Next Year | By Patricia Jonas | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-brighton-beach-blini-and-borscht-in-english.html | NEIGHBORHOOD REPORT BRIGHTON BEACH Blini and Borscht in English | By Julian E Barnes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-fordham-from-con-ed-to-board-of-ed.html | NEIGHBORHOOD REPORT FORDHAM From Con Ed to Board of Ed | By Richard Weir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-international-discovering-the-allure-of-a-european-summer.html | SUMMER FILMS INTERNATIONAL Discovering the Allure of a European Summer | By Kristin Hohenadel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/the-world-only-congress-can-declare-war-really-it-s-true.html | The World Only Congress Can Declare War Really Its True | By Alison Mitchell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/style/zorros-girl-outgrows-her-petticoats.html | Zorros Girl Outgrows Her Petticoats | By Rick Marin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/strategies-in-search-of-the-perfect-sector.html | STRATEGIES In Search of the Perfect Sector | By Mark Hulbert | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/life-on-the-edge-how-high-a-fence-is-the-city-line.html | Life on the Edge How High a Fence Is the City Line | By Bernard Stamler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/private-sector-diary-some-people-refuse-to-lose.html | PRIVATE SECTOR DIARY Some People Refuse to Lose | By Laura M Holson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/the-way-we-live-now-5-2-99-on-language-edgy.html | The Way We Live Now 5299 On Language Edgy | By William Safire | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/q-a-carlton-thomas-kissner-a-white-leader-for-an-naacp-chapter.html | QACarlton Thomas Kissner A White Leader for an NAACP Chapter | By Donna Greene | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-monument-will-commemorate-those-buried-beneath-njpac.html | IN BRIEF Monument Will Commemorate Those Buried Beneath NJPAC | By Steve Strunsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/pro-basketball-top-two-scorers-think-of-victories.html | PRO BASKETBALL Top Two Scorers Think of Victories | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/tv/movies-this-week-475548.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/in-the-region-long-island-using-leased-land-to-reduce-housing-costs.html | In the Region Long Island Using Leased Land to Reduce Housing Costs | By Diana Shaman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/02/nyregion/music-keyboard-is-featured-in-concerts.html | MUSIC Keyboard Is Featured in Concerts | By Robert Sherman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/archives/his-diet-aides-on-house-calls.html | HIS Diet Aides on House Calls | By Eliabeth Hayt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/us/rebuilding-body-special-report-new-direction-for-transplants-raises-hopes.html | REBUILDING THE BODY A SPECIAL REPORT New Direction for Transplants Raises Hopes and Questions | By Lawrence K Altman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/personal-business-diary-computers-near-the-laundry.html | PERSONAL BUSINESS DIARY Computers Near the Laundry | By Shelly Freierman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/art-architecture-if-the-cityscape-is-only-a-dream.html | ARTARCHITECTURE If the Cityscape Is Only a Dream | By Herbert Muschamp | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/business/databank-april-26-30-an-off-key-finale-for-a-spectacular-april.html | DataBank April 2630 An OffKey Finale for a Spectacular April | By Mickey Meece | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/frugal-traveler-in-india-a-low-budget-journey-frees-the-spirit.html | FRUGAL TRAVELER In India a LowBudget Journey Frees the Spirit | By Daisann McLane | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-in-the-balkans-the-neighborhood-front-line-hungary-feels-anxiety.html | CRISIS IN THE BALKANS THE NEIGHBORHOOD FrontLine Hungary Feels Anxiety | By John Tagliabue | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/diet-drug-may-face-a-tough-sell-at-hmos.html | Diet Drug May Face A Tough Sell At HMOs | By Milt Freudenheim | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/move-revives-memories-of-bronx-blight.html | Move Revives Memories of Bronx Blight | By Amy Waldman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/sports-of-the-times-jagr-smelled-a-chance-for-the-winning-goal.html | Sports of The Times Jagr Smelled a Chance For the Winning Goal | By Dave Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/world/man-charged-in-london-attacks-aimed-at-minorities.html | Man Charged in London Attacks Aimed at Minorities | By Alan Cowell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/papers-battle-to-control-hollywood-s-buzz.html | Papers Battle to Control Hollywoods Buzz | By Bernard Weinraub | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/world/crisis-balkans-analysis-diplomatic-initiative-helps-strengthen-both-yeltsin.html | CRISIS IN THE BALKANS NEWS ANALYSIS Diplomatic Initiative Helps Strengthen Both Yeltsin and Russia | By Michael R Gordon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/t-justin-moore-jr-74-ex-chief-of-the-virginia-power-company.html | T Justin Moore Jr 74 ExChief Of the Virginia Power Company | By Agis Salpukas | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/sports-of-the-times-the-knicks-problem-will-not-just-go-away.html | Sports of The Times The Knicks Problem Will Not Just Go Away | By Harvey Araton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/maria-stader-a-concert-soprano-87.html | Maria Stader A Concert Soprano 87 | By Allan Kozinn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/technology-casting-ballots-through-the-internet.html | TECHNOLOGY Casting Ballots Through the Internet | By Rebecca Raney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/ballet-review-in-paris-for-romance-by-night.html | BALLET REVIEW In Paris For Romance By Night | By Jack Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/the-big-city-juror-ponders-the-severity-of-drug-laws.html | The Big City Juror Ponders The Severity Of Drug Laws | By John Tierney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/milosevic-the-perfect-dictator.html | Milosevic The Perfect Dictator | By Peter Maass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/editorial-observer-anybody-want-a-slightly-used-football-team.html | Editorial Observer Anybody Want a Slightly Used Football Team | By Gail Collins | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/dance-review-gracefully-ruffling-feathers-with-a-provocative-esthetic.html | DANCE REVIEW Gracefully Ruffling Feathers With a Provocative Esthetic | By Anna Kisselgoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-03 | https://www.nytimes.com/1999/05/03/world/crisis-balkans-diplomacy-clinton-will-meet-russian-envoy-today.html | CRISIS IN THE BALKANS DIPLOMACY CLINTON WILL MEET THE RUSSIAN ENVOY ON BALKANS TODAY | By Jane Perlez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/crew-and-mayor-at-moment-of-truth.html | Crew and Mayor at Moment of Truth | By Anemona Hartocollis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/james-w-kennedy-93-episcopal-church-rector.html | James W Kennedy 93 Episcopal Church Rector | By Wolfgang Saxon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/after-deadly-fire-hard-lives-get-harder-still-obstacles-mount-for-salvadorans.html | After Deadly Fire Hard Lives Get Harder Still Obstacles Mount for Salvadorans Alive but Homeless | By Mirta Ojito | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/world/charles-warren-92-introduced-top-sherpa-to-everest-climbers.html | Charles Warren 92 Introduced Top Sherpa to Everest Climbers | By Nick Ravo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/adele-w-sullivan-91-leader-who-stirred-interest-in-dar.html | Adele W Sullivan 91 Leader Who Stirred Interest in DAR | By Nick Ravo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/compressed-data-alexa-s-crusade-continues-under-amazoncom-s-flag.html | Compressed Data Alexas Crusade Continues Under Amazoncoms Flag | By Laurie J Flynn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/pro-basketball-pacers-give-knicks-a-rude-awakening.html | PRO BASKETBALL Pacers Give Knicks a Rude Awakening | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/music-review-asian-effects-blend-with-western-proving-they-are-part-of-one-world.html | MUSIC REVIEW Asian Effects Blend With Western Proving They Are Part of One World | By Bernard Holland | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/plus-tennis-bmw-open-squillari-beats-pavel.html | PLUS TENNIS  BMW OPEN Squillari Beats Pavel | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/in-rare-move-new-jersey-debates-resume-of-nominee-for-its-top-court.html | In Rare Move New Jersey Debates Resume of Nominee for Its Top Court | By Laura Mansnerus | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/private-donors-unite-to-support-art-spurned-by-the-government.html | Private Donors Unite to Support Art Spurned by the Government | By Judith H Dobrzynski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/technology-e-commerce-report-line-security-isn-t-expensive-but-ignoring-it-many.html | TECHNOLOGY ECommerce Report Online security isnt expensive But by ignoring it many sites are risking customers and Government intervention | By Bob Tedeschi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/world/colombia-s-offer-to-rebels-appears-futile.html | Colombias Offer to Rebels Appears Futile | By Larry Rohter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/music-review-making-his-own-choice-in-west-africa.html | MUSIC REVIEW Making His Own Choice in West Africa | By Jon Pareles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/auto-racing-safety-is-at-issue-as-3-spectators-die-at-car-race.html | AUTO RACING Safety Is at Issue As 3 Spectators Die at Car Race | By Tarik ElBashir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/pastor-s-embrace-of-giuliani-sparks-a-debate.html | Pastors Embrace of Giuliani Sparks a Debate | By Jonathan P Hicks | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/baseball-yankees-receive-relief-from-an-unlikely-source.html | BASEBALL Yankees Receive Relief From an Unlikely Source | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/cabaret-reviews-flying-to-the-moon-her-heart-on-her-sleeve.html | CABARET REVIEWS Flying to the Moon Her Heart on Her Sleeve | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/united-nations-group-issues-report-on-internet-addresses.html | United Nations Group Issues Report on Internet Addresses | By Jeri Clausing | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/us/washington-memo-a-melding-of-extremes-at-correspondents-dinner.html | Washington Memo A Melding of Extremes at Correspondents Dinner | By Alex Kuczynski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/us/by-staying-away-bush-is-the-talk-of-new-hampshire.html | By Staying Away Bush Is the Talk of New Hampshire | By Richard L Berke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/us/neal-hardy-84-former-head-of-federal-housing-agency.html | Neal Hardy 84 Former Head Of Federal Housing Agency | By Eric Pace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/media-talk-a-new-magazine-s-debt-to-its-writers.html | Media Talk A New Magazines Debt to Its Writers | By Alex Kuczynski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/horse-racing-from-a-claimer-to-a-champ-now-that-s-charismatic.html | HORSE RACING From a Claimer to a Champ Now Thats Charismatic | By Joseph Durso | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/world/broadcast-of-ethnic-remark-stirs-tensions-in-israeli-race.html | Broadcast of Ethnic Remark Stirs Tensions in Israeli Race | By Joel Greenberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/plus-rowing-wisconsin-beats-boston-university.html | PLUS ROWING Wisconsin Beats Boston University | By William N Wallace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/patents-system-that-makes-taking-supplemental-vitamins-easy-breathing.html | Patents A system that makes taking supplemental vitamins as easy as breathing in and out | By Sabra Chartrand | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/media-business-advertising-thompson-kirshenbaum-bond-are-forming-units-focus.html | THE MEDIA BUSINESS ADVERTISING Thompson and Kirshenbaum Bond are forming units to focus on the entertainment industry | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/the-media-business-advertising-addenda-accounts-517666.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/us/david-duke-misses-louisiana-runoff-but-has-strong-showing.html | David Duke Misses Louisiana Runoff but Has Strong Showing | By Kevin Sack | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/standards-invigorated-with-passion.html | Standards Invigorated With Passion | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/for-coders-a-code-of-conduct-2000-problem-tests-professionalism-of-programmers.html | For Coders a Code of Conduct 2000 Problem Tests Professionalism of Programmers | By Andrew Pollack | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/compressed-data-dragon-systems-postpones-its-public-offering-indefinitely.html | Compressed Data Dragon Systems Postpones Its Public Offering Indefinitely | By Diana B Henriques | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/us/cable-carrier-is-said-to-prefer-at-t-merger.html | Cable Carrier Is Said to Prefer ATT Merger | By Laura M Holson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/marketing-tied-to-charities-draws-scrutiny-from-states.html | Marketing Tied to Charities Draws Scrutiny From States | By Reed Abelson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/pro-football-elway-unable-to-ignore-injuries-gives-a-teary-goodbye-to-football.html | PRO FOOTBALL Elway Unable to Ignore Injuries Gives a Teary Goodbye to Football | By Mike Freeman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/us/public-lives-a-great-defender-of-the-old-social-security-battles-on.html | PUBLIC LIVES A Great Defender of the Old Social Security Battles On | By Robin Toner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/oliver-reed-diverse-actor-for-film-and-tv-dies-at-61.html | Oliver Reed Diverse Actor For Film and TV Dies at 61 | By Anthony Ramirez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/the-media-business-advertising-addenda-at-ddb-changes-and-a-big-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA At DDB Changes And a Big Account | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/world/crisis-balkans-atrocities-survivor-tells-massacre-kosovo-village.html | CRISIS IN THE BALKANS THE ATROCITIES Survivor Tells of Massacre at Kosovo Village | By Anthony Depalma | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/pro-basketball-gill-sees-promising-future-with-nets.html | PRO BASKETBALL Gill Sees Promising Future With Nets | By Steve Popper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/grandstanding-not-educating.html | Grandstanding Not Educating | By Richard I Beattie | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/media-talk-a-literary-evening-at-the-playboy-mansion.html | Media Talk A Literary Evening at the Playboy Mansion | By Doreen Carvajal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/internet-phone-venture-will-sell-stock.html | Internet Phone Venture Will Sell Stock | By Seth Schiesel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/bridge-when-trumps-are-trapped-a-coup-can-forge-ahead.html | BRIDGE When Trumps Are Trapped A Coup Can Forge Ahead | By Alan Truscott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/world/crisis-balkans-police-limiting-travel-serb-units-are-unfazed-air-war.html | CRISIS IN THE BALKANS THE POLICE Limiting Travel Serb Units Are Unfazed by Air War | By Carlotta Gall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/media-talk-newspaper-chain-to-open-training-center.html | Media Talk Newspaper Chain to Open Training Center | By Felicity Barringer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-03 | https://www.nytimes.com/1999/05/03/us/few-clues-in-accident-as-13th-victim-is-found.html | Few Clues in Accident As 13th Victim Is Found | By David Firestone | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/auto-racing-fast-rise-of-cart-rookie-seems-an-echo-of-zanardi-s.html | AUTO RACING Fast Rise of CART Rookie Seems an Echo of Zanardis | By Tarik ElBashir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/pro-football-players-and-coaches-awed-by-elways-talent.html | PRO FOOTBALL Players and Coaches Awed by Elways Talent | By Buddy Martin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/world/crisis-balkans-general-his-family-s-refugee-past-thought-inspire-nato-s.html | CRISIS IN THE BALKANS THE GENERAL His Familys Refugee Past Is Thought to Inspire NATOs Commander | By Elizabeth Becker | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/hockey-jagr-plays-with-an-injury-but-it-s-the-devils-who-feel-his-pain.html | HOCKEY Jagr Plays With an Injury but Its the Devils Who Feel His Pain | By Alex Yannis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/media-why-was-network-television-so-attracted-to-littleton-shootings-part-it-was.html | Media Why was network television so attracted to the Littleton shootings In part it was bafflement | By Lawrie Mifflin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/world/china-s-rulers-on-guard-as-spiritual-sect-pushes-the-envelope.html | Chinas Rulers on Guard as Spiritual Sect Pushes the Envelope | By Erik Eckholm | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/power-struggle-exposes-cracks-in-police-union.html | POWER STRUGGLE EXPOSES CRACKS IN POLICE UNION | By Kevin Flynn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/pataki-tests-national-waters-but-barely-a-ripple-is-seen.html | Pataki Tests National Waters but Barely a Ripple Is Seen | By Adam Nagourney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/stanley-d-canter-75-an-adviser-to-corporations.html | Stanley D Canter 75 an Adviser to Corporations | By Dana Canedy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/movies/gatekeeper-to-the-stars-a-strong-willed-publicity-agent-has-changed-the-rules.html | Gatekeeper to the Stars A StrongWilled Publicity Agent Has Changed the Rules | By Bernard Weinraub | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/parents-fear-that-children-are-one-click-ahead.html | Parents Fear That Children Are One Click Ahead | By Amy Harmon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/world/saudi-and-iranian-in-talks.html | Saudi and Iranian in Talks | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/arson-is-suspected-in-fire-that-killed-3-in-suffolk.html | Arson Is Suspected in Fire That Killed 3 in Suffolk | By David M Halbfinger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/jb-macnab-77-former-pastor-in-manhattan.html | JB Macnab 77 Former Pastor In Manhattan | By Wolfgang Saxon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/world/crisis-balkans-casualties-nato-admits-missile-hit-bus-but-says-bridge-was.html | CRISIS IN THE BALKANS THE CASUALTIES NATO Admits Missile Hit Bus but Says Bridge Was a Legitimate Target | By Philip Shenon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

Page 31141 of 33266

| 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/after-littleton-gun-dealers-put-on-a-low-profile-show.html | After Littleton Gun Dealers Put On a LowProfile Show | By Paul Zielbauer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/the-media-business-advertising-addenda-internet-ad-revenue-surging-report-says.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Internet Ad Revenue Surging Report Says | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/metropolitan-diary-512052.html | Metropolitan Diary | By Enid Nemy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/gymnastics-rehabilitating-a-body-and-a-bond.html | GYMNASTICS Rehabilitating a Body and a Bond | By Ron Dicker | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/us/charles-dawson-88-dies-led-poison-ivy-study.html | Charles Dawson 88 Dies Led Poison Ivy Study | By Eric Pace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/media-as-booksellers-shuffle-readers-depart.html | MEDIA As Booksellers Shuffle Readers Depart | By Doreen Carvajal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/world/saintly-friar-gives-rome-a-drill-for-2000-jubilee.html | Saintly Friar Gives Rome a Drill for 2000 Jubilee | By Alessandra Stanley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/world/head-scarf-puts-assembly-in-turkey-into-uproar.html | Head Scarf Puts Assembly In Turkey Into Uproar | By Stephen Kinzer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/books/books-of-the-times-high-ideals-on-the-eve-of-destruction.html | BOOKS OF THE TIMES High Ideals on the Eve of Destruction | By Christopher LehmannHaupt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/reporter-chasing-fraudulent-source-finds-methods-under-scrutiny.html | Reporter Chasing Fraudulent Source Finds Methods Under Scrutiny | By Benjamin Weiser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/us/low-wage-businesses-add-to-number-of-uninsured-workers.html | LowWage Businesses Add to Number of Uninsured Workers | By Peter T Kilborn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/world/a-woman-s-place-a-special-report-lower-caste-women-turn-village-rule-upside-down.html | A WOMANS PLACE A special report LowerCaste Women Turn Village Rule Upside Down | By Celia W Dugger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/world/the-widow-of-ex-leader-wins-race-in-panama.html | The Widow Of ExLeader Wins Race In Panama | By Mireya Navarro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/baseball-with-a-step-to-the-right-yoshii-gives-mets-a-lift.html | BASEBALL With a Step to the Right Yoshii Gives Mets a Lift | By Judy Battista | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/books/revisions-images-assail-but-adventure-is-still-an-open-book.html | REVISIONS Images Assail but Adventure Is Still an Open Book | By Margo Jefferson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/world/crisis-in-the-balkans-belgrade-nato-attack-darkens-city-and-areas-of-serbia.html | CRISIS IN THE BALKANS BELGRADE NATO Attack Darkens City And Areas Of Serbia | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/essay-the-price-of-distrust.html | Essay The Price of Distrust | By William Safire | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/compressed-data-free-pc-plans-to-announce-a-list-of-big-investors.html | Compressed Data Free PC Plans to Announce A List of Big Investors | By | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/world/french-anti-terrorist-officers-suspected-in-explosion-in-corsica.html | French AntiTerrorist Officers Suspected in Explosion in Corsica | By Marlise Simons | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/opart.html | OpArt | By Alex Tehrani | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/world/crisis-in-the-balkans-the-gi-s-3-gi-prisoners-reach-freedom-in-good-health.html | CRISIS IN THE BALKANS THE GIs 3 GI Prisoners Reach Freedom In Good Health | By Susan Sachs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/owner-says-he-didn-t-know-34-were-living-in-house-that-burned.html | Owner Says He Didnt Know 34 Were Living in House That Burned | By Robert D McFadden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/business/new-system-for-pc-music-stirs-concern-over-piracy.html | New System For PC Music Stirs Concern Over Piracy | By John Markoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/baseball-another-caffeine-headache-after-irabu-s-latest-outing.html | BASEBALL Another Caffeine Headache After Irabus Latest Outing | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/world/woman-in-the-news-mireya-elisa-moscoso-earnest-icon-for-panama.html | Woman in the News Mireya Elisa Moscoso Earnest Icon For Panama | By Mireya Navarro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/pataki-would-ease-drug-laws-but-ties-plan-to-ending-parole.html | Pataki Would Ease Drug Laws But Ties Plan to Ending Parole | By Raymond Hernandez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/track-and-field-taking-the-long-way.html | TRACK AND FIELD Taking the Long Way | By Jere Longman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/style/by-design-waves-of-the-future.html | By Design Waves of the Future | By AnneMarie Schiro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/us/a-meeting-on-violence-is-sobering.html | A Meeting On Violence Is Sobering | By David Firestone | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-balkans-overview-nato-air-attacks-power-plants-pass-threshold.html | CRISIS IN THE BALKANS THE OVERVIEW NATO AIR ATTACKS ON POWER PLANTS PASS A THRESHOLD | By Michael R Gordon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/sbc-telmex-deal-seeks-phone-carrier-in-puerto-rico.html | SBCTelmex Deal Seeks Phone Carrier In Puerto Rico | By Seth Schiesel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/science/essay-when-worlds-of-creation-and-destruction-collide.html | ESSAY When Worlds of Creation and Destruction Collide | By Malcolm W Browne | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/us/30-deaths-reported-in-plains-tornadoes.html | 30 Deaths Reported in Plains Tornadoes | By Andy Newman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/mci-is-said-to-weigh-bid-for-mediaone.html | MCI Is Said To Weigh Bid For Mediaone | By Seth Schiesel and Geraldine Fabrikant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-in-the-balkans-the-spokesman-how-voice-of-nato-honed-his-delivery.html | CRISIS IN THE BALKANS THE SPOKESMAN How Voice of NATO Honed His Delivery | By Craig R Whitney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/gulf-remains-between-crew-and-giuliani.html | Gulf Remains Between Crew And Giuliani | By Anemona Hartocollis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/world/colombia-and-guerrillas-agree-to-start-peace-talks.html | Colombia and Guerrillas Agree to Start Peace Talks | By Larry Rohter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/books/books-of-the-times-ghosts-and-not-the-friendly-kind.html | BOOKS OF THE TIMES Ghosts and Not the Friendly Kind | By Michiko Kakutani | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/de-niro-and-miramax-face-problems-in-film-studio-plan.html | De Niro and Miramax Face Problems in Film Studio Plan | By Charles V Bagli | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/health/vital-signs-safety-staying-vigilant-for-choking-hazards.html | VITAL SIGNS SAFETY Staying Vigilant for Choking Hazards | By Alisha Berger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/arts/help-for-opera-composers.html | Help for Opera Composers | By Anthony Tommasini | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/arts/music-review-young-tenor-shows-the-value-of-care-and-encouragement.html | MUSIC REVIEW Young Tenor Shows the Value Of Care and Encouragement | By Anthony Tommasini | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/the-markets-stocks-bonds-old-names-stage-big-rally-as-technology-issues-sag.html | THE MARKETS STOCKS  BONDS Old Names Stage Big Rally As Technology Issues Sag | By Kenneth N Gilpin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-in-the-balkans-diplomacy-russian-brings-peace-proposal-to-washington.html | CRISIS IN THE BALKANS DIPLOMACY Russian Brings Peace Proposal To Washington | By John M Broder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/arts/critic-s-notebook-when-high-school-bands-get-a-chance-to-play-real-ellington.html | CRITICS NOTEBOOK When High School Bands Get a Chance to Play Real Ellington | By Ben Ratliff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/health/vital-signs-pro-con-the-good-and-bad-of-sun-exposure.html | VITAL SIGNS PRO  CON The Good and Bad Of Sun Exposure | By Alisha Berger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/essex-prosecutor-fires-back-accusing-county-executive-of-budget-shortfall.html | Essex Prosecutor Fires Back Accusing County Executive of Budget Shortfall | By Ronald Smothers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Linda Lee and Alan Feur | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/hockey-devils-are-down-to-last-advantage.html | HOCKEY Devils Are Down to Last Advantage | By Alex Yannis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/company-news-sprint-to-add-mmds-technology-with-acquisitions.html | COMPANY NEWS SPRINT TO ADD MMDS TECHNOLOGY WITH ACQUISITIONS | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/the-media-business-newspaper-industry-fails-to-stem-circulation-drop.html | THE MEDIA BUSINESS Newspaper Industry Fails To Stem Circulation Drop | By Felicity Barringer | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/the-media-business-advertising-addenda-people-531111.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Matt Richtel | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/international-business-gm-to-build-brazil-factory-as-model-for-future-plants.html | INTERNATIONAL BUSINESS GM to Build Brazil Factory As Model for Future Plants | By Simon Romero | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/report-offers-details-on-police-bullets-that-hit-diallo.html | Report Offers Details on Police Bullets That Hit Diallo | By Kevin Flynn | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-balkans-new-tactics-nato-planes-flying-lower-increasing-risk-being-hit.html | CRISIS IN THE BALKANS NEW TACTICS NATO Planes Flying Lower Increasing Risk of Being Hit | By Eric Schmitt and Steven Lee Myers | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/science/q-a-519499.html | Q  A | By C Claiborne Ray | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/most-straphangers-unfazed-by-closing-of-bridge-lines.html | Most Straphangers Unfazed By Closing of Bridge Lines | By Monte Williams | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/science/as-heart-attacks-wane-heart-failure-is-on-the-rise.html | As Heart Attacks Wane Heart Failure Is on the Rise | By Denise Grady | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/arts/arts-abroad-hypothesis-the-artist-does-see-things-differently.html | ARTS ABROAD Hypothesis The Artist Does See Things Differently | By Alan Riding | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/several-big-auto-makers-posted-robust-april-sales.html | Several Big Auto Makers Posted Robust April Sales | By Robyn Meredith | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/arts/music-review-eagerly-lifted-out-of-the-pit-into-the-light.html | MUSIC REVIEW Eagerly Lifted Out of the Pit Into the Light | By Anthony Tommasini | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/theater/playwrights-of-old-flourish-in-tony-nominations.html | Playwrights of Old Flourish in Tony Nominations | By Robin Pogrebin | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/groups-sue-to-stop-sale-of-gardens-owned-by-city.html | Groups Sue To Stop Sale Of Gardens Owned by City | By Abby Goodnough | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/pro-basketball-holdsclaw-is-a-sure-thing-to-be-the-mystics-top-draft-pick.html | PRO BASKETBALL Holdsclaw Is a Sure Thing to Be the Mystics Top Draft Pick | By Judy Battista | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-in-the-balkans-the-doctors-to-treat-the-thousands-sympathy-and-aspirin.html | CRISIS IN THE BALKANS THE DOCTORS To Treat the Thousands Sympathy and Aspirin | By Anthony Depalma | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/science/in-arizona-desert-a-bird-oasis-in-peril.html | In Arizona Desert a Bird Oasis in Peril | By Jon Christensen | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/international-business-succession-fight-roils-world-trade-organization.html | INTERNATIONAL BUSINESS Succession Fight Roils World Trade Organization | By Elizabeth Olson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/arts/pop-review-a-casual-attitude-despite-uncertainty.html | POP REVIEW A Casual Attitude Despite Uncertainty | By Ann Powers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/finally-flushing-an-infamous-canal.html | Finally Flushing an Infamous Canal | By Douglas Martin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/baseball-cubans-outplay-fumbling-orioles-at-every-turn.html | BASEBALL Cubans Outplay Fumbling Orioles At Every Turn | By Murray Chass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/us/court-restricts-refugee-status-for-criminals.html | Court Restricts Refugee Status for Criminals | By Linda Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/international-business-coca-cola-said-to-renew-french-talks.html | INTERNATIONAL BUSINESS CocaCola Said to Renew French Talks | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/us/terror-littleton-overview-man-accused-providing-gun-used-colorado-attack.html | TERROR IN LITTLETON THE OVERVIEW Man Accused of Providing Gun Used in Colorado Attack | By James Brooke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/nortel-plans-new-product-to-bolster-optical-networks.html | Nortel Plans New Product To Bolster Optical Networks | By Seth Schiesel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/us/two-parties-seek-to-exploit-a-relentless-boom-in-the-suburbs.html | Two Parties Seek to Exploit a Relentless Boom in the Suburbs | By Alison Mitchell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/science/turtles-vanish-in-black-hole-soup-pots-and-pans-of-china.html | Turtles Vanish in Black Hole Soup Pots and Pans of China | By Carol Kaesuk Yoon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/police-are-said-to-have-a-suspect-in-long-island-fire-that-killed-3.html | Police Are Said to Have a Suspect In Long Island Fire That Killed 3 | By John T McQuiston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/movies/with-the-force-but-no-guns-issue-haunts-star-wars-gala-in-denver.html | With the Force but No Guns Issue Haunts Star Wars Gala in Denver | By Neil Strauss | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/editorial-observer-who-needs-gold-when-we-have-greenspan.html | Editorial Observer Who Needs Gold When We Have Greenspan | By Floyd Norris | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/some-companies-derail-the-burnout-track.html | Some Companies Derail the Burnout Track | By Leslie Kaufman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/health/in-mud-on-dirt-over-logs-it-s-cyclocross.html | In Mud or Dirt Over Logs Its Cyclocross | By Liz Neporent | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/world/discovery-of-corpse-reopens-debate-on-who-first-climbed-everest.html | Discovery of Corpse Reopens Debate on Who First Climbed Everest | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-in-the-balkans-in-macedonia-blair-makes-quick-visit-to-a-refugee-camp.html | CRISIS IN THE BALKANS IN MACEDONIA Blair Makes Quick Visit to a Refugee Camp | By Barry Bearak | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/public-lives-cigars-and-wine-are-his-bread-and-butter.html | PUBLIC LIVES Cigars and Wine Are His Bread and Butter | By Jan Hoffman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/world/orania-journal-afrikaners-have-a-dream-very-like-the-old-one.html | Orania Journal Afrikaners Have a Dream Very Like the Old One | By Suzanne Daley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/baseball-mets-spin-along-and-reed-steps-up-to-rejoin-the-ride.html | BASEBALL Mets Spin Along And Reed Steps Up To Rejoin the Ride | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/the-real-american-savings-rate.html | The Real American Savings Rate | By Klaus Friedrich | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/us/terror-in-littleton-the-psychology-deeper-truths-sought-in-violence-by-youths.html | TERROR IN LITTLETON THE PSYCHOLOGY Deeper Truths Sought In Violence by Youths | By Erica Goode | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/health/scientist-at-work-allen-c-steere-lyme-expert-developed-big-picture-of-tiny-tick.html | SCIENTIST AT WORK ALLEN C STEERE Lyme Expert Developed Big Picture Of Tiny Tick | By David France | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/woman-is-sexually-assaulted-in-central-park.html | Woman Is Sexually Assaulted in Central Park | By Michael Cooper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/after-5-weeks-jury-is-selected-for-federal-trial-of-officers-in-louima-case.html | After 5 Weeks Jury Is Selected for Federal Trial of Officers in Louima Case | By Joseph P Fried | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/top-mexican-steelmaker-has-missed-2-debt-payments.html | Top Mexican Steelmaker Has Missed 2 Debt Payments | By Rick Wills | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/arts/dance-review-many-role-debuts-in-classical-works.html | DANCE REVIEW Many Role Debuts in Classical Works | By Jennifer Dunning | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/still-opposed-planners-let-airport-link-go-ahead.html | Still Opposed Planners Let Airport Link Go Ahead | By David M Herszenhorn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/list-of-final-witnesses-released-in-microsoft-trial.html | List of Final Witnesses Released in Microsoft Trial | By Joel Brinkley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/titan-to-sell-assets.html | Titan to Sell Assets | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/international-briefs-swedish-bank-moves-to-expand-into-norway.html | INTERNATIONAL BRIEFS Swedish Bank Moves To Expand Into Norway | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/arts/television-review-wisdom-won-behind-bars-it-s-us-who-s-killing-us.html | TELEVISION REVIEW Wisdom Won Behind Bars Its Us Whos Killing Us | By Walter Goodman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/health/personal-health-compulsive-gambling-overlooked-addiction.html | PERSONAL HEALTH Compulsive Gambling Overlooked Addiction | By Jane E Brody | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/joe-adcock-71-power-hitter-for-milwaukee-braves-in-50s.html | Joe Adcock 71 Power Hitter For Milwaukee Braves in 50s | By Richard Goldstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/how-can-the-vatican-stay-neutral.html | How Can the Vatican Stay Neutral | By Andrew Greeley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-04 | https://www.nytimes.com/1999/05/04/us/with-budget-cutting-medicare-spending-fell-unexpectedly.html | With Budget Cutting Medicare Spending Fell Unexpectedly | By Robert Pear | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/world/ernest-gross-a-key-diplomat-during-cold-war-dies-at-92.html | Ernest Gross a Key Diplomat During Cold War Dies at 92 | By Michael T Kaufman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/us/dole-sticks-to-stance-on-guns-in-challenge-to-rifle-group.html | Dole Sticks to Stance on Guns In Challenge to Rifle Group | By Richard L Berke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/sports-of-the-times-cuba-game-could-open-some-doors.html | Sports of The Times Cuba Game Could Open Some Doors | By George Vecsey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/plus-tennis-german-open-chang-s-nose-dive-continues-unabated.html | PLUS TENNIS  GERMAN OPEN Changs Nose Dive Continues Unabated | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/pro-basketball-knicks-follow-ewing-s-lead-into-the-playoffs.html | PRO BASKETBALL Knicks Follow Ewings Lead Into the Playoffs | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/company-news-terra-industries-to-sell-distribution-business.html | COMPANY NEWS TERRA INDUSTRIES TO SELL DISTRIBUTION BUSINESS | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/us/faa-endorsing-requirement-for-advanced-black-boxes-that-can-record-more.html | FAA Endorsing Requirement for Advanced Black Boxes That Can Record More | By Matthew L Wald | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/the-media-business-advertising-addenda-changes-in-accounts-at-several-concerns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes in Accounts At Several Concerns | By Matt Richtel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/an-uneasy-coexistence-tensions-between-town-and-shelter-flow-both-ways.html | An Uneasy Coexistence Tensions Between Town and Shelter Flow Both Ways | By Nina Bernstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/on-pro-basketball-it-s-not-pretty-it-s-just-the-knicks.html | ON PRO BASKETBALL Its Not Pretty Its Just the Knicks | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/baseball-a-show-of-security-and-some-protests.html | BASEBALL A Show of Security and Some Protests | By Michael Janofsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/vencor-misses-debt-payment-raising-question-of-its-survival.html | Vencor Misses Debt Payment Raising Question of Its Survival | By Milt Freudenheim | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/closing-in-on-80.html | Closing In on 80 | By Whit Hobbs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/soccer-notebook-north-korean-team-to-train-in-new-jersey.html | SOCCER NOTEBOOK North Korean Team To Train in New Jersey | By Jack Bell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/international-business-pushing-envelope-sony-japanese-corporate-rebel-with.html | INTERNATIONAL BUSINESS Pushing the Envelope at Sony A Japanese Corporate Rebel With a Playstation Cause | By Stephanie Strom | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/media-business-advertising-group-cites-some-progress-convincing-companies-peddle.html | THE MEDIA BUSINESS ADVERTISING A group cites some progress in convincing companies to peddle their goods on the Internet | By Matt Richtel | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/us/terror-in-littleton-the-media-to-clinton-s-call-an-ambivalent-response.html | TERROR IN LITTLETON THE MEDIA To Clintons Call an Ambivalent Response | By Lawrie Mifflin | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-in-the-balkans-the-serbs-no-water-power-phone-a-serbian-city-s-trials.html | CRISIS IN THE BALKANS THE SERBS No Water Power Phone A Serbian Citys Trials | By Carlotta Gall | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-in-the-balkans-the-debate-try-harder-to-win-war-mccain-bill-would-urge.html | CRISIS IN THE BALKANS THE DEBATE Try Harder To Win War McCain Bill Would Urge | By Tim Weiner | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/health/doctors-face-the-business-of-medicine.html | Doctors Face the Business of Medicine | By Eric Nagourney | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/arts/roderick-thorp-62-a-detective-turned-popular-crime-novelist.html | Roderick Thorp 62 a Detective Turned Popular Crime Novelist | By Nick Ravo | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/state-panel-steps-up-its-inquiry-into-city-s-public-schools.html | State Panel Steps Up Its Inquiry Into Citys Public Schools | By Clifford J Levy | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/health/a-simpler-cheaper-plan-for-fighting-high-blood-pressure.html | A Simpler Cheaper Plan for Fighting High Blood Pressure | By Abigail Zuger | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/nba-roundup-new-jersey-sizing-up-muresan.html | NBA ROUNDUP New Jersey Sizing Up Muresan | By Chris Broussard | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/us/business-use-of-nuclear-site-worries-group.html | Business Use Of Nuclear Site Worries Group | By Matthew L Wald | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/style/outdated-trivial-adored-the-best-dressed-list.html | Outdated Trivial Adored the BestDressed List | By Cathy Horyn | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/science/a-familiar-skin-hides-an-evolving-space-shuttle.html | A Familiar Skin Hides an Evolving Space Shuttle | By Warren E Leary | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/theater/theater-review-a-musical-autobiography-with-a-range-of-styles.html | THEATER REVIEW A Musical Autobiography With a Range of Styles | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/foreign-affairs-kosovo-and-columbine.html | Foreign Affairs Kosovo And Columbine | By Thomas L Friedman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/the-markets-market-place-dow-surpasses-11000-as-base-of-rally-grows.html | THE MARKETS Market Place Dow Surpasses 11000 as Base Of Rally Grows | By Gretchen Morgenson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/nyc-subway-push-and-a-sister-feels-a-chill.html | NYC Subway Push And a Sister Feels a Chill | By Clyde Haberman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-in-the-balkans-canada-plans-for-refugees.html | CRISIS IN THE BALKANS Canada Plans for Refugees | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/the-media-business-cbs-will-make-it-official-gumbel-is-on-morning-team.html | THE MEDIA BUSINESS CBS Will Make It Official Gumbel Is on Morning Team | By Bill Carter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/world/islamic-woman-in-a-head-scarf-suddenly-galvanizes-turkey.html | Islamic Woman in a Head Scarf Suddenly Galvanizes Turkey | By Stephen Kinzer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/goldman-is-set-to-go-ahead-with-offering.html | Goldman Is Set To Go Ahead With Offering | By Edward Wyatt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/baseball-royals-make-an-example-of-the-yanks-this-time.html | BASEBALL Royals Make An Example Of the Yanks This Time | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/company-news-ceridian-agrees-to-buy-abr-information-services.html | COMPANY NEWS CERIDIAN AGREES TO BUY ABR INFORMATION SERVICES | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/style/patterns-prescription-glasses-now-available-barneys-philadelphia-jeweler.html | Patterns Prescription glasses now available at Barneys Philadelphia jeweler fulfills a New York dream | By AnneMarie Schiro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/authorities-refuse-to-budge-on-caged-rat.html | Authorities Refuse to Budge On Caged Rat | By Benjamin Weiser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-in-the-balkans-the-pows-officer-hints-that-3-gis-were-beaten.html | CRISIS IN THE BALKANS THE POWS Officer Hints That 3 GIs Were Beaten | By Eric Schmitt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/baseball-streaking-knoblauch-is-a-lift-to-yanks.html | BASEBALL Streaking Knoblauch Is a Lift To Yanks | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/health/vital-signs-prevention-for-hikers-the-perils-of-high-and-dry.html | VITAL SIGNS PREVENTION For Hikers the Perils of High and Dry | By Nancy Stedman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/giuliani-aims-gibes-at-hillary-clinton-at-an-upstate-dinner.html | Giuliani Aims Gibes at Hillary Clinton at an Upstate Dinner | By Richard PerezPena | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/health/work-in-progress-drug-offers-hope-for-elderly-with-eye-disease.html | WORK IN PROGRESS Drug Offers Hope for Elderly With Eye Disease | By Andrew Pollack | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/business/the-media-business-advertising-addenda-accounts-531103.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Matt Richtel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/world/us-frees-assets-of-suspect-in-embassy-terror-bombings.html | US Frees Assets of Suspect In Embassy Terror Bombings | By David Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-balkans-kosovo-fleeing-kosovars-dread-dangers-nato-above-serb-below.html | CRISIS IN THE BALKANS KOSOVO Fleeing Kosovars Dread Dangers Of NATO Above and Serb Below | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-04 | https://www.nytimes.com/1999/05/04/world/japan-recession-stifles-trade-climate-if-not-summit-talk.html | Japan Recession Stifles Trade Climate if Not Summit Talk | By David E Sanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/anchovies-from-the-sea-not-from-the-can.html | Anchovies From the Sea Not From the Can | By Florence Fabricant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/pro-basketball-johnson-an-unselfish-and-unbending-knick.html | PRO BASKETBALL Johnson an Unselfish and Unbending Knick | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/us/fury-plains-aid-government-red-cross-send-help-devastated-plains.html | FURY ON THE PLAINS THE AID Government and Red Cross Send Help to the Devastated Plains | By Irvin Molotsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/us/political-briefing-democrats-bicker-over-the-big-date.html | POLITICAL BRIEFING Democrats Bicker Over the Big Date | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/tv-notes-high-water-for-ratings.html | TV NOTES High Water For Ratings | By Bill Carter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/the-ham-is-in-the-bread-not-between-it.html | The Ham Is in the Bread Not Between It | By Barbara Kafka | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/international-business-8-european-stock-exchanges-form-alliance.html | INTERNATIONAL BUSINESS 8 European Stock Exchanges Form Alliance | By Edmund L Andrews | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/att-it-is-seen-forging-link-to-microsoft.html | ATT Is Seen Forging Link To Microsoft | By Geraldine Fabrikant and Seth Schiese | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/tramping-for-ramps-a-sure-sign-of-spring.html | Tramping for Ramps a Sure Sign of Spring | By Molly ONeill | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/restaurants-a-dinner-party-among-intimate-strangers.html | RESTAURANTS A Dinner Party Among Intimate Strangers | By Marian Burros | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/deep-secrets-making-perfect-fry-potato-moment-often-soggy-disappointment-time.html | Deep Secrets Making the Perfect Fry The potato of the moment is often a soggy disappointment Time to take things into your own hands | By Amanda Hesser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/jesse-jackson-visits-a-war-this-time-over-city-schools.html | Jesse Jackson Visits a War This Time Over City Schools | By Somini Sengupta | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/school-ivy-league-town-charter-school-makes-strides-academics-with-touch-chess.html | In School In an Ivy League town a charter school makes strides in academics with a touch of chess | By Maria Newman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/anger-at-racial-profiling-but-doubt-on-who-is-to-blame.html | Anger at Racial Profiling but Doubt on Who Is to Blame | By Robert Hanley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/us/a-new-hint-of-missed-signals-in-littleton.html | A New Hint of Missed Signals in Littleton | By James Brooke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-05 | https://www.nytimes.com/1999/05/05/us/milwaukee-high-school-team-wins-annual-test-of-economic-wits.html | Milwaukee High School Team Wins Annual Test of Economic Wits | By John Files | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/world/hanok-journal-bean-paste-vs-miniskirts-generation-gap-grows.html | Hanok Journal Bean Paste vs Miniskirts Generation Gap Grows | By Nicholas D Kristof | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/world/a-body-on-mt-everest-a-mystery-half-solved.html | A Body on Mt Everest a Mystery HalfSolved | By Christopher S Wren | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/east-timors-bloodiest-tradition.html | East Timors Bloodiest Tradition | By Aniceto Guterres Lopes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/music-review-intrepidly-navigating-the-shoals-of-schumann.html | MUSIC REVIEW Intrepidly Navigating the Shoals of Schumann | By Allan Kozinn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/world/crisis-in-the-balkans-prisoners-us-weighs-repatriating-2-pow-s-to-yugoslavia.html | CRISIS IN THE BALKANS PRISONERS US Weighs Repatriating 2 POWs To Yugoslavia | By Steven Lee Myers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/the-media-business-advertising-addenda-accounts-moving-at-mad-dogs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts Moving At Mad Dogs | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/chefs-and-authors-reap-their-plaudits.html | Chefs and Authors Reap Their Plaudits | By Florence Fabricant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/the-media-business-advertising-addenda-ammirati-unit-appoints-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ammirati Unit Appoints Executives | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/international-business-airbus-to-resume-talks-on-status.html | INTERNATIONAL BUSINESS Airbus to Resume Talks on Status | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/international-business-a-co-finalist-for-trade-post-may-be-out.html | INTERNATIONAL BUSINESS A CoFinalist For Trade Post May Be Out | By Elizabeth Olson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/books/notebook-think-before-parking-here.html | Notebook Think Before Parking Here | By Abbey Ellin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/us/facing-down-his-color-as-a-path-to-privilege.html | Facing Down His Color As a Path To Privilege | By Felicia R Lee | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/on-baseball-high-priced-orioles-humiliated-by-cubans.html | ON BASEBALL HighPriced Orioles Humiliated by Cubans | By Murray Chass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/pro-basketball-uconn-s-hamilton-to-enter-nba-draft.html | PRO BASKETBALL UConns Hamilton to Enter NBA Draft | By Joe Drape | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/us/new-hope-in-prostate-cancer-therapy.html | New Hope in Prostate Cancer Therapy | By Denise Grady | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/books/critic-s-notebook-biographical-sound-bites-well-these-have-teeth.html | CRITICS NOTEBOOK Biographical Sound Bites Well These Have Teeth | By Richard Bernstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/baseball-yanks-playing-bad-baseball-lose-a-stinker.html | BASEBALL Yanks Playing Bad Baseball Lose a Stinker | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/state-tax-agency-blames-computer-for-bungled-notices-on-tax-relief-refund.html | State Tax Agency Blames Computer for Bungled Notices on TaxRelief Refund | By David Cay Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/international-briefs-klm-to-reduce-shares-and-make-big-payout.html | INTERNATIONAL BRIEFS KLM to Reduce Shares And Make Big Payout | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/new-life-for-old-favorite-spaldeen-stickball-s-bouncy-foundation-makes-comeback.html | New Life for an Old Favorite The Spaldeen Stickballs Bouncy Foundation Makes a Comeback | By Ginger Thompson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/us/fury-on-the-plains-the-overview-oklahoma-and-kansas-dig-out-from-tornado-ruins.html | FURY ON THE PLAINS THE OVERVIEW Oklahoma and Kansas Dig Out From Tornado Ruins | By Rick Lyman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/avery-fisher-prize-goes-to-women-for-the-first-time.html | Avery Fisher Prize Goes To Women for the First Time | By Anthony Tommasini | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/about-new-york-soccer-mom-who-fosters-lofty-goals.html | About New York Soccer Mom Who Fosters Lofty Goals | By David Gonzalez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/world/crisis-in-the-balkans-nato-confident-in-their-bombs-allies-still-plan-for-winter.html | CRISIS IN THE BALKANS NATO Confident in Their Bombs Allies Still Plan for Winter | By Craig R Whitney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/graphic-details-as-trial-opens-in-louima-case.html | Graphic Details As Trial Opens in Louima Case | By Joseph P Fried | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/baseball-espn-sues-over-sunday-night-baseball.html | BASEBALL ESPN Sues Over Sunday Night Baseball | By Richard Sandomir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/us/vietnam-veteran-executed-for-1980-murder.html | Vietnam Veteran Executed for 1980 Murder | By Evelyn Nieves | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/us/senate-looks-for-clues-on-youth-violence.html | Senate Looks for Clues on Youth Violence | By Frank Bruni | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/dance-in-review-548065.html | DANCE IN REVIEW | By Jack Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/city-hall-proposes-forcing-unions-to-reveal-finances.html | City Hall Proposes Forcing Unions to Reveal Finances | By Steven Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/so-that-s-why-walls-conceal-heating-vents.html | So Thats Why Walls Conceal Heating Vents | By Sarah Boxer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/us/political-briefing-2000-race-beckoned-not-him-it-turns-out.html | POLITICAL BRIEFING 2000 Race Beckoned Not Him It Turns Out | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

Page 31153 of 33266

| 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/on-hockey-series-a-straight-line-in-tangled-tale-for-jagr.html | ON HOCKEY Series a Straight Line In Tangled Tale for Jagr | By Joe Lapointe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/tibor-kalman-bad-boy-of-graphic-design-49-dies.html | Tibor Kalman Bad Boy of Graphic Design 49 Dies | By Steven Heller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/tv-notes-truth-in-packaging.html | TV NOTES Truth in Packaging | By Lawrie Mifflin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/olympics-australia-used-envoys-to-aid-effort-for-games.html | OLYMPICS Australia Used Envoys To Aid Effort for Games | By Jo Thomas | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/world/crisis-balkans-diplomacy-us-sees-gap-closing-with-russia-securing-kosovo-once.html | CRISIS IN THE BALKANS DIPLOMACY US Sees Gap Closing With Russia on Securing Kosovo Once Bombing Ends | By Jane Perlez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/world/crisis-balkans-nuclear-security-international-monitoring-serbia-s-enriched.html | CRISIS IN THE BALKANS NUCLEAR SECURITY International Monitoring of Serbias Enriched Uranium to Resume | By Judith Miller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/dance-in-review-547999.html | DANCE IN REVIEW | By Jack Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/the-markets-stocks-weakening-treasury-issues-cause-drop-in-most-indexes.html | THE MARKETS STOCKS Weakening Treasury Issues Cause Drop in Most Indexes | By Kenneth N Gilpin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/world/crisis-in-the-balkans-united-nations-annan-plans-relief-mission-for-yugoslavia.html | CRISIS IN THE BALKANS UNITED NATIONS Annan Plans Relief Mission for Yugoslavia | By Judith Miller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/william-woodward-3d-54-ex-reporter-and-candidate.html | William Woodward 3d 54 ExReporter and Candidate | By Eric Pace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/the-media-business-advertising-addenda-people-549320.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/court-says-consumer-laws-apply-to-medical-advertising.html | Court Says Consumer Laws Apply to Medical Advertising | By Randy Kennedy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/shares-of-goldman-rise-33-on-first-day.html | Shares of Goldman Rise 33 on First Day | By Joseph Kahn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/25-and-under-on-avenue-b-a-french-bistro-with-air-kisses.html | 25 AND UNDER On Avenue B a French Bistro With Air Kisses | By Eric Asimov | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/world/crisis-balkans-montenegro-adrift-inside-yugoslavia-trapped-hunger-red-tape.html | CRISIS IN THE BALKANS MONTENEGRO Adrift Inside Yugoslavia Trapped by Hunger and Red Tape | By Anthony Depalma | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/levitt-strongly-critical-of-methods-of-on-line-brokers.html | Levitt Strongly Critical of Methods of OnLine Brokers | By Edward Wyatt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/theater/theater-in-review-548286.html | THEATER IN REVIEW | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/public-lives-skyline-shaper-widens-his-own-horizons.html | PUBLIC LIVES Skyline Shaper Widens His Own Horizons | By Elisabeth Bumiller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/world/crisis-balkans-negotiators-gore-chernomyrdin-familiar-partners-talks-seek-balkan.html | CRISIS IN THE BALKANS THE NEGOTIATORS Gore and Chernomyrdin Familiar Partners in Talks Seek Balkan Solution | By John M Broder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/commercial-real-estate-disney-presses-ahead-with-times-sq-restaurant.html | Commercial Real Estate Disney Presses Ahead With Times Sq Restaurant | By John Holusha | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/black-and-latino-legislators-oppose-vernieros-nomination-to-state-supreme-court.html | Black and Latino Legislators Oppose Vernieros Nomination to State Supreme Court | By David Kocieniewski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/pop-review-singing-the-phrases-of-a-writer.html | POP REVIEW Singing The Phrases Of a Writer | By Ann Powers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/restaurants-message-no-cell-phones.html | Restaurants Message No Cell Phones | By Alex Witchel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/supplies-side-economics-when-disaster-strikes-someone-must-provide-the-tents.html | SuppliesSide Economics When Disaster Strikes Someone Must Provide the Tents | By Barry Meier | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/pro-basketball-mystics-select-holdsclaw-at-no-1.html | PRO BASKETBALL Mystics Select Holdsclaw At No 1 | By Judy Battista | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/international-briefs-lasmo-of-britain-bids-for-smaller-oil-rival.html | INTERNATIONAL BRIEFS Lasmo of Britain Bids For Smaller Oil Rival | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/us/political-briefing.html | POLITICAL BRIEFING | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/world/no-palestinian-state-today-maybe-it-s-already-here.html | No Palestinian State Today Maybe Its Already Here | By Deborah Sontag | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/the-markets-bonds-investor-shift-is-suggested-as-prices-drop-for-treasuries.html | THE MARKETS BONDS Investor Shift Is Suggested As Prices Drop For Treasuries | By Jonathan Fuerbringer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/company-news-deal-worth-483-million-to-join-toronto-realty-trusts.html | COMPANY NEWS DEAL WORTH 483 MILLION TO JOIN TORONTO REALTY TRUSTS | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/theater/theater-review-a-rhapsodic-embrace-of-language-in-a-cruel-world.html | THEATER REVIEW A Rhapsodic Embrace of Language in a Cruel World | By Peter Marks | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/harry-l-kavetas-61-kodak-s-finance-chief.html | Harry L Kavetas 61 Kodaks Finance Chief | By Claudia H Deutsch | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/us/notebook-revised-test-helps-girls.html | Notebook Revised Test Helps Girls | By Carmel McCoubrey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-05 | https://www.nytimes.com/1999/05/05/theater/dancing-booms-broadway-changed-world-more-jobs-more-competition-same-old-drive.html | As Dancing Booms on Broadway In a Changed World More Jobs More Competition Same Old Drive | By Peter Applebome | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/cbs-steps-up-fight-with-new-morning-show.html | CBS Steps Up Fight With New Morning Show | By Bill Carter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/dance-in-review-548006.html | DANCE IN REVIEW | By Jennifer Dunning | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/the-media-business-advertising-addenda-accounts-549304.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/by-the-book-yin-and-yang-lite.html | BY THE BOOK Yin and Yang Lite | By Amanda Hesser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/us/fury-plains-scene-where-11-died-those-alive-find-litter-filled-wasteland.html | FURY ON THE PLAINS THE SCENE Where 11 Died Those Alive Find LitterFilled Wasteland | By Kevin Sack | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/international-briefs-canada-s-central-bank-lowers-discount-rate.html | INTERNATIONAL BRIEFS Canadas Central Bank Lowers Discount Rate | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/us/political-briefing-monica-monica-tests-term-limits-limits.html | POLITICAL BRIEFING Monica Monica Tests Term Limits Limits | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/sports-of-the-times-garden-misses-out-on-a-gem.html | Sports of The Times Garden Misses Out on a Gem | By Harvey Araton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/the-minimalist-asparagus-the-skinny.html | THE MINIMALIST Asparagus The Skinny | By Mark Bittman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/world/un-nominee-is-cleared-after-inquiry-by-state-dept.html | UN Nominee Is Cleared After Inquiry By State Dept | By Philip Shenon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/international-business-internet-venture-sets-off-hong-kong-market-frenzy.html | INTERNATIONAL BUSINESS Internet Venture Sets Off Hong Kong Market Frenzy | By Mark Landler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/baseball-as-cubans-take-home-a-victory-one-coach-is-said-to-seek-asylum.html | BASEBALL As Cubans Take Home a Victory One Coach Is Said to Seek Asylum | By Michael Janofsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/sports-of-the-times-brodeur-just-never-got-hot.html | Sports of The Times Brodeur Just Never Got Hot | By Dave Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/world/rapidly-fatal-fever-like-ebola-kills-63-in-congo-mining-area.html | Rapidly Fatal Fever Like Ebola Kills 63 in Congo Mining Area | By Ian Fisher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/wine-talk-after-phylloxera-the-first-taste-of-a-better-grape.html | WINE TALK After Phylloxera The First Taste Of a Better Grape | By Frank J Prial | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/hockey-on-road-to-cup-devils-take-first-exit.html | HOCKEY On Road to Cup Devils Take First Exit | By Alex Yannis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/liberties-sugar-lips-rips-nra.html | Liberties Sugar Lips Rips NRA | By Maureen Dowd | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/the-markets-market-place-a-once-sweet-bottling-plan-turns-sour-for-coke.html | THE MARKETS Market Place A OnceSweet Bottling Plan Turns Sour for Coke | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/what-china-didn-t-need-to-steal.html | What China Didnt Need to Steal | By Gary Milhollin and Jordan Richie | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/april-auto-sales-impressive-despite-lower-gm-results.html | April Auto Sales Impressive Despite Lower GM Results | By Robyn Meredith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/world/india-schedules-ballot-for-fall-despite-a-protest.html | India Schedules Ballot for Fall Despite a Protest | By Celia W Dugger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/world/us-quietly-intensifies-attacks-on-iraq-destroying-radar-sites.html | US Quietly Intensifies Attacks on Iraq Destroying Radar Sites | By Philip Shenon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/world/crisis-balkans-blockade-leaders-nato-reject-proposal-general-clark-fire-ships.html | CRISIS IN THE BALKANS THE BLOCKADE Leaders of NATO Reject Proposal by General Clark to Fire on Ships That Defy Oil Embargo | By Steven Lee Myers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/us/researchers-join-in-effort-on-cloning-repair-tissue.html | Researchers Join in Effort On Cloning Repair Tissue | By Nicholas Wade | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/pop-review-with-spiritual-aspirations-and-that-beat-beat-beat.html | POP REVIEW With Spiritual Aspirations And That Beat Beat Beat | By Jon Pareles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/temptation-gentle-is-the-whole-wheat.html | TEMPTATION Gentle Is the Whole Wheat | By Marian Burros | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/media-business-advertising-account-activity-moves-brisk-pace-variety-advertisers.html | THE MEDIA BUSINESS ADVERTISING Account activity moves at a brisk pace as a variety of advertisers make changes | By Stuart Elliott | TX 4-940-543 | | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/charges-dismissed-in-2-cases-involving-troopers-who-are-accused-of-lying.html | Charges Dismissed in 2 Cases Involving Troopers Who Are Accused of Lying | By David Kocieniewski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/38-asthma-rate-found-in-homeless-children.html | 38 Asthma Rate Found in Homeless Children | By Nina Bernstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/the-media-business-eisner-testifies-in-katzenberg-s-lawsuit-against-disney.html | THE MEDIA BUSINESS Eisner Testifies in Katzenbergs Lawsuit Against Disney | By Bernard Weinraub | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/world/morocco-s-king-meets-israeli-group-and-makes-a-plea-for-peace.html | Moroccos King Meets Israeli Group and Makes a Plea for Peace | By John F Burns | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-05 | https://www.nytimes.com/1999/05/05/books/books-of-the-times-auditions-for-hungry-muses-at-the-house-of-truth.html | BOOKS OF THE TIMES Auditions for Hungry Muses at the House of Truth | By Richard Eder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/us/gore-pushes-mass-transit-in-the-heart-of-automobile-country.html | Gore Pushes Mass Transit in the Heart of Automobile Country | By Keith Bradsher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/world/crisis-balkans-pristina-kosovos-s-ravaged-capital-staggers-back-half-life.html | CRISIS IN THE BALKANS PRISTINA Kosovos Ravaged Capital Staggers Back to Half Life | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/theater/theater-in-review-548294.html | THEATER IN REVIEW | By Djr Bruckner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/company-news-transmontaigne-to-buy-a-network-from-amerada-hess.html | COMPANY NEWS TRANSMONTAIGNE TO BUY A NETWORK FROM AMERADA HESS | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/dance-in-review-548014.html | DANCE IN REVIEW | By Jennifer Dunning | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/theater/theater-in-review-548308.html | THEATER IN REVIEW | By Wilborn Hampton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/banking-law-debate-is-revived-in-senate.html | BankingLaw Debate Is Revived in Senate | By Stephen Labaton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/man-seeking-to-play-hero-set-fatal-fire-police-say.html | Man Seeking To Play Hero Set Fatal Fire Police Say | By John T McQuiston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/baseball-astros-starter-makes-leiter-pay.html | BASEBALL Astros Starter Makes Leiter Pay | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/the-chef.html | THE CHEF | By Claudia Fleming | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/adviser-urges-new-jersey-high-court-to-change-appeals-of-death-sentences.html | Adviser Urges New Jersey High Court to Change Appeals of Death Sentences | By Jerry Gray | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/business-travel.html | Business Travel | By Agis Salpukas | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/fort-dix-a-change-of-mission.html | Fort Dix A Change of Mission | By Diana Jean Schemo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/music-review-beyond-mozart-works-with-a-stormy-oomph.html | MUSIC REVIEW Beyond Mozart Works With a Stormy Oomph | By Allan Kozinn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/record-label-to-distribute-music-on-line.html | Record Label To Distribute Music on Line | By Matt Richtel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/business/head-of-finance-at-kodak-dies-and-an-acting-chief-is-named.html | Head of Finance at Kodak Dies And an Acting Chief Is Named | By Claudia H Deutsch | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/us/report-raises-concerns-about-bias-in-crash-inquiries.html | Report Raises Concerns About Bias in Crash Inquiries | By Matthew L Wald | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/pataki-proposes-tough-measure-to-crack-down-on-domestic-violence.html | Pataki Proposes Tough Measure to Crack Down on Domestic Violence | By Clifford J Levy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/tv-notes-leaving-public-tv.html | TV NOTES Leaving Public TV | By Lawrie Mifflin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/ballet-review-dancing-holds-its-own-with-decor.html | BALLET REVIEW Dancing Holds Its Own With Decor | By Anna Kisselgoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/after-officers-indictment-in-diallo-case-arrests-drop-in-new-york-city.html | After Officers Indictment in Diallo Case Arrests Drop in New York City | By David Barstow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/us/fury-on-the-plains-the-rescuers-their-own-homes-gone-workers-console-others.html | FURY ON THE PLAINS THE RESCUERS Their Own Homes Gone Workers Console Others | By Michael Cooper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/the-media-business-usa-today-to-run-ads-on-front-page.html | THE MEDIA BUSINESS USA Today To Run Ads On Front Page | By Felicity Barringer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/studies-cite-lag-in-year-2000-projects.html | Studies Cite Lag in Year 2000 Projects | By Barnaby J Feder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/company-news-fmc-to-sell-its-process-additives-unit-to-great-lakes.html | COMPANY NEWS FMC TO SELL ITS PROCESS ADDITIVES UNIT TO GREAT LAKES | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/news-watch-chance-to-get-wireless-e-mail-at-any-address-you-choose.html | NEWS WATCH Chance to Get Wireless EMail At Any Address You Choose | By Katie Hafner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/the-media-business-advertising-addenda-true-north-adding-media-buying-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True North Adding Media Buying Agency | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/library-mountaineering-sites-mountain-climbing-as-a-spectator-sport.html | LIBRARYMOUNTAINEERING SITES Mountain Climbing as a Spectator Sport | By Peter Dizikes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/news-watch-internet-providers-impose-some-limits-on-unlimited.html | NEWS WATCH Internet Providers Impose Some Limits on Unlimited | By Michelle Slatalla | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/world-briefing.html | World Briefing | By Compiled By Terence Neilan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/us/texas-official-says-favoritism-affected-fees-in-tobacco-deal.html | Texas Official Says Favoritism Affected Fees in Tobacco Deal | By Richard A Oppel Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/international-business-young-palestinian-giant-holding-company-close-arafat.html | INTERNATIONAL BUSINESS The Young Palestinian Giant Holding Company Close to Arafat Casts Widest of Nets | By William A Orme Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/currents-entrepreneurship-airport-rage-just-make-believe-it-s-porch-sit-back.html | CURRENTS ENTREPRENEURSHIP Airport Rage Just Make Believe Its the Porch Sit Back and Rock | By Fred Bernstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-in-the-balkans-the-atrocities-kosovo-town-s-tale-of-betrayal-and-massacre.html | CRISIS IN THE BALKANS THE ATROCITIES Kosovo Towns Tale of Betrayal and Massacre | By Barry Bearak | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/design-notebook-open-to-nature-but-ready-for-fire.html | DESIGN NOTEBOOK Open to Nature but Ready for Fire | By Joseph Giovannini | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/company-news-witco-plans-to-sell-its-petroleum-additives-business.html | COMPANY NEWS WITCO PLANS TO SELL ITS PETROLEUM ADDITIVES BUSINESS | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/100-arab-rights-activists-hold-furtive-conference-in-morocco.html | 100 Arab Rights Activists Hold Furtive Conference in Morocco | By John F Burns | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/sports-of-the-times-it-has-not-been-easy-being-a-knicks-fan.html | Sports Of The Times It Has Not Been Easy Being a Knicks Fan | By William C Rhoden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/elections-today-in-scotland-and-wales-a-test-for-blair.html | Elections Today in Scotland and Wales a Test for Blair | By Warren Hoge | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/a-fitness-coach-with-a-muscular-memory.html | A Fitness Coach With a Muscular Memory | By Verne Kopytoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-balkans-belgrade-hints-seen-that-milosevic-readying-his-people-for-deal.html | CRISIS IN THE BALKANS BELGRADE Hints Seen That Milosevic Is Readying His People for a Deal to Resolve the Conflict | By Carlotta Gall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/key-to-deal-for-mediaone-keeping-the-losing-bidder-happy.html | Key to Deal for Mediaone Keeping the Losing Bidder Happy | By Geraldine Fabrikant and Laura M Holson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-balkans-high-commissioner-un-condemns-ouster-refugees-calls-for.html | CRISIS IN THE BALKANS THE HIGH COMMISSIONER UN Condemns Ouster of Refugees and Calls for Peacekeepers | By Judith Miller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/playing-the-blame-game.html | Playing the Blame Game | By Gary Ross | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/when-collection-software-runs-debtors-can-t-hide.html | When Collection Software Runs Debtors Cant Hide | By Tina Kelley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/new-jerseyans-keep-dialing-in-pursuit-of-tax-rebate.html | New Jerseyans Keep Dialing In Pursuit Of Tax Rebate | By Andrew Jacobs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/state-of-the-art-terrifying-precision-just-for-fun.html | STATE OF THE ART Terrifying Precision Just for Fun | By Peter H Lewis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-balkans-equipment-tree-power-line-may-have-brought-down-copter-crew.html | CRISIS IN THE BALKANS THE EQUIPMENT Tree or Power Line May Have Brought Down Copter and Crew | By David Rohde | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-balkans-moderate-kosovar-voice-for-pacifism-lands-italy-after-isolation.html | CRISIS IN THE BALKANS THE MODERATE Kosovar Voice For Pacifism Lands in Italy After Isolation | By Alessandra Stanley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/ushering-out-a-sitcom-and-a-television-era.html | Ushering Out a Sitcom and a Television Era | By James Sterngold | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/the-media-business-advertising-addenda-advertising-foundation-names-new-chairman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertising Foundation Names New Chairman | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/us/new-york-hospitals-braced-for-cuts.html | New York Hospitals Braced for Cuts | By Randy Kennedy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/the-big-city-how-vouchers-can-help-ease-overcrowding.html | The Big City How Vouchers Can Help Ease Overcrowding | By John Tierney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/bridge-cavendish-opens-tomorrow-with-interesting-pairings.html | BRIDGE Cavendish Opens Tomorrow With Interesting Pairings | By Alan Truscott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/us/poor-scores-by-us-students-lead-to-10-state-math-effort.html | Poor Scores by US Students Lead to 10State Math Effort | By Randal C Archibold | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/marks-from-the-underground-the-graffiti-esthetic-surfaces-in-the-arts.html | Marks From the Underground The Graffiti Esthetic Surfaces in the Arts | By Somini Sengupta | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/a-new-chief-is-appointed-for-barneys.html | A New Chief Is Appointed For Barneys | By Dana Canedy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/us/j-john-sepkoski-jr-50-dies-changed-field-of-paleontology.html | J John Sepkoski Jr 50 Dies Changed Field of Paleontology | By Carol Kaesuk Yoon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/fcc-chairman-urges-more-spending-for-school-internet-program.html | FCC Chairman Urges More Spending for School Internet Program | By Irvin Molotsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/currents-catalogue-a-store-without-any-vowels-to-sell.html | CURRENTS CATALOGUE A Store Without Any Vowels To Sell | By Marianne Rohrlich | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/abortion-foe-now-seen-as-suspect-in-killing-of-doctor-near-buffalo.html | Abortion Foe Now Seen as Suspect in Killing of Doctor Near Buffalo | By Joseph Berger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/sports-of-the-times-campaign-for-jackson-in-full-swing.html | Sports of The Times Campaign For Jackson In Full Swing | By Ira Berkow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/currents-furniture-design-this-chair-goes-indoors-outdoors-and-up-and-up.html | CURRENTS FURNITURE DESIGN This Chair Goes Indoors Outdoors and Up and Up | By Marianne Rohrlich | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/moving-beyond-blame.html | Moving Beyond Blame | By Gary Ross | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/when-the-outlook-seems-bleak-a-parachute-for-the-plane-itself.html | When the Outlook Seems Bleak A Parachute for the Plane Itself | By Matthew L Wald | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/us/mae-bertha-carter-76-mother-who-defied-segregation-law.html | Mae Bertha Carter 76 Mother Who Defied Segregation Law | By Nick Ravo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/currents-outdoor-art-did-michelangelo-have-to-ask-permission.html | CURRENTS OUTDOOR ART Did Michelangelo Have to Ask Permission | By William S Niederkorn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/news-watch-new-high-powered-glasses-for-seeing-the-web-world.html | NEWS WATCH New HighPowered Glasses For Seeing the Web World | By Lisa Guernsey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/us/house-votes-to-make-it-tougher-to-escape-debt-through-personal-bankruptcy.html | House Votes to Make It Tougher to Escape Debt Through Personal Bankruptcy | By Stephen Labaton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/music-review-beethoven-among-friends-batons-not-required.html | MUSIC REVIEW Beethoven Among Friends Batons Not Required | By Paul Griffiths | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/protesters-fight-auctioning-of-community-garden-sites.html | Protesters Fight Auctioning Of Community Garden Sites | By David M Herszenhorn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/us/teaching-hospitals-battle-medicare-money-cuts.html | Teaching Hospitals Battle MedicareMoney Cuts | By Carey Goldberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/water-damaged-ems-hub-in-queens-to-be-evacuated.html | WaterDamaged EMS Hub in Queens to Be Evacuated | By Alan Finder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/supplies-for-mexicos-needy-sit-as-donor-and-officials-argue.html | Supplies for Mexicos Needy Sit as Donor and Officials Argue | By Julia Preston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-in-the-balkans-the-allies-nato-sees-need-for-50000-peacekeepers.html | CRISIS IN THE BALKANS THE ALLIES NATO Sees Need for 50000 Peacekeepers | By Craig R Whitney With Eric Schmitt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/the-arts-along-highway-23-traveling-a-country-road-to-big-city-fame.html | THE ARTS ALONG HIGHWAY 23 Traveling a Country Road to BigCity Fame | By Bruce Weber | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/pro-basketball-hello-nice-to-see-you-again-knicks-to-meet-heat.html | PRO BASKETBALL Hello Nice to See You Again Knicks to Meet Heat | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/plus-boxing-pettway-scratched-from-title-fight.html | PLUS BOXING Pettway Scratched From Title Fight | By Timothy W Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/baseball-pettitte-returns-to-the-top-of-his-game-and-the-yanks-follow.html | BASEBALL Pettitte Returns to the Top of His Game and the Yanks Follow | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/whitman-says-she-ll-stand-by-her-nominee.html | Whitman Says Shell Stand By Her Nominee | By David Kocieniewski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/jazz-review-finding-unity-by-accepting-a-lot-of-individuality.html | JAZZ REVIEW Finding Unity by Accepting a Lot of Individuality | By Ben Ratliff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/pop-review-the-songs-are-sad-but-the-beat-is-glad.html | POP REVIEW The Songs Are Sad but the Beat Is Glad | By Jon Pareles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/us/star-witness-asserts-friend-sought-tabloid-cash-for-story.html | Starr Witness Asserts Friend Sought Tabloid Cash for Story | By Don van Natta Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/victim-s-kin-favor-sparing-killer-s-life-in-pizza-case.html | Victims Kin Favor Sparing Killers Life In Pizza Case | By Robert Hanley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/whitney-estate-sweetens-spring-art-sales.html | Whitney Estate Sweetens Spring Art Sales | By Carol Vogel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/william-hunter-mccrea-94-expert-on-sun-s-ingredients.html | William Hunter McCrea 94 Expert on Suns Ingredients | By Wolfgang Saxon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/national-semiconductor-is-quitting-pc-processor-business.html | National Semiconductor Is Quitting PC Processor Business | By Lawrence M Fisher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/media-business-advertising-heinz-aims-for-more-gold-its-famous-red-condiment.html | THE MEDIA BUSINESS ADVERTISING Heinz aims for more gold out of its famous red condiment | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/us-suspends-sale-of-handguns-to-venezuela.html | US Suspends Sale of Handguns to Venezuela | By Raymond Bonner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/hockey-even-the-devils-post-mortems-hurt.html | HOCKEY Even the Devils PostMortems Hurt | By Alex Yannis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/dance-review-slaves-pashas-and-pirates-classical-escapism.html | DANCE REVIEW Slaves Pashas And Pirates Classical Escapism | By Anna Kisselgoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/accords-signed-for-timor-autonomy-vote-rights-lawyer-harassed.html | Accords Signed for Timor Autonomy Vote Rights Lawyer Harassed | By Philip Shenon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/basketball-destiny-brings-rivals-together.html | BASKETBALL Destiny Brings Rivals Together | By Steve Popper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/siding-with-mayor-4-on-school-board-block-a-crew-plan.html | Siding With Mayor 4 on School Board Block a Crew Plan | By Jacques Steinberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/screen-grab-exploring-neanderthal-lore-on-line.html | SCREEN GRAB Exploring Neanderthal Lore on Line | By Michael Pollak | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/international-business-an-uncertain-step-for-foreign-holders-of-russian-bonds.html | INTERNATIONAL BUSINESS An Uncertain Step for Foreign Holders of Russian Bonds | By Neela Banerjee | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/how-pagers-receive-messages-even-hello-upside-down.html | How Pagers Receive Messages Even Hello Upside Down | By David Kushner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/the-markets-stocks-bonds-dow-makes-a-u-turn-to-finish-solidly-ahead-by-69.30.html | THE MARKETS STOCKS  BONDS Dow Makes a UTurn to Finish Solidly Ahead by 6930 | By Robert D Hershey Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/defunct-brokerage-firm-and-employees-indicted.html | Defunct Brokerage Firm and Employees Indicted | By Gretchen Morgenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/currents-visual-aid-the-universe-is-a-flip-away.html | CURRENTS VISUAL AID The Universe Is a Flip Away | By Elaine Louie | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/banking-overhaul-set-back-senate-defeats-2-measures.html | Banking Overhaul Set Back Senate Defeats 2 Measures | By Stephen Labaton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/q-a-the-travels-of-e-mail.html | Q  A The Travels Of EMail | By J D Biersdorfer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/whitman-is-counting-on-power-of-political-muscle.html | Whitman Is Counting on Power of Political Muscle | By Jerry Gray | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/pro-basketball-checketts-is-delaying-compiling-his-list.html | PRO BASKETBALL Checketts Is Delaying Compiling His List | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/first-union-is-sued-over-401-k-switch.html | First Union Is Sued Over 401k Switch | By David Cay Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/fayed-awaits-british-citizenship-decision.html | Fayed Awaits British Citizenship Decision | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/scrambling-to-find-cupid-in-a-haystack.html | Scrambling to Find Cupid in a Haystack | By Pam Belluck | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/news-watch-phones-at-a-premium-on-the-albania-beat.html | NEWS WATCH Phones at a Premium On the Albania Beat | By Ted Oehmke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/books/books-of-the-times-no-frank-capra-here-or-jonathan-edwards.html | BOOKS OF THE TIMES No Frank Capra Here Or Jonathan Edwards | By Christopher LehmannHaupt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/whitman-aides-in-pique-at-first-lady.html | Whitman Aides in Pique at First Lady | By James Dao | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/ex-officials-charged-in-theft-of-2.7-million-from-municipal-local.html | ExOfficials Charged in Theft of 27 Million From Municipal Local | By Steven Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/bell-atlantic-is-blamed-for-911-woes.html | Bell Atlantic Is Blamed for 911 Woes | By Katherine E Finkelstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/governing-party-in-south-africa-is-riding-high-in-new-polls.html | Governing Party in South Africa Is Riding High in New Polls | By Suzanne Daley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/turf-time-and-the-river-a-house-well-lived-in.html | TURF Time and the River A House Well Lived In | By Tracie Rozhon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/in-america-the-biggest-problem.html | In America The Biggest Problem | By Bob Herbert | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/principals-offer-a-plan-to-end-tenure.html | Principals Offer a Plan to End Tenure | By Anemona Hartocollis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/sports-business-stadium-financing-new-twist-for-nfl.html | SPORTS BUSINESS Stadium Financing New Twist for NFL | By Richard Sandomir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/the-investigators-whose-job-is-to-document-the-worst-of-abuses.html | The Investigators Whose Job Is to Document the Worst of Abuses | By Elizabeth Olson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/a-halfhearted-war.html | A Halfhearted War | By Milan Vego | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/boxing-pataki-announces-reforms-aimed-at-the-judges.html | BOXING Pataki Announces Reforms Aimed at the Judges | By Timothy W Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/us/fury-on-the-plains-the-warnings-residents-watched-on-tv-as-the-tornadoes-neared.html | FURY ON THE PLAINS THE WARNINGS Residents Watched on TV As the Tornadoes Neared | By Rick Lyman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/the-nonembargo.html | The NonEmbargo | By Milan Vego | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/on-hockey-in-bright-lights-devils-dim.html | ON HOCKEY In Bright Lights Devils Dim | By Joe Lapointe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/us/a-neighborhood-park-draws-littleton-pilgrims.html | A Neighborhood Park Draws Littleton Pilgrims | By James Brooke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-in-the-balkans-lost-pilot-had-aspired-to-fly-apaches.html | CRISIS IN THE BALKANS Lost Pilot Had Aspired to Fly Apaches | By Anthony Ramirez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/public-lives-graphic-vision-art-for-people-not-artists.html | PUBLIC LIVES Graphic Vision Art for People Not Artists | By Joyce Wadler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/carrying-little-but-hope-albanian-refugees-begin-arriving.html | Carrying Little but Hope Albanian Refugees Begin Arriving | By Diana Jean Schemo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/touring-the-museum-with-a-small-pc-to-serve-as-a-guide.html | Touring the Museum With a Small PC To Serve as a Guide | By Nina Teicholz | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/how-suburban-design-is-failing-teen-agers.html | How Suburban Design Is Failing TeenAgers | By William L Hamilton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/economic-scene-a-wrong-turn-on-the-road-to-social-security-reform.html | Economic Scene A wrong turn on the road to Social Security reform | By Michael M Weinstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/the-city-life-uptown-across-town-out-of-town.html | The City Life Uptown Across Town Out of Town | By Verlyn Klinkenborg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/currents-fabric-design-the-shifting-colors-of-satin.html | CURRENTS FABRIC DESIGN The Shifting Colors of Satin | By Elaine Louie | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/what-s-next-magic-carpet-chairs-of-virtual-reality.html | WHATS NEXT MagicCarpet Chairs of Virtual Reality | By Lisa Guernsey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-06 | https://www.nytimes.com/1999/05/06/us/speaker-pressed-to-expedite-vote-on-campaign-finance.html | Speaker Pressed to Expedite Vote on Campaign Finance | By Alison Mitchell | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/theater/theater-review-a-garcia-lorca-spinoff-poetic-angry-and-macho.html | THEATER REVIEW A Garcia Lorca Spinoff Poetic Angry and Macho | By Anita Gates | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/taiwan-s-opposition-party-tones-down-call-for-independence.html | Taiwans Opposition Party Tones Down Call for Independence | By Erik Eckholm | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/circus-review-ladies-and-gentlemen-new-acts-of-derring-do.html | CIRCUS REVIEW Ladies and Gentlemen New Acts of DerringDo | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/library-mountaineering-sites-site-seeing-everest-neighbors-mountain-climbing.html | LIBRARYMOUNTAINEERING SITES SiteSeeing Everest and Neighbors Mountain Climbing as a Spectator Sport | By Peter Dizikes | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/books/making-books-thin-skins-and-thick.html | MAKING BOOKS Thin Skins And Thick | By Martin Arnold | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/nhl-stanley-cup-playoffs-second-round-preview-hasek-jagr-still-around.html | NHL STANLEY CUP PLAYOFFS SECONDROUND PREVIEW Hasek Jagr Still Around | By Tarik ElBashir | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/dili-journal-in-east-timor-terror-inhabits-even-the-hospitals.html | Dili Journal In East Timor Terror Inhabits Even the Hospitals | By Seth Mydans | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/us/doubts-surface-over-raise-being-planned-for-military.html | Doubts Surface Over Raise Being Planned for Military | By Richard W Stevenson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/news-watch-what-did-disappearing-ink-grow-up-to-be-electronic-ink.html | NEWS WATCH What Did Disappearing Ink Grow Up to Be Electronic Ink | By Julie Flaherty | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/us/fury-plains-search-arduous-search-for-missing-tornado-stricken-oklahoma.html | FURY ON THE PLAINS THE SEARCH Arduous Search for the Missing In TornadoStricken Oklahoma | By Kevin Sack | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/pro-basketball-marbury-s-41-provide-bright-ending-to-nets-dismal-year.html | PRO BASKETBALL Marburys 41 Provide Bright Ending to Nets Dismal Year | By Chris Broussard | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/game-theory-new-york-city-on-screen-love-it-or-fix-it.html | GAME THEORY New York City on Screen Love It or Fix It | By J C Herz | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/breaking-the-isolation-barrier.html | Breaking the Isolation Barrier | By Douglas Frantz and Catherine Collins | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/city-s-last-waste-incinerator-is-torn-down.html | Citys Last Waste Incinerator Is Torn Down | By Douglas Martin | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/move-builds-to-make-field-narrower-in-israel-vote.html | Move Builds To Make Field Narrower In Israel Vote | By Deborah Sontag | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-balkans-diplomacy-allies-russia-planning-statement-kosovo-force.html | CRISIS IN THE BALKANS THE DIPLOMACY Allies and Russia Planning Statement on Kosovo Force | By Roger Cohen | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/microsoft-presses-rival-on-details-of-a-deal.html | Microsoft Presses Rival on Details of a Deal | By Joel Brinkley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/markets-market-place-brazil-s-surprising-rebound-still-has-ways-to-go-though-things.html | THE MARKETS Market Place Brazils surprising rebound still has a ways to go though things could get choppy in the near term | By Jonathan Fuerbringer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/baseball-mets-bullpen-takes-on-vulnerable-look-at-last.html | BASEBALL Mets Bullpen Takes On Vulnerable Look at Last | By Jack Curry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/personal-shopper-show-house-nuggets-to-make-your-own.html | PERSONAL SHOPPER ShowHouse Nuggets to Make Your Own | By Marianne Rohrlich | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/businessman-slain-at-border-in-carjacking.html | Businessman Slain at Border In Carjacking | By Sam Dillon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/concerns-raised-as-at-t-pursues-a-new-foothold.html | CONCERNS RAISED AS ATT PURSUES A NEW FOOTHOLD | By By Seth Schiesel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/essay-nudity-and-energy-qi-whiz.html | Essay Nudity and Energy Qi Whiz | By William Safire | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/oops-cadillac-says-lincoln-won-after-all.html | Oops Cadillac Says Lincoln Won After All | By Robyn Meredith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Yasmin Namini | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/rock-review-preening-on-metal-s-rough-edge.html | ROCK REVIEW Preening On Metals Rough Edge | By Ann Powers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/company-news-gm-to-offer-500-million-of-class-h-shares-to-public.html | COMPANY NEWS GM TO OFFER 500 MILLION OF CLASS H SHARES TO PUBLIC | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/on-a-galaxy-of-sites-star-wars-fever-rises.html | On a Galaxy of Sites Star Wars Fever Rises | By Michel Marriott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/lab-directors-tell-congress-atom-secrets-lack-controls.html | Lab Directors Tell Congress Atom Secrets Lack Controls | By James Risen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/brutality-trial-told-of-officer-s-conduct.html | Brutality Trial Told of Officers Conduct | By Joseph P Fried | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/international-briefs-cable-and-wireless-enters-digital-battle.html | INTERNATIONAL BRIEFS Cable and Wireless Enters Digital Battle | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/currents-new-york-outlet-discounts-on-10th-avenue.html | CURRENTS NEW YORK OUTLET Discounts on 10th Avenue | By Marianne Rohrlich | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-balkans-president-clinton-flies-europe-bolster-troop-morale.html | CRISIS IN THE BALKANS THE PRESIDENT Clinton Flies To Europe To Bolster Troop Morale | By Katharine Q Seelye | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-06 | https://www.nytimes.com/1999/05/06/us/pennsylvania-set-to-break-taboo-on-reward-for-organ-donations.html | Pennsylvania Set to Break Taboo On Reward for Organ Donations | By Sheryl Gay Stolberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-in-the-balkans-pristina-doctor-sees-warfare-etched-in-flesh.html | CRISIS IN THE BALKANS PRISTINA Doctor Sees Warfare Etched in Flesh | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/business/bigger-pay-package-for-chief-of-dell.html | Bigger Pay Package for Chief of Dell | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/public-eye-appliances-with-legs.html | PUBLIC EYE Appliances With Legs | By Karrie Jacobs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/album-of-the-week.html | Album of the Week | By Ben Ratliff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/man-charged-in-stabbing-deaths-of-his-girlfriend-and-daughter.html | Man Charged in Stabbing Deaths Of His Girlfriend and Daughter | By Andy Newman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-in-review-l-n-tallur.html | ART IN REVIEW L N Tallur | By Holland Cotter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/robert-p-bergman-53-head-of-cleveland-museum-of-art.html | Robert P Bergman 53 Head Of Cleveland Museum of Art | By William H Honan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/sports-of-the-times-knicks-won-t-start-cold-this-time.html | Sports of The Times Knicks Wont Start Cold This Time | By George Vecsey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/senate-votes-to-drop-barriers-between-nation-s-financial-industries.html | Senate Votes to Drop Barriers Between Nations Financial Industries | By Stephen Labaton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-kosovo-analysis-russia-accord-need-for-force-patrol-kosovo-after-pact-new.html | CRISIS IN KOSOVO NEWS ANALYSIS RUSSIA IN ACCORD ON NEED FOR FORCE TO PATROL KOSOVO  After Pact New Issues | By Jane Perlez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/film-review-sarcophagus-be-gone-night-of-the-living-undead.html | FILM REVIEW Sarcophagus Be Gone Night of the Living Undead | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/my-manhattan-almost-secret-always-serene.html | MY MANHATTAN Almost Secret Always Serene | By Susan Jacoby | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/pro-basketball-ewing-gives-go-sign-ice-bag-or-no.html | PRO BASKETBALL Ewing Gives Go Sign Ice Bag or No | By Steve Popper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/foreign-affairs-the-rogues-gallery.html | Foreign Affairs The Rogues Gallery | By Thomas L Friedman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/company-news-skynet-holdings-in-deal-to-buy-pony-express-delivery.html | COMPANY NEWS SKYNET HOLDINGS IN DEAL TO BUY PONY EXPRESS DELIVERY | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/pro-basketball-nets-awaiting-a-turn-to-woo-phil-jackson.html | PRO BASKETBALL Nets Awaiting a Turn To Woo Phil Jackson | By Chris Broussard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/baseball-slide-takes-out-knoblauch-but-not-for-the-year.html | BASEBALL Slide Takes Out Knoblauch but Not for the Year | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-in-review-nina-bovasso.html | ART IN REVIEW Nina Bovasso | By Roberta Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/honda-plans-to-build-plant-in-alabama-for-larger-vehicles.html | Honda Plans to Build Plant in Alabama for Larger Vehicles | By Keith Bradsher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/us/justice-department-to-investigate-handling-of-spy-case.html | Justice Department to Investigate Handling of Spy Case | By David Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/us/agreement-reached-on-internet-privacy.html | Agreement Reached on Internet Privacy | By David Stout | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/automobiles/belated-bragging-rights-for-lincoln.html | Belated Bragging Rights for Lincoln | By Michelle Krebs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/us/house-gop-backs-bush-and-pursues-a-common-agenda.html | HOUSE GOP BACKS BUSH AND PURSUES A COMMON AGENDA | By Richard L Berke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/theater-review-john-irving-tale-halved-but-big.html | THEATER REVIEW John Irving Tale Halved but Big | By Peter Marks | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/diner-s-journal.html | DINERS JOURNAL | By Marian Burros | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/with-shaking-finger-accuser-points-to-accused.html | With Shaking Finger Accuser Points to Accused | By David Barstow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/baseball-irabu-pitches-for-his-job-not-to-beat-a-countryman.html | BASEBALL Irabu Pitches for His Job Not to Beat a Countryman | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-review-stephen-antonakos-chapel-heavenly-ladder-other-works.html | ART IN REVIEW Stephen Antonakos  The Chapel of the Heavenly Ladder and Other Works | By Grace Glueck | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/court-calls-limits-on-data-scrambling-software-unconstitutional.html | Court Calls Limits on DataScrambling Software Unconstitutional | By Peter Wayner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/weekend-excursion-amid-timeless-village-greens-a-trove-of-americana.html | WEEKEND EXCURSION Amid Timeless Village Greens a Trove of Americana | By Pamela Petro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/us/scrutinized-lawyer-takes-far-lower-tobacco-fee.html | Scrutinized Lawyer Takes Far Lower Tobacco Fee | By Richard A Oppel Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-kosovo-kosovo-for-soldier-civilian-both-tension-rules-kosovo-city.html | CRISIS IN KOSOVO KOSOVO For Soldier and Civilian Both Tension Rules in Kosovo City | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/americo-paredes-a-pioneer-in-chicano-studies-dies-at-83.html | Americo Paredes a Pioneer In Chicano Studies Dies at 83 | By Joe Holley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/horse-racing-notebook-churchill-adds-hollywood-park-to-its-collection.html | HORSE RACING NOTEBOOK Churchill Adds Hollywood Park to Its Collection | By Joseph Durso | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/stalking-that-rare-recording.html | Stalking That Rare Recording | By Ben Ratliff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-review-conceptual-but-verbal-very-verbal.html | ART REVIEW Conceptual But Verbal Very Verbal | By Ken Johnson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/tv-weekend-decreased-expectations-while-getting-the-dickens.html | TV WEEKEND Decreased Expectations While Getting the Dickens | By Walter Goodman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/fcc-staff-cites-flaws-in-phone-deal-plan.html | FCC Staff Cites Flaws in Phone Deal Plan | By Barnaby J Feder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/high-court-says-drug-conviction-is-basis-to-deny-teaching-license.html | High Court Says Drug Conviction Is Basis to Deny Teaching License | By Raymond Hernandez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/tennis-dynamic-sisters-roll-along-in-rome.html | TENNIS Dynamic Sisters Roll Along In Rome | By Christopher Clarey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/international-business-stock-plan-roils-south-africa-company.html | INTERNATIONAL BUSINESS Stock Plan Roils South Africa Company | By Suzanne Daley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/on-baseball-running-fast-but-right-in-place.html | ON BASEBALL Running Fast but Right in Place | By Murray Chass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/the-markets-stocks-fed-chief-s-remarks-cause-3-key-gauges-to-stumble.html | THE MARKETS STOCKS Fed Chiefs Remarks Cause 3 Key Gauges to Stumble | By Robert D Hershey Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/film-review-hitler-meets-freud-on-a-blood-red-couch.html | FILM REVIEW Hitler Meets Freud on a BloodRed Couch | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/looking-prosper-melting-pot-utica-long-decline-welcomes-influx-refugees.html | Looking to Prosper as a Melting Pot Utica Long in Decline Welcomes an Influx of Refugees | By Paul Zielbauer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/grumbling-and-oohs-at-star-wars-screenings.html | Grumbling and Oohs at Star Wars Screenings | By Bernard Weinraub | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/us/political-briefing-national-democrats-resist-state-initiatives.html | POLITICAL BRIEFING National Democrats Resist State Initiatives | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/company-news-urs-agrees-to-buy-dames-moore-for-300-million.html | COMPANY NEWS URS AGREES TO BUY DAMES MOORE FOR 300 MILLION | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-07 | https://www.nytimes.com/1999/05/07/us/stanley-l-rosenthal-69-expert-on-the-tracking-of-hurricanes.html | Stanley L Rosenthal 69 Expert On the Tracking of Hurricanes | By Wolfgang Saxon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/a-new-kind-of-whistle-blower-company-refines-principles-of-coaching-and-teamwork.html | A New Kind of WhistleBlower Company Refines Principles of Coaching and Teamwork | By Claudia H Deutsch | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/at-t-conjures-up-its-vision-for-cable-but-can-it-deliver.html | ATT Conjures Up Its Vision For Cable but Can It Deliver | By Seth Schiesel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/litton-makes-bids-for-two-shipbuilders.html | Litton Makes Bids for Two Shipbuilders | By Andrew Pollack | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/film-review-poetic-landscape-nightmarish-exile-chinese-victim-60-s-revolution.html | FILM REVIEW Poetic Landscape Nightmarish Exile A Chinese Victim of the 60s Revolution | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-in-review-jeronimo-elespe.html | ART IN REVIEW Jeronimo Elespe | By Ken Johnson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/film-review-american-digs-up-his-roots-in-an-irish-flashback.html | FILM REVIEW American Digs Up His Roots in an Irish Flashback | By Janet Maslin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/the-media-business-advertising-addenda-agencies-garner-creativity-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Garner Creativity Awards | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/taking-the-children-high-school-rocks-the-vote-then-stands-it-on-its-head.html | TAKING THE CHILDREN High School Rocks the Vote Then Stands It on Its Head | By Peter M Nichols | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-in-kosovo-the-house-backing-bill-for-kosovo-add-billions.html | CRISIS IN KOSOVO THE HOUSE Lawmakers Backing Bill For Kosovo Add Billions | By Tim Weiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/world/the-british-vote-in-elections-remodeling-political-system.html | The British Vote in Elections Remodeling Political System | By Warren Hoge | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/retail-boom-isn-t-reliant-only-on-rich.html | Retail Boom Isnt Reliant Only on Rich | By Leslie Kaufman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/crew-seethes-at-board-vote-against-his-spending-plan.html | Crew Seethes at Board Vote Against His Spending Plan | By Randal C Archibold | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/in-at-t-deal-microsoft-buys-itself-a-stake-in-post-pc-era.html | In ATT Deal Microsoft Buys Itself a Stake In PostPC Era | By Steve Lohr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/baseball-most-cosmopolitan-met-olerud-enjoying-sounds-city-his-bat.html | BASEBALL The Most Cosmopolitan Met Olerud Is Enjoying the Sounds of a City and His Bat | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-in-kosovo-moscow-russians-satisfied-at-return-to-the-diplomatic-spotlight.html | CRISIS IN KOSOVO MOSCOW Russians Satisfied at Return To the Diplomatic Spotlight | By Michael Wines | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-kosovo-president-germany-clinton-listens-refugee-tales-misery.html | CRISIS IN KOSOVO THE PRESIDENT In Germany Clinton Listens To Refugee Tales of Misery | By Katharine Q Seelye | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-in-review-fiona-rae.html | ART IN REVIEW Fiona Rae | By Michael Kimmelman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-in-review-pascale-marthine-tayou.html | ART IN REVIEW Pascale Marthine Tayou | By Roberta Smith | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-in-review-daisy-youngblood.html | ART IN REVIEW Daisy Youngblood | By Grace Glueck | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/on-my-mind-100-brave-arabs.html | On My Mind 100 Brave Arabs | By A M Rosenthal | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/us/lax-monitoring-let-china-improve-missiles-panel-says.html | Lax Monitoring Let China Improve Missiles Panel Says | By Eric Schmitt | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/rookies-told-to-serve-protect-and-respect.html | Rookies Told to Serve Protect and Respect | By Katharine E Finkelstein | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/international-business-trade-envoys-again-fail-to-choose-leader.html | INTERNATIONAL BUSINESS Trade Envoys Again Fail to Choose Leader | By Elizabeth Olson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/world/study-depicts-mainlanders-in-hong-kong-as-nightmare.html | Study Depicts Mainlanders In Hong Kong As Nightmare | By Mark Landler | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/books/books-of-the-times-a-measured-life-study-of-a-mercurial-genius.html | BOOKS OF THE TIMES A Measured Life Study Of a Mercurial Genius | By James R Oestreich | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/pro-basketball-short-season-but-full-size-playoffs.html | PRO BASKETBALL Short Season but FullSize Playoffs | By Mike Wise | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-in-review-retroactive-1.html | ART IN REVIEW Retroactive 1 | By Holland Cotter | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/lacrosse-notebook-women-s-tournaments-terps-are-hoyas-prize-for-first-victory.html | LACROSSE NOTEBOOK WOMENS TOURNAMENTS Terps Are Hoyas Prize for First Victory | By William N Wallace | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/plus-boxing-featherweights-kelley-to-face-little-known-fill-in.html | PLUS BOXING FEATHERWEIGHTS Kelley to Face LittleKnown FillIn | By Timothy W Smith | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/us/cia-veteran-retires-again-after-rebuilding-spy-operation.html | CIA Veteran Retires Again After Rebuilding Spy Operation | By James Risen | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/court-finds-welfare-pays-too-little-for-rent.html | Court Finds Welfare Pays Too Little for Rent | By Rachel L Swarns | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/media-business-advertising-several-agencies-get-new-deals-many-marketers-shuffle.html | THE MEDIA BUSINESS ADVERTISING Several agencies get new deals as many marketers shuffle their decks of assignments | By Stuart Elliott | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/film-review-a-rhinestone-thats-worth-fighting-for.html | FILM REVIEW A Rhinestone Thats Worth Fighting For | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/man-is-charged-with-murder-in-87-killing-of-police-officer.html | Man Is Charged With Murder In 87 Killing of Police Officer | By Kit R Roane | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/world/jordan-s-king-heading-west-with-a-plea-on-debt.html | Jordans King Heading West With a Plea on Debt | By Douglas Jehl | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/nba-playoffs-ugly-season-in-the-past-now-payoff-is-playoffs.html | NBA PLAYOFFS Ugly Season In the Past Now Payoff Is Playoffs | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/don-t-quarantine-our-scientists.html | Dont Quarantine Our Scientists | By Bill Richardson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/world/63-deaths-in-congo-laid-to-virus-akin-to-ebola.html | 63 Deaths In Congo Laid to Virus Akin to Ebola | By Ian Fisher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/residential-real-estate-another-building-in-wall-st-area-becomes-housing.html | Residential Real Estate Another Building in Wall St Area Becomes Housing | By Rachelle Garbarine | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-in-review-roni-horn.html | ART IN REVIEW Roni Horn | By Roberta Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/home-video-twain-is-back-peppery-as-ever.html | HOME VIDEO Twain Is Back Peppery as Ever | By Peter M Nichols | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-kosovo-rebels-guerrilla-pledge-not-disarm-contradicts-goal-allies.html | CRISIS IN KOSOVO THE REBELS Guerrilla Pledge Not to Disarm Contradicts Goal of the Allies | By David Rohde | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-kosovo-allies-nato-says-bombing-has-serb-forces-pinned-down-losing.html | CRISIS IN KOSOVO THE ALLIES NATO Says Bombing Has Serb Forces Pinned Down and Losing Equipment | By Craig R Whitney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/world/insurers-agree-to-pay-on-victims-pre-holocaust-policies.html | Insurers Agree to Pay on Victims PreHolocaust Policies | By Alan Cowell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/long-island-jury-chooses-lethal-injection-for-killer-brutal-slayings-3-women.html | Long Island Jury Chooses Lethal Injection for Killer in the Brutal Slayings of 3 Women | By John T McQuiston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/company-news-falcon-products-says-it-will-acquire-shelby-williams.html | COMPANY NEWS FALCON PRODUCTS SAYS IT WILL ACQUIRE SHELBY WILLIAMS | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/the-media-business-now-a-second-soap-opera-cable-channel.html | THE MEDIA BUSINESS Now a Second Soap Opera Cable Channel | By Bill Carter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-in-kosovo-the-mission-yugoslavia-agrees-to-visit-by-un-team.html | CRISIS IN KOSOVO THE MISSION Yugoslavia Agrees to Visit by UN Team | By Judith Miller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/the-media-business-advertising-addenda-accounts-581810.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/exodus-from-kosovo-produces-first-united-states-citizen.html | Exodus From Kosovo Produces First United States Citizen | By Diana Jean Schemo | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/us/political-briefing-senate-democrats-reach-outside-party.html | POLITICAL BRIEFING Senate Democrats Reach Outside Party | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-kosovo-diplomacy-russia-accord-need-for-force-patrol-kosovo-plans-are.html | CRISIS IN KOSOVO THE DIPLOMACY RUSSIA IN ACCORD ON NEED FOR FORCE TO PATROL KOSOVO  Plans are Vague | By Roger Cohen | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/public-lives-another-bittersweet-victory-for-a-watchdog.html | PUBLIC LIVES Another Bittersweet Victory for a Watchdog | By Jan Hoffman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/us/democrats-in-senate-offer-measures-to-control-guns.html | Democrats in Senate Offer Measures to Control Guns | By Frank Bruni | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/malfunction-of-faa-computer-creates-havoc-at-3-airports.html | Malfunction of FAA Computer Creates Havoc at 3 Airports | By Matthew L Wald | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/abortion-foe-is-charged-in-killing-of-clinic-doctor.html | Abortion Foe Is Charged In Killing of Clinic Doctor | By Joseph Berger | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/a-drug-pusher-s-life-is-rotten-in-denmark.html | A Drug Pushers Life Is Rotten in Denmark | By Anita Gates | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/international-briefs-cable-and-wireless-in-bid-for-idc-of-japan.html | INTERNATIONAL BRIEFS Cable and Wireless In Bid for IDC of Japan | By Dow Jones | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/nyc-link-to-city-most-obvious-when-it-fails.html | NYC Link to City Most Obvious When It Fails | By Clyde Haberman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/louis-r-ross-67-ex-ford-vice-chairman-had-key-taurus-role.html | Louis R Ross 67 ExFord Vice Chairman Had Key Taurus Role | By Agis Salpukas | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/theater-review-before-the-waiting-started-beckett-loved-his-mother.html | THEATER REVIEW Before the Waiting Started Beckett Loved His Mother | By Wilborn Hampton | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/in-louima-s-first-day-on-stand-he-tells-of-brutal-police-assault.html | In Louimas First Day on Stand He Tells of Brutal Police Assault | By Joseph P Fried | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/film-review-a-few-tips-on-a-couple-of-new-york-cabbies-who-are-not-hailed.html | FILM REVIEW A Few Tips on a Couple of New York Cabbies Who Are Not Hailed | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/life-by-design-the-moral-way-to-pay-for-human-organs.html | LIFE BY DESIGN The Moral Way to Pay for Human Organs | By Jerome Groopman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-review-way-up-in-the-bronx-a-hardy-spirit-blooms.html | ART REVIEW Way Up in the Bronx A Hardy Spirit Blooms | By Holland Cotter | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/us/political-briefing-california-devises-an-open-primary.html | POLITICAL BRIEFING California Devises An Open Primary | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/world/helms-citing-inquiry-bars-confirmation-hearing-for-holbrooke.html | Helms Citing Inquiry Bars Confirmation Hearing for Holbrooke | By Philip Shenon | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/company-news-cox-radio-is-buying-station-from-clarke-broadcasting.html | COMPANY NEWS COX RADIO IS BUYING STATION FROM CLARKE BROADCASTING | By Bridge News | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/us/california-officers-cleared-in-killing-of-young-woman-prompting-protests.html | California Officers Cleared in Killing of Young Woman Prompting Protests | By Don Terry | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/international-business-mexican-heir-to-keep-reins-at-televisa.html | INTERNATIONAL BUSINESS Mexican Heir To Keep Reins At Televisa | By Julia Preston | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/panel-allows-senate-vote-on-whitman-s-pick-for-court.html | Panel Allows Senate Vote on Whitmans Pick for Court | By David Kocieniewski | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/world/former-leader-of-sweden-to-examine-un-role-in-rwanda-killings.html | Former Leader of Sweden to Examine UN Role in Rwanda Killings | By Judith Miller | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/us/walls-are-few-on-a-block-where-tornado-survivors-take-stock.html | Walls Are Few on a Block Where Tornado Survivors Take Stock | By Rick Lyman and Steve Barnes | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/business/the-markets-market-place-inflation-remains-a-danger-greenspan-warns.html | THE MARKETS Market Place Inflation Remains a Danger Greenspan Warns | By Richard W Stevenson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-in-kosovo-refugees-macedonian-troops-said-to-push-1000-refugees-back.html | CRISIS IN KOSOVO REFUGEES Macedonian Troops Said to Push 1000 Refugees Back | By David Rohde | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-in-kosovo-belgrade-milosevic-optimistic-for-fair-agreement.html | CRISIS IN KOSOVO BELGRADE Milosevic Optimistic for Fair Agreement | By Carlotta Gall | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-in-review-michael-smith-and-joshua-white-open-house.html | ART IN REVIEW Michael Smith and Joshua White  Open House | By Ken Johnson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-review-the-armory-as-a-museum-from-veritas-to-vanitas.html | ART REVIEW The Armory as a Museum From Veritas to Vanitas | By Roberta Smith | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/tv-sports-impasse-between-espn-and-major-league-baseball-was-bound-to-occur.html | TV SPORTS Impasse Between ESPN and Major League Baseball Was Bound to Occur | By Richard Sandomir | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/baseball-knee-injury-may-foil-any-deal-for-bonilla.html | BASEBALL Knee Injury May Foil Any Deal for Bonilla | By Jason Diamos | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/west-point-looks-for-private-money-to-improve-its-campus.html | West Point Looks for Private Money to Improve Its Campus | By Karen W Arenson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/automobiles/training-ford-s-luxury-quartet-to-sing-in-4-part-harmony.html | Training Fords Luxury Quartet to Sing in 4Part Harmony | By William Diem | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/antiques-please-don-t-pet-the-dragon.html | ANTIQUES Please Dont Pet The Dragon | By Wendy Moonan | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/us/donors-flock-to-university-center-linked-to-senate-majority-leader.html | Donors Flock to University Center Linked to Senate Majority Leader | By Frank Bruni | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/jets-are-chartered-for-israelis-in-us-to-get-out-to-vote.html | Jets Are Chartered For Israelis In US To Get Out to Vote | By Adam Nagourney | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/after-the-war-in-serbia-is-over.html | After The War In Serbia Is Over | By Milo Djukanovic and Zoran Djindjic | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/world/senate-committee-reviews-holbrooke-inquiry-documents.html | Senate Committee Reviews Holbrooke Inquiry Documents | By Philip Shenon | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/arts/thinkers-who-prefer-be-free-for-many-uneasy-universities-independence-worth-cost.html | Thinkers Who Prefer to Be Free For Many Uneasy in Universities Independence Is Worth the Cost | By Janny Scott | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/mrs-clinton-on-child-care-and-marriage.html | Mrs Clinton on Child Care and Marriage | By Adam Nagourney | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/two-more-suits-seek-to-stop-sale-of-gardens.html | Two More Suits Seek to Stop Sale of Gardens | By David M Herszenhorn | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/paroled-man-is-suspected-of-committing-23-robberies.html | Paroled Man Is Suspected Of Committing 23 Robberies | By Kit R Roane | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/arts/the-study-of-trauma-graduates-at-last.html | The Study of Trauma Graduates at Last | By Patricia Cohen | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/world/lawyer-issues-denial-for-los-alamos-scientist-suspected-of-spying-for-beijing.html | Lawyer Issues Denial for Los Alamos Scientist Suspected of Spying for Beijing | By James Risen | TX 4-940-543 | 1999-07-12 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-balkans-blockade-among-allies-doubts-disagreement-oil-embargo.html | CRISIS IN THE BALKANS THE BLOCKADE Among Allies Doubts and Disagreement on Oil Embargo | By Craig R Whitney | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/police-officer-and-2-others-are-wounded-in-a-shootout.html | Police Officer And 2 Others Are Wounded In a Shootout | By Kit R Roane | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-in-the-balkans-russia-view-from-moscow-success-for-its-diplomacy.html | CRISIS IN THE BALKANS RUSSIA View From Moscow Success for Its Diplomacy | By Celestine Bohlen | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/more-kosovo-refugees-reach-us.html | More Kosovo Refugees Reach US | By Diana Jean Schemo | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/business/international-business-jobless-rate-in-germany-unexpectedly-turns-higher.html | INTERNATIONAL BUSINESS Jobless Rate In Germany Unexpectedly Turns Higher | By Edmund L Andrews | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/mayor-says-he-s-responsible-for-any-reforms-in-schools.html | Mayor Says Hes Responsible For Any Reforms in Schools | By Dan Barry | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/leon-hess-who-built-a-major-oil-company-and-owned-the-jets-is-dead-at-85.html | Leon Hess Who Built a Major Oil Company and Owned the Jets Is Dead at 85 | By Gerald Eskenazi | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/us/jury-deadlocked-in-case-involving-starr-investigation.html | Jury Deadlocked in Case Involving Starr Investigation | By Don van Natta Jr | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-in-the-balkans-beijing-china-assails-gross-violation-of-sovereignty.html | CRISIS IN THE BALKANS BEIJING China Assails Gross Violation of Sovereignty | By Erik Eckholm | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/business/pittston-cancels-a-payout.html | Pittston Cancels a Payout | By Dow Jones | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-balkans-pristina-milosevic-aide-kosovo-urges-albanians-return.html | CRISIS IN THE BALKANS PRISTINA Milosevic Aide on Kosovo Urges Albanians to Return | By Steven Erlanger | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/soccer-hurtado-status-doubtful-as-metrostars-hit-road.html | SOCCER Hurtado Status Doubtful As MetroStars Hit Road | By Steve Popper | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/us/talk-show-ordered-to-pay-25-million-after-killing.html | Talk Show Ordered to Pay 25 Million After Killing | By Keith Bradsher | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/business/company-news-mcdermott-international-to-buy-rest-of-subsidiary.html | COMPANY NEWS MCDERMOTT INTERNATIONAL TO BUY REST OF SUBSIDIARY | By Dow Jones | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/sports-of-the-times-leon-hess-deserved-more-thrills.html | Sports of The Times Leon Hess Deserved More Thrills | By Dave Anderson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/pro-basketball-for-sprewell-and-camby-it-s-ready-or-not.html | PRO BASKETBALL For Sprewell and Camby Its Ready or Not | By Selena Roberts | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-balkans-overview-nato-raid-hits-china-embassy-beijing-cites-barbarian-act.html | CRISIS IN THE BALKANS THE OVERVIEW NATO RAID HITS CHINA EMBASSY BEIJING CITES BARBARIAN ACT ALLIES ADMIT STRIKING HOSPITAL | By Steven Lee Myers | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/us/jones-lawyers-want-clinton-to-pay-them-over-496000.html | Jones Lawyers Want Clinton to Pay Them Over 496000 | By Neil A Lewis | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/world/damascus-journal-2-who-decided-to-have-the-knot-tied-for-them.html | Damascus Journal 2 Who Decided to Have the Knot Tied for Them | By Douglas Jehl | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-08 | https://www.nytimes.com/1999/05/08/us/fund-raiser-to-detail-role-of-chinese-intelligence.html | FundRaiser to Detail Role of Chinese Intelligence | By David Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/pro-basketball-imposing-yet-in-touch-with-his-cerebral-side.html | PRO BASKETBALL Imposing Yet in Touch With His Cerebral Side | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/theater/theater-review-a-singing-nathan-lane-adds-ham-to-the-fizz.html | THEATER REVIEW A Singing Nathan Lane Adds Ham to the Fizz | By Ben Brantley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/baseball-knoblauch-aches-badly-but-what-he-feels-is-lucky.html | BASEBALL Knoblauch Aches Badly But What He Feels Is Lucky | By Jack Curry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/arts/television-review-a-guru-and-grisly-acts-the-ira-einhorn-story.html | TELEVISION REVIEW A Guru and Grisly Acts The Ira Einhorn Story | By Ron Wertheimer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/baseball-hershiser-flop-dooms-mets-to-3d-straight-loss.html | BASEBALL Hershiser Flop Dooms Mets to 3d Straight Loss | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-balkans-peacekeepers-clinton-seeing-bosnian-model-for-kosovo-use.html | CRISIS IN THE BALKANS THE PEACEKEEPERS Clinton Seeing Bosnian Model For Kosovo Use | By Jane Perlez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/about-new-york-bronx-roots-still-nurture-career-paths.html | About New York Bronx Roots Still Nurture Career Paths | By David Gonzalez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-balkans-diplomacy-chinese-embassy-bombing-may-hurt-bid-win-support-for.html | CRISIS IN THE BALKANS DIPLOMACY Chinese Embassy Bombing May Hurt Bid to Win Support for Peacekeepers | By Philip Shenon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/business/international-business-thais-angrily-blaming-us-for-deadlock-on-trade-post.html | INTERNATIONAL BUSINESS Thais Angrily Blaming US For Deadlock on Trade Post | By Seth Mydans | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/albany-notes-houses-stay-busy-and-deadlocked.html | Albany Notes Houses Stay Busy and Deadlocked | By Clifford J Levy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/us/another-great-escape-for-massacre-s-boy-in-window.html | Another Great Escape for Massacres Boy in Window | By Sara Rimer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/business/a-military-contractor-aims-to-raise-its-profile-quickly.html | A Military Contractor Aims To Raise Its Profile Quickly | By Andrew Pollack | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/us/george-bush-the-son-finds-that-oil-and-blood-do-mix.html | George Bush the Son Finds That Oil and Blood Do Mix | By Kevin Sack | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/the-vaticans-many-appeals-for-peace.html | The Vaticans Many Appeals for Peace | By Joaquin NavarroValls | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-balkans-weapons-top-general-seeks-deploy-long-range-arms-croatia.html | CRISIS IN THE BALKANS THE WEAPONS Top General Seeks to Deploy LongRange Arms in Croatia | By Steven Lee Myers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-08 | https://www.nytimes.com/1999/05/08/arts/music-review-orchestral-color-for-a-piano-s-black-and-white.html | MUSIC REVIEW Orchestral Color for a Pianos Black and White | By Bernard Holland | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/head-of-city-development-agency-resigns-to-work-for-prudential.html | Head of City Development Agency Resigns to Work for Prudential | By Thomas J Lueck | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/boys-won-t-be-prosecuted-in-threat-to-bomb-school.html | Boys Wont Be Prosecuted In Threat to Bomb School | By Randal C Archibold | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/world/china-cracks-down-on-foreign-satellite-transmissions.html | China Cracks Down on Foreign Satellite Transmissions | By Mark Landler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/us/critic-of-flawed-cnn-report-is-named-as-a-source-for-it.html | Critic of Flawed CNN Report Is Named as a Source for It | By Felicity Barringer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/business/gas-company-gets-deadline-on-offer-by-columbia-energy.html | Gas Company Gets Deadline On Offer by Columbia Energy | By Dana Canedy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/pro-basketball-heat-s-plan-is-to-make-a-run-for-it-against-ewing.html | PRO BASKETBALL Heats Plan Is to Make a Run for It Against Ewing | By Charlie Nobles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/judge-orders-death-penalty-with-a-5-year-deadline.html | Judge Orders Death Penalty With a 5Year Deadline | By Robert Hanley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/business/foreign-presence-in-colombia-s-flower-gardens.html | Foreign Presence in Colombias Flower Gardens | By Larry Rohter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/books/think-tank-ivan-the-terrible-s-guide-to-living.html | THINK TANK Ivan the Terribles Guide to Living | By John Varoli | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/world/blair-s-party-finishes-first-in-scottish-and-welsh-voting.html | Blairs Party Finishes First in Scottish and Welsh Voting | By Warren Hoge | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/developer-pursues-plans-for-complex-along-brooklyn-s-waterfront.html | Developer Pursues Plans for Complex Along Brooklyns Waterfront | By Herbert Muschamp | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/baseball-with-his-job-on-the-line-irabu-silences-seattle.html | BASEBALL With His Job on the Line Irabu Silences Seattle | By Jack Curry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/sports-of-the-times-riley-in-miami-breathless-once-again.html | Sports of The Times Riley in Miami Breathless Once Again | By Harvey Araton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/business/britain-plans-to-sell-58-of-its-bullion.html | Britain Plans To Sell 58 Of Its Bullion | By Alan Cowell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/tennis-hingis-faces-williamses-one-following-the-other.html | TENNIS Hingis Faces Williamses One Following the Other | By Christopher Clarey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-08 | https://www.nytimes.com/1999/05/08/business/facing-growing-competition-instinct-scrambles-for-position.html | Facing Growing Competition Instinct Scrambles for Position | By Diana B Henriques | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/opart-springtime-travel.html | OpArt Springtime Travel | By Christoph Niemann | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/the-telltale-phone.html | The Telltale Phone | By Alec Wilkinson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/business/more-groups-are-sharing-in-job-growth.html | More Groups Are Sharing In Job Growth | By Sylvia Nasar | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-balkans-macedonia-worried-aid-officials-keep-watch-over-silent-border.html | CRISIS IN THE BALKANS MACEDONIA Worried Aid Officials Keep Watch Over a Silent Border | By David Rohde | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/golf-notebook-always-a-contender-furyk-seeks-a-major.html | GOLF NOTEBOOK Always a Contender Furyk Seeks a Major | By Clifton Brown | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/world/for-first-time-a-pope-visits-an-orthodox-country.html | For First Time a Pope Visits an Orthodox Country | By Alessandra Stanley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/arts/ballet-review-swashbuckling-buccaneers.html | BALLET REVIEW Swashbuckling Buccaneers | By Jack Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/democrats-try-to-turn-focus-toward-new-jersey-assembly-campaigns.html | Democrats Try to Turn Focus Toward New Jersey Assembly Campaigns | By James Dao | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/setting-our-rivers-free.html | Setting Our Rivers Free | By James Conaway | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/arts/bridge-lead-of-the-right-red-queen-spells-victory-in-las-vegas.html | BRIDGE Lead of the Right Red Queen Spells Victory in Las Vegas | By Alan Truscott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-in-the-balkans-belgrade-smoky-chaos-at-embassy.html | CRISIS IN THE BALKANS BELGRADE Smoky Chaos at Embassy | By Carlotta Gall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/theater/theater-review-not-in-kansas-anymore.html | THEATER REVIEW Not in Kansas Anymore | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/heir-fortune-tragedy-suicide-ends-life-wealthy-haunted-man.html | Heir to a Fortune and to Tragedy Suicide Ends the Life of a Wealthy and Haunted Man | By Jim Yardley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/us/religion-journal-among-a-religious-electorate-overlooked-corners.html | Religion Journal Among a Religious Electorate Overlooked Corners | By Gustav Niebuhr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/2-shippers-agree-to-stay-in-harbor.html | 2 Shippers Agree to Stay In Harbor | By Charles V Bagli | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/business/who-ll-take-driver-s-seat-barclays-crossroads-with-questions-leadership.html | Wholl Take the Drivers Seat Barclays at a Crossroads With Questions on Leadership | By Alan Cowell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/pro-football-hess-had-thoughts-about-sale-of-the-jets.html | PRO FOOTBALL Hess Had Thoughts About Sale Of the Jets | By Bill Pennington | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/abroad-at-home-when-leadership-fails.html | Abroad at Home When Leadership Fails | By Anthony Lewis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/books-in-brief-nonfiction-458767.html | Books in Brief Nonfiction | By Gerald Jonas | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/bringing-it-all-back-home.html | Bringing It All Back Home | By Robert Sullivan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/us/many-researchers-say-link-is-already-clear-on-media-and-youth-violence.html | Many Researchers Say Link Is Already Clear on Media and Youth Violence | By Lawrie Mifflin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/out-of-order-a-woman-s-work-100-years-ago.html | OUT OF ORDER A Womans Work 100 Years Ago | By David Bouchier | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/dance-a-monte-carlo-director-gambles-on-novelty.html | DANCE A Monte Carlo Director Gambles on Novelty | By Christopher Reardon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/the-way-we-live-now-5999-the-glass-half-empty.html | The Way We Live Now 5999 The Glass Half Empty | By Caroline Knapp | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/may-2-8-one-less-tv-home-to-improve.html | May 28 One Less TV Home to Improve | By James Sterngold | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/theater/theater-an-experimenter-helps-the-west-warm-up-to-gogol.html | THEATER An Experimenter Helps the West Warm Up to Gogol | By John Freedman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/world/crisis-in-the-balkans-romania-pope-joins-patriarch-in-plea-for-peace-in-balkans.html | CRISIS IN THE BALKANS ROMANIA Pope Joins Patriarch in Plea for Peace in Balkans | By Alessandra Stanley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/a-face-lift-for-bloomingdale-s-in-white-plains.html | A Face Lift for Bloomingdales in White Plains | By Penny Singer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/television-radio-an-oasis-of-literate-tv-or-snobbish-escapism.html | TELEVISION RADIO An Oasis of Literate TV Or Snobbish Escapism | By David Finkle | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-central-park-buzz-after-the-race-more-competition.html | NEIGHBORHOOD REPORT CENTRAL PARK BUZZ After the Race More Competition | By Corey Kilgannon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/may-2-8-over-iraq-another-air-war-continues.html | May 28 Over Iraq Another Air War Continues | By Philip Shenon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/a-fisherman-s-tale.html | A Fishermans Tale | By Douglas Whynott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/tennis-venus-williams-topples-hingis-at-italian-open.html | TENNIS Venus Williams Topples Hingis at Italian Open | By Christopher Clarey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-new-york-up-close-when-melted-cheese-isn-t-simply-sandwich.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE When Melted Cheese Isnt Simply Sandwich Material | By Eric V Copage | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/dear-cat-dear-pig.html | Dear Cat Dear Pig | By Thomas Mallon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-09 | https://www.nytimes.com/1999/05/09/us/new-museum-traces-history-of-drugs-in-the-us.html | New Museum Traces History of Drugs in the US | By Christopher S Wren | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/in-the-region-long-island-services-for-the-elderly-who-don-t-want-to-move.html | In the Region  Long Island Services for the Elderly Who Dont Want to Move | By Diana Shaman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/they-led-two-lives.html | They Led Two Lives | By Maurice Isserman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/tv/cover-story-a-real-life-drama-still-lacks-an-ending.html | COVER STORY A RealLife Drama Still Lacks an Ending | By William McDonald | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/small-is-beautiful-grand-marais-minn.html | Small Is Beautiful Grand Marais Minn | By Patricia Hampl | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/may-2-8-scotland-and-wales-get-new-powers.html | May 28 Scotland and Wales Get New Powers | By Warren Hoge | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/the-great-ape-massacre.html | The Great Ape Massacre | By Donald G McNeil Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/travel-advisory-ship-floating-seminar.html | TRAVEL ADVISORY SHIP Floating Seminar | By Joseph Siano | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Beverly Gage | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/world/crisis-balkans-kosovo-albanian-family-war-scarred-struggles-among-serbs.html | CRISIS IN THE BALKANS KOSOVO An Albanian Family War Scarred Struggles On Among the Serbs | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/market-insight-is-midnight-near-at-the-technology-ball.html | MARKET INSIGHT Is Midnight Near at the Technology Ball | By Kenneth N Gilpin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/in-brief-eastchester-example.html | IN BRIEF Eastchester Example | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/world/john-howard-is-dead-at-86-british-hero-of-d-day-invasion.html | John Howard Is Dead at 86 British Hero of DDay Invasion | By Richard Goldstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/liberties-guns-and-poses.html | Liberties Guns and Poses | By Maureen Dowd | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Allen Lincoln | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/personal-business-diary-service-with-a-grip.html | PERSONAL BUSINESS DIARY Service With a Grip | By David Cay Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/dining-out-dreams-of-grandeur-prices-to-match.html | DINING OUT Dreams of Grandeur Prices to Match | By Joanne Starkey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/automobiles/is-this-wash-brushless-yes-and-topless-too.html | Is This Wash Brushless Yes and Topless Too | By Dan Neil | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/tomorrowland.html | Tomorrowland | By Richard Eder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-fort-totten-update-army-reverses-itself-mercury-cleanup.html | NEIGHBORHOOD REPORT FORT TOTTEN  UPDATE Army Reverses Itself on Mercury Cleanup at the Shoreline | By Richard Weir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/the-fresh-air-fund-campers-come-home-entrepreneurs.html | The Fresh Air Fund Campers Come Home Entrepreneurs | By Adam Gershenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/10000-things-i-hate-about-you.html | 10000 Things I Hate About You | By Karen Lehrman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/world/crisis-in-the-balkans-the-overview-nato-says-it-thought-embassy-was-arms-agency.html | CRISIS IN THE BALKANS THE OVERVIEW NATO Says It Thought Embassy Was Arms Agency | By Michael R Gordon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/music-origins-of-a-brazilian-original.html | MUSIC Origins of a Brazilian Original | By Ben Ratliff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/small-is-beautiful-kanonji-japan.html | Small Is Beautiful Kanonji Japan | By Elizabeth Andoh | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/home-clinic-applying-tinted-film-to-windows.html | HOME CLINIC Applying Tinted Film to Windows | By Edward R Lipinski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/connecticut-guide-567493.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/high-hopes-take-a-hard-hit.html | High Hopes Take a Hard Hit | By Jack Cavanaugh | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/diallo-inquiry-focuses-on-duration-of-gunfire.html | Diallo Inquiry Focuses On Duration of Gunfire | By Kevin Flynn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/the-way-we-live-now-5-9-99-questions-for-waris-dirie-the-body-politic.html | The Way We Live Now 5999 Questions for Waris Dirie The Body Politic | By Amy Finnerty | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/may-2-8-at-t-pushes-for-a-new-dominance.html | May 28 ATT Pushes For a New Dominance | By Seth Schiesel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-clinton-small-lot-is-termed-big-nuisance.html | NEIGHBORHOOD REPORT CLINTON Small Lot Is Termed Big Nuisance | By David Kirby | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/world/crisis-balkans-united-nations-security-council-expresses-shock-concern-bombing.html | CRISIS IN THE BALKANS UNITED NATIONS Security Council Expresses Shock and Concern at Bombing | By Judith Miller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/us/a-helping-home-a-special-report-a-niche-for-the-elderly-and-for-the-market.html | A HELPING HOME A special report A Niche for the Elderly and for the Market | By Sara Rimer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/style/view-last-of-my-breed-a-square-at-the-new-brooks-bros.html | VIEW Last of My Breed A Square at the New Brooks Bros | By Benjamin Cheever | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/nhl-playoffs-even-the-dominator-can-t-save-em-all.html | NHL PLAYOFFS Even the Dominator Cant Save Em All | By Robin Finn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/theater-review-a-family-that-hates-together.html | THEATER REVIEW A Family That Hates Together | By Alvin Klein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/low-key-thrills-at-legoland.html | LowKey Thrills at Legoland | By James Sterngold | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/architecture-a-furniture-maker-who-paid-homage-to-the-tree.html | ARTARCHITECTURE A Furniture Maker Who Paid Homage to the Tree | By Elizabeth Hayt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/investing-with-bernice-s-behar-john-hancock-emerging-growth-fund.html | INVESTING WITH BERNICE S BEHAR John Hancock Emerging Growth Fund | By Carole Gould | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/archives/pulse-champagne-on-ice.html | PULSE Champagne on Ice | By Kevin Bisch | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/supreme-fictions.html | Supreme Fictions | By Michael Gorra | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/commercial-property-in-new-orleans-developers-rush-to-add-hotels.html | Commercial Property In New Orleans Developers Rush to Add Hotels | By Shawn G Kennedy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/summer-festivals-pop-jazz-an-abundance-of-performing-arts-nationwide.html | SUMMER FESTIVALS POPJAZZ An Abundance of Performing Arts Nationwide | By Ben Sisario | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/outdoors-baby-tarpon-provide-everglades-challenge.html | OUTDOORS Baby Tarpon Provide Everglades Challenge | By Stephen C Sautner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/theater-what-the-butler-saw-on-stage-in-new-rochelle.html | THEATER What the Butler Saw on Stage in New Rochelle | By Alvin Klein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/mad-bad-and-dangerous-to-know.html | Mad Bad and Dangerous to Know | By Claude Rawson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/what-s-doing-in-los-angeles.html | Whats Doing In Los Angeles | By Todd S Purdum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/town-houses-may-rise-where-indians-once-made-their-homes-adult-bookstores-condos.html | Town Houses May Rise Where Indians Once Made Their Homes Adult Bookstores Condos And Traffic Congestion Find Fierce Resistance | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/village-people.html | Village People | By Margot Livesey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/one-museum-that-s-happy-just-to-be-its-tranquil-self.html | One Museum Thats Happy Just to Be Its Tranquil Self | By Bill Kent | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/summer-festivals-dance-an-abundance-of-performing-arts-nationwide.html | SUMMER FESTIVALS DANCE An Abundance of Performing Arts Nationwide | By Ben Sisario | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/falling-in-love-with-the-old-songs.html | Falling in Love With the Old Songs | By E Kyle Minor | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/pro-basketball-notebook-nbc-focuses-on-story-lines-for-finals.html | PRO BASKETBALL NOTEBOOK NBC Focuses on Story Lines for Finals | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-09 | https://www.nytimes.com/1999/05/09/t-magazine/in-the-republic-of-georgia-beauty-and-the-beast.html | In The Republic Of Georgia Beauty And The Beast | By John Ash | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/the-caretaker.html | The Caretaker | By Suzanne Berne | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/baseball-yoshii-s-move-has-mets-back-on-track.html | BASEBALL Yoshiis Move Has Mets Back On Track | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/track-roundup-loucks-games-uniondale-s-moore-races-to-3-victories.html | TRACK ROUNDUP  LOUCKS GAMES Uniondales Moore Races to 3 Victories | By Bill Miller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/style/style-over-substance-to-the-flea-market-in-pajamas-on-ebay.html | STYLE OVER SUBSTANCE To the Flea Market in Pajamas on Ebay | By Frank Decaro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/the-da-s-husband-trouble.html | The DAs Husband Trouble | By Lisa Depaulo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/in-brief-gibbs-won-t-run-again.html | IN BRIEF Gibbs Wont Run Again | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/in-brief-officer-faces-25-years.html | IN BRIEF Officer Faces 25 Years | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/a-garbage-heap-turns-to-paradise-more-island-landfills-could-become-parks.html | A Garbage Heap Turns to Paradise More Island Landfills Could Become Parks | By Bruce Lambert | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/sports-of-the-times-hess-mulled-the-return-of-the-jets.html | Sports of The Times Hess Mulled The Return Of the Jets | By Dave Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/private-sector-what-john-d-doesn-t-tell-john-q.html | PRIVATE SECTOR What John D Doesnt Tell John Q | By Robert D Hershey Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/in-brief-open-space-referendum-takes-form-of-legislation.html | IN BRIEF OpenSpace Referendum Takes Form of Legislation | By Karen Demasters | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/theater/theater-fitting-a-cellblock-within-a-circle-in-a-square.html | THEATER Fitting a Cellblock Within a Circle in a Square | By Don Shewey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/movies/film-once-a-shangri-la-where-china-now-dominates.html | FILM Once a ShangriLa Where China Now Dominates | By Orville Schell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/private-sector-the-road-not-taken.html | PRIVATE SECTOR The Road Not Taken | By Edward Wyatt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/style/pulse-art-with-a-chaser.html | PULSE Art With a Chaser | By Julia Chaplin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/dining-out-bistro-for-truckers-mais-oui-on-route-1.html | DINING OUT Bistro for Truckers Mais Oui on Route 1 | By Patricia Brooks | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/lawyers-question-deadline-on-killer-s-death-sentence.html | Lawyers Question Deadline On Killers Death Sentence | By Andy Newman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/may-2-8-another-record-for-the-dow-ho-hum.html | May 28 Another Record For the Dow Ho Hum | By Gretchen Morgenson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/travel-advisory-correspondent-s-report-sydney-sets-stage-for-2000-olympic-games.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Sydney Sets the Stage For 2000 Olympic Games | By Edwin McDowell | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/databank-may-3-7-investors-ask-where-to-go-from-here.html | DATABANK MAY 37 Investors Ask Where to Go From Here | By Mickey Meece | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/come-on-baby-fyodor-needs-new-shoes.html | Come On Baby Fyodor Needs New Shoes | By Walter Goodman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-tribeca-long-winding-way-around.html | NEIGHBORHOOD REPORT TRIBECA Long Winding Way Around | By Bernard Stamler | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/world/leftist-dove-is-netanyahu-s-favorite-campaign-target.html | Leftist Dove Is Netanyahu Favorite Campaign Target | By Deborah Sontag | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/word-for-word-baseball-scouting-reports-soft-hands-bat-breaking-kinks-other.html | Word for Word Baseball Scouting Reports Soft Hands BatBreaking Kinks And Other Intimations of Immortality | By Alan Schwarz | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/the-view-from-mystic-the-big-move-is-over-and-3-whales-settle-in.html | The View FromMystic The Big Move Is Over and 3 Whales Settle In | By Julie Miller | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/small-is-beautiful-orvieto-italy.html | Small Is Beautiful Orvieto Italy | By Maureen B Fant | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/t-magazine/casey-at-the-beach.html | Casey At the Beach | By Elena Castedo | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/style/cuttings-this-week-plant-some-annuals-watch-for-rust.html | CUTTINGS THIS WEEK Plant Some Annuals Watch for Rust | By Patricia Jonas | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/t-magazine/pablo-nerudas-house-in-the-sand.html | Pablo Nerudas House in the Sand | By Annick Smith | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/family-politics.html | Family Politics | By Aaron L Friedberg | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/style/old-trick-daring-conceal-geisha-chic-s-allure-derives-wrapping-reticence.html | Old Trick Daring To Conceal Geisha chics allure derives from wrapping and reticence | By Ruth La Ferla | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/world/crisis-in-the-balkans-montenegro-air-war-hurts-stability-of-a-yugoslav-republic.html | CRISIS IN THE BALKANS MONTENEGRO Air War Hurts Stability Of a Yugoslav Republic | By Anthony Depalma | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/ideas-trends-what-they-took-on-their-summit-vacations.html | Ideas  Trends What They Took on Their Summit Vacations | By Daryl Royster Alexander | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/market-watch-an-internet-play-for-widows-and-orphans.html | MARKET WATCH An Internet Play for Widows and Orphans | By Gretchen Morgenson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/theater-all-roads-lead-to-broadway-some-from-here.html | THEATER All Roads Lead to Broadway Some From Here | By Alvin Klein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/private-sector-it-wasn-t-all-about-winning.html | PRIVATE SECTOR It Wasnt All About Winning | By Roy Furchgott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/a-battler-for-the-new-in-american-music.html | A Battler for the New In American Music | By David Mermelstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/movies/film-truer-to-the-main-men-of-the-third-man.html | FILM Truer to the Main Men Of The Third Man | By Michael Sragow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/the-fresh-air-fund-where-city-meets-country.html | THE FRESH AIR FUND Where City Meets Country | By Karen Berman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/community-children-of-the-holocaust-follow-hearts-to-kosovo.html | COMMUNITY Children of the Holocaust Follow Hearts to Kosovo | By Ari Goldman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/world/crisis-in-the-balkans-belgrade-chinese-evacuate-a-bombed-embassy-in-serbia.html | CRISIS IN THE BALKANS BELGRADE Chinese Evacuate a Bombed Embassy in Serbia | By Carlotta Gall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/art-black-artists-confront-history.html | ART Black Artists Confront History | By D Dominick Lombardi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/in-brief-elizabeth-to-put-detectors-in-all-elementary-schools.html | IN BRIEF Elizabeth to Put Detectors In All Elementary Schools | By Steve Strunsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/style/noticed-a-hip-hop-battle-of-the-sexes.html | NOTICED A HipHop Battle of the Sexes | By Douglas Century | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/automobiles/at-a-carwash-convention-soft-soap-meets-the-hard-sell.html | At a Carwash Convention Soft Soap Meets the Hard Sell | By Dan Neil | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/the-nation-by-the-numbers-science-looks-at-littleton-and-shrugs.html | The Nation By the Numbers Science Looks at Littleton and Shrugs | By Sheryl Gay Stolberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/memo-from-hartford-a-true-embarrassment-of-riches.html | MEMO FROM HARTFORD A True Embarrassment of Riches | By Colin McEnroe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/the-nation-granting-clemency-being-in-the-wrong-place-at-the-right-time.html | The Nation Granting Clemency Being in the Wrong Place at the Right Time | By Evelyn Nieves | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/bookend-biography-a-love-affair-or-a-job.html | BOOKEND Biography A Love Affair or a Job | By Brenda Maddox | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/how-hamp-became-noho.html | How Hamp Became Noho | By Ben Yagoda | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/travel-advisory-a-sculpture-garden-at-the-national-gallery.html | TRAVEL ADVISORY A Sculpture Garden at the National Gallery | By Irvin Molotsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/mothers-mysteries.html | Mothers Mysteries | By Elizabeth Strout | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/in-brief-a-p-price-cut.html | IN BRIEF A  P Price Cut | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-09 | https://www.nytimes.com/1999/05/09/playing-in-the-neighborhood-588563.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/our-towns-for-students-security-rules-add-to-unease.html | Our Towns For Students Security Rules Add to Unease | By Iver Peterso | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/very-model-modern-major-museum-old-masters-still-have-their-place-but-today-s.html | The Very Model Of a Modern Major Museum The Old Masters Still Have Their Place But Todays Curators and Educators Promote New Ways of Seeing and Doing | By Diane Nottle | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/if-u-cn-rd-ths-msg.html | If U Cn Rd Ths Msg | By Ellen Ruppel Shell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/the-nation-where-joblessness-is-a-way-of-making-a-living.html | The Nation Where Joblessness Is a Way of Making a Living | By Sylvia Nasar | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/world/likelihood-that-india-will-sign-nuclear-test-ban-wanes.html | Likelihood That India Will Sign Nuclear Test Ban Wanes | By Celia W Dugger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/investing-at-the-gate-before-salons-offering-some-negative-reviews.html | INVESTING AT THE GATE Before Salons Offering Some Negative Reviews | By Sana Siwolop | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/community-the-fresh-air-fund-five-acres-and-family-transform-a-summer.html | COMMUNITY The Fresh Air Fund Five Acres And Family Transform A Summer | By Angela Starita | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/small-is-beautiful-washington-la.html | Small Is Beautiful Washington La | By Jennifer Moses | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/the-way-we-live-now-5-9-99-the-ethicist-a-novel-solution.html | The Way We Live Now 5999 The Ethicist A Novel Solution | By Randy Cohen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/a-la-carte-good-jamaican-in-deer-park-yes-mon.html | A LA CARTE Good Jamaican in Deer Park Yes Mon | By Richard Jay Scholem | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/if-you-re-thinking-of-living-in-north-salem-ny-bucolic-vistas-suburban-westchester.html | If Youre Thinking of Living In North Salem NY Bucolic Vistas in Suburban Westchester | By Mary McAleer Vizard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-cobble-hill-a-food-fight-over-trucks-near-a-store.html | NEIGHBORHOOD REPORT COBBLE HILL A Food Fight Over Trucks Near a Store | By Julian E Barnes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/music-where-the-unexpected-is-anything-but-unusual.html | MUSIC Where the Unexpected Is Anything but Unusual | By Leslie Kandell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/movies/film-bearing-lotus-blossoms-and-hope-not-guns.html | FILM Bearing Lotus Blossoms And Hope Not Guns | By Laura Winters | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/food-using-ingredients-of-the-season-eliminates-some-frustration.html | FOOD Using Ingredients of the Season Eliminates Some Frustration | By Florence Fabricant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/for-vacations-rated-g.html | For Vacations Rated G | By Carl Sommers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/the-fresh-air-fund-fresh-air-fund-forges-family-ties.html | The Fresh Air Fund Fresh Air Fund Forges Family Ties | By Lynne Ames | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/theater-standing-up-being-counted.html | THEATER Standing Up Being Counted | By Alvin Klein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/the-cheese-makers.html | The Cheese Makers | By Brigitte Frase | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/may-2-8-motion-for-a-nomination-but-no-progress.html | May 28 Motion for a Nomination But No Progress | By Philip Shenon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/q-a-linda-c-fentiman-call-to-monitor-long-distance-health-care.html | QALinda C Fentiman Call to Monitor LongDistance Health Care | By Donna Greene | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/music-ballads-pay-tribute-on-mother-s-day-in-peekskill.html | MUSIC Ballads Pay Tribute on Mothers Day in Peekskill | By Robert Sherman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/style/pulse-i-remember-mama.html | PULSE I Remember Mama | By Ellen Tien | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/food-let-them-eat-cheesecake.html | Food Let Them Eat Cheesecake | By Molly ONeill | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-park-slope-where-one-shops-while-the.html | NEIGHBORHOOD REPORT PARK SLOPE Where One Shops While the Significant Other Drops | By Marcia Beiderman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/movies/film-where-auteurs-learn-the-abc-s.html | FILM Where Auteurs Learn the ABCs | By Margalit Fox | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/the-fresh-air-fund-city-girl-at-home-with-fresh-air-family.html | The Fresh Air Fund City Girl at Home With Fresh Air Family | By Linda Saslow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/practical-traveler-saving-lives-in-the-air.html | PRACTICAL TRAVELER Saving Lives In the Air | By Betsy Wade | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/teeming-isolation.html | Teeming Isolation | By Wendy Steiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/sports-of-the-times-tax-is-funny-money-for-wealthy-owners.html | Sports of The Times Tax Is Funny Money For Wealthy Owners | By George Vecsey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/out-of-the-ashes-good-neighborliness-rises.html | Out of the Ashes GoodNeighborliness Rises | By David Koeppel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/baseball-notebook-tatis-has-blossomed-as-cardinal-slugger.html | BASEBALL NOTEBOOK Tatis Has Blossomed As Cardinal Slugger | By Murray Chass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/dance-aiming-at-the-audience.html | DANCE Aiming at the Audience | By Valerie Gladstone | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/on-baseball-will-less-be-more-in-seattle.html | ON BASEBALL Will Less Be More In Seattle | By Murray Chass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction Poetry | By Edward Neuert | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/the-guide-553484.html | THE GUIDE | By Barbara Delatiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/the-view-from-dobbs-ferry-homecoming-highlights-a-bid-to-save-a-creek.html | The View FromDobbs Ferry Homecoming Highlights A Bid to Save a Creek | By Lynne Ames | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/in-the-region-westchester-multiple-bidding-rages-in-a-tight-housing-market.html | In the Region  Westchester Multiple Bidding Rages in a Tight Housing Market | By Mary McAleer Vizard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/us/on-florida-bridge-troopers-are-also-suicide-counselors.html | On Florida Bridge Troopers Are Also Suicide Counselors | By Rick Bragg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/the-world-shield-laws-using-the-press-for-protection.html | The World Shield Laws Using the Press for Protection | By Anthony Depalma | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/outside-agitator.html | Outside Agitator | By Judith Shulevitz | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/frugal-traveler-food-too-is-an-art-in-bilbao.html | FRUGAL TRAVELER Food Too Is an Art in Bilbao | By Maureen B Fant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/in-the-region-new-jersey-as-available-sites-dwindle-housing-prices-rise.html | In the Region New Jersey As Available Sites Dwindle Housing Prices Rise | By Rachelle Garbarine | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/travel-advisory-rental-car-help-abroad.html | TRAVEL ADVISORY RENTAL CAR Help Abroad | By Joseph Siano | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/art-reviews-looking-to-the-real-in-a-quest-for-beauty.html | ART REVIEWS Looking to the Real In a Quest for Beauty | By Helen A Harrison | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/travel-advisory-airport-layover-laps.html | TRAVEL ADVISORY AIRPORT Layover Laps | BY Joseph Siano | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/congressman-s-move-buoys-a-city-s-hopes.html | Congressmans Move Buoys a Citys Hopes | By Mike Allen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/plus-steeplechase-iroquois-rowdy-irishman-wins-by-a-neck.html | PLUS STEEPLECHASE  IROQUOIS Rowdy Irishman Wins by a Neck | By Alex Orr Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/baseball-el-duque-finds-life-in-big-city-can-be-brutal.html | BASEBALL El Duque Finds Life in Big City Can Be Brutal | By Jack Curry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/private-sector-sip-with-a-straw-and-an-agenda.html | PRIVATE SECTOR Sip With a Straw And an Agenda | By Dana Canedy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/perspectives-the-challenge-of-managing-supportive-housing.html | PERSPECTIVES The Challenge of Managing Supportive Housing | By Alan S Oser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/jersey-footlights-he-can-cook-too.html | JERSEY FOOTLIGHTS He Can Cook Too | By Diane Nottle | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/plus-lacrosse-ncaa-women-s-tournament-adams-sets-record-as-maryland-coasts.html | PLUS LACROSSE  NCAA WOMENS TOURNAMENT Adams Sets Record As Maryland Coasts | By William N Wallace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/t-magazine/charles-river-cambridge-mass.html | Charles River Cambridge Mass | By Mr Montgomery | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/new-yorkers-co-minimal-chic-with-big-sushi.html | NEW YORKERS  CO Minimal Chic With Big Sushi | By Michael Goldman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/us/clinton-orders-job-relief-in-aftermath-of-tornadoes.html | Clinton Orders Job Relief In Aftermath of Tornadoes | By David E Rosenbaum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/in-america-long-shots-and-shadows.html | In America Long Shots and Shadows | By Bob Herbert | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/backtalk-the-jock-culture-time-to-debate-the-questions.html | BACKTALK The Jock Culture Time to Debate the Questions | By Robert Lipsyte | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/editorial-observer-bankruptcy-reform-that-spares-the-wealthy.html | Editorial Observer Bankruptcy Reform That Spares the Wealthy | By Floyd Norris | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/the-nation-599646.html | The Nation | By David Firestone | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/in-new-london-creating-jobs-building-a-buzz-for-revival.html | In New London Creating Jobs Building a Buzz For Revival | By Robert A Hamilton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/style/a-night-out-with-the-mothers-who-think-bill-nye-sexy-guy.html | A NIGHT OUT WITH The Mothers Who Think Bill Nye Sexy Guy | By Monique P Yazigi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/world/the-united-kingdom-s-overhaul.html | The United Kingdoms Overhaul | By Warren Hoge | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/business-diary-patching-an-appeal-for-charity-donations.html | BUSINESS DIARY Patching an Appeal For Charity Donations | By Reed Abelson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/up-front-on-the-map-where-wolves-can-howl-in-warren-county.html | UP FRONT ON THE MAP Where Wolves Can Howl in Warren County | By Karen Demasters | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/beyond-the-three-r-s.html | Beyond the Three Rs | By James Traub | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/may-2-8-pennsylvania-may-pay-for-donated-organs.html | May 28 Pennsylvania May Pay For Donated Organs | By Sheryl Gay Stolberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-harlem-forget-heritage-corridor-some-say.html | NEIGHBORHOOD REPORT HARLEM Forget Heritage Corridor Some Say | By Nina Siegal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/debunking-the-dual-loyalty-myth.html | Debunking the DualLoyalty Myth | By Lan Samantha Chang | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/may-2-8-beware-the-scarf-in-parliament.html | May 28 Beware the Scarf in Parliament | By Stephen Kinzer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/art-cool-britannia-artists-at-work.html | ART Cool Britannia Artists at Work | By William Zimmer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/summer-festivals-classical-music-an-abundance-of-performing-arts-nationwide.html | SUMMER FESTIVALS CLASSICAL MUSIC An Abundance of Performing Arts Nationwide | By Ben Sisario | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/books-in-brief-nonfiction-458783.html | Books in Brief Nonfiction | By Sara Ivry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/there-is-no-joy-but-wait-a-year.html | There Is No Joy But Wait a Year | By John Rather | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/world/syrian-president-positions-son-as-his-successor.html | Syrian President Positions Son as His Successor | By Douglas Jehl | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/world/crisis-in-the-balkans-china-china-protesters-rage-at-america.html | CRISIS IN THE BALKANS CHINA CHINA PROTESTERS RAGE AT AMERICA | By Elisabeth Rosenthal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/us/hillary-clinton-appeals-for-gun-control-lobbying.html | Hillary Clinton Appeals For Gun Control Lobbying | By Katharine Q Seelye | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/q-and-a-518301.html | Q and A | By Joseph Siano | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/us/many-states-slow-to-use-children-s-insurance-fund.html | Many States Slow to Use Childrens Insurance Fund | By Robert Pear | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/world/us-to-train-police-leaders-for-indonesia-in-riot-control.html | US to Train Police Leaders For Indonesia In Riot Control | By Philip Shenon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/books-in-brief-fiction-poetry-458678.html | Books in Brief Fiction  Poetry | By David L Ulin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/ideas-trends-fighting-words-become-best-sellers.html | Ideas  Trends Fighting Words Become BestSellers | By Doreen Carvajal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/private-sector-an-impresario-of-name-brands.html | PRIVATE SECTOR An Impresario of Name Brands | By Alec Foege | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/health-care-in-camden-a-hospital-finds-itself-seriously-ill.html | HEALTH CARE In Camden A Hospital Finds Itself Seriously Ill | By Bill Kent | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/coaches-success-is-not-only-in-the-pool.html | Coaches Success Is Not Only in the Pool | By Darice Bailer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/music-an-unhurried-journey-to-the-top.html | MUSIC An Unhurried Journey to the Top | By Paul Griffiths | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/at-fort-dix-a-new-ellis-island-embraces-kosovo-s-refugees.html | At Fort Dix a New Ellis Island Embraces Kosovos Refugees | By Diana Jean Schemo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/theater/summer-festivals-theater-an-abundance-of-performing-arts-nationwide.html | SUMMER FESTIVALS THEATER An Abundance of Performing Arts Nationwide | By Ben Sisario | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-09 | https://www.nytimes.com/1999/05/09/weeki nreview/ideas-trends-caution-exploding-donkey.html | Ideas  Trends Caution Exploding Donkey | By Douglas Martin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/ nba-playoffs-off-target-hardaway-is-trouble-for-heat.html | NBA PLAYOFFS OffTarget Hardaway Is Trouble For Heat | By Charlie Nobles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregi on/neighborhood-report-bronx-up-close-a-gavel-to-gavel-family.html | NEIGHBORHOOD REPORT BRONX UP CLOSE A GaveltoGavel Family | By Kimberly Stevens | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregi on/theater-of-bad-manners-in-a-nasty-society.html | THEATER Of Bad Manners In a Nasty Society | By Alvin Klein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/busine ss/investing-seeking-the-death-of-the-poison-pill.html | INVESTING Seeking the Death of the Poison Pill | By Joseph B Treaster | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/busine ss/working-he-leered-did-he-learn.html | WORKING He Leered Did He Learn | By Michelle Cottle | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregi on/in-the-garden-fighting-the-good-fight-against-disease.html | IN THE GARDEN Fighting the Good Fight Against Disease | By Joan Lee Faust | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/ books-in-brief-fiction-poetry-458660.html | Books in Brief Fiction  Poetry | By Stephanie Zacharek | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/ jackson-co.html | Jackson  Co | By Reid Mitchell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/ blood-bright-dreams.html | Blood Bright Dreams | By Carol Muske | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/ nba-playoffs-round-1-of-goes-to-the-knicks.html | NBA PLAYOFFS Round 1 of Goes to the Knicks | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/realest ate/choosing-the-house-over-the-address.html | Choosing the House Over the Address | By Lisa Prevost | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregi on/q-a-cynthia-winer-homeless-children-find-an-advocate.html | QACynthia Winer Homeless Children Find an Advocate | By Nancy Polk | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregi on/dining-out-views-from-an-old-distillery-in-peekskill.html | DINING OUT Views From an Old Distillery in Peekskill | By Mh Reed | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/magaz ine/the-way-we-live-now-5-9-99-shop-talk-how-to-win.html | The Way We Live Now 5999 Shop Talk How to Win | By Kevin Gray | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/ soccer-us-national-team-has-redefined-soccer-mom.html | SOCCER US National Team Has Redefined Soccer Mom | By Jere Longman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/ cat-in-hat-meets-hulk.html | Cat in Hat Meets Hulk | By Jon Nordheimer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregi on/neighborhood-report-new-york-up-close-arrest-of-an-imam-splits-bengalis.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Arrest of an Imam Splits Bengalis | By Julian E Barnes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/the-world-culture-war-what-it-would-take-to-cleanse-serbia.html | The World Culture War What It Would Take To Cleanse Serbia | By Blaine Harden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/jersey-footlights-new-sounds-new-seating.html | JERSEY FOOTLIGHTS New Sounds New Seating | By Leslie Kandell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/company-s-coming-so-tour-hosts-spruce-up-seriously.html | Companys Coming so Tour Hosts Spruce Up Seriously | By Barbara Delatiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/long-island-journal-sounds-of-spring-beeping-ball-buzzing-base.html | LONG ISLAND JOURNAL Sounds of Spring Beeping Ball Buzzing Base | By Marcelle S Fischler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/the-way-we-live-now-5-9-99-on-language-mccawley.html | The Way We Live Now 5999 On Language McCawley | By William Safire | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/investing-diary-401-k-s-more-stocks-more-options-more-assets.html | INVESTING DIARY 401ks More Stocks More Options More Assets | By Richard Teitelbaum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/dirk-bogarde-78-matinee-idol-turned-serious-actor-dies.html | Dirk Bogarde 78 Matinee Idol Turned Serious Actor Dies | By Aljean Harmetz | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/from-moving-mexico-s-cola-to-shaking-its-politics.html | From Moving Mexicos Cola To Shaking Its Politics | By Sam Dillon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/a-bird-s-nest-is-a-crib-a-nursery-not-a-home-at-all.html | A Birds Nest Is A Crib a Nursery Not a Home at All | By Bess Liebenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/travel-advisory-bargain-prices-for-haute-cuisine.html | TRAVEL ADVISORY Bargain Prices For Haute Cuisine | By Corinne Labalme | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/books-in-brief-nonfiction-the-secret-language-of-quilts.html | Books in Brief Nonfiction The Secret Language of Quilts | By Andrea Higbie | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/nine-tenths-of-the-law.html | NineTenths of the Law | By Charles R Morris | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/summer-festivals-ascending-to-a-musical-utopia-in-the-rockies.html | SUMMER FESTIVALS Ascending to a Musical Utopia in the Rockies | By Ara Guzelimian | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/nj-law-policing-the-port-authority-s-domain.html | NJ LAW Policing the Port Authoritys Domain | By George James | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/sidekick-to-history.html | Sidekick to History | By Verlyn Klinkenborg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/style-footnotes.html | Style Footnotes | By Sandra Ballentine and David Farber | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/gardening-fighting-the-good-fight-against-disease.html | GARDENING Fighting the Good Fight Against Disease | By Joan Lee Faust | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/film-making-dreamscapes-all-too-shockingly-real.html | FILM Making Dreamscapes All Too Shockingly Real | By Jonathan Baumbach | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/the-way-we-live-now-5-9-99-salient-facts-cheap-roses-the-4-bouquet.html | The Way We Live Now 5999 Salient Facts Cheap Roses The 4 Bouquet | By Edward Lewine | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/may-2-8-a-deadline-passes-with-no-palestinian-state.html | May 28 A Deadline Passes With No Palestinian State | By Deborah Sontag | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/new-yorkers-co-crosstown-rivalry-mothers-inc.html | NEW YORKERS  CO Crosstown Rivalry Mothers Inc | By Erin St John Kelly | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/the-boating-report-italian-solo-sailor-breezes-to-victory.html | THE BOATING REPORT Italian Solo Sailor Breezes to Victory | By Barbara Lloyd | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-staten-island-up-close-leagues-fear-a-con-ed-rise.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Leagues Fear a Con Ed Rise | By Julian E Barnes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/schools-the-nightmare-of-glen-ridge-is-never-put-to-rest.html | SCHOOLS The Nightmare of Glen Ridge Is Never Put to Rest | By Maria Newman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/no-mans-land.html | No Mans Land | By V R Berghahn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/coping-naked-came-the-raconteur.html | COPING Naked Came the Raconteur | By Andrew Jacobs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/paris-dining-lemon-grass-and-ginger-oui-et-non.html | Paris Dining Lemon Grass and Ginger Oui et Non | By Patricia Wells | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/investing-diary-offerings-on-line-better-get-in-line.html | INVESTING DIARY Offerings on Line Better Get in Line | By Richard Teitelbaum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/getting-hooked-faster-but-why.html | Getting Hooked Faster but Why | By Christopher S Wren | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-boerum-hill-magazine-revises-its-span.html | NEIGHBORHOOD REPORT BOERUM HILL Magazine Revises Its Span | By Corey Kilgannon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/us/dna-backs-a-tribe-s-tradition-of-early-descent-from-the-jews.html | DNA Backs a Tribes Tradition Of Early Descent From the Jews | By Nicholas Wade | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/artarchitecture-monuments-of-stone-testaments-to-an-island.html | ARTARCHITECTURE Monuments of Stone Testaments to an Island | By Kathryn Shattuck | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/style/cuttings-annuals-that-make-lazy-gardeners-look-good.html | CUTTINGS Annuals That Make Lazy Gardeners Look Good | By Patricia A Taylor | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/soapbox-my-kosovar.html | SOAPBOX My Kosovar | By Rosemarie Gelber | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/books-in-brief-fiction-poetry-the-freelancer.html | Books in Brief Fiction  Poetry The Freelancer | By Philip Gambone | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/business-a-global-vote-for-us-style-of-corporate-openness.html | BUSINESS A Global Vote For US Style Of Corporate Openness | By Patrick J Lyons | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/tv/signoff-wilted-corsages-are-the-least-of-their-prom-disasters.html | SIGNOFF Wilted Corsages Are the Least Of Their Prom Disasters | By Justine Elias | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/safety-board-says-fbi-withheld-jet-crash-report.html | Safety Board Says FBI Withheld Jet Crash Report | By Matthew L Wald | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/behind-pension-raise-union-s-aggressive-courtship-of-city-council.html | Behind Pension Raise Unions Aggressive Courtship of City Council | By Dan Barry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/hands-and-hearts-filled-with-twins.html | Hands and Hearts Filled With Twins | By Leslie Chess Feller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/travel-advisory-variations-on-a-theme-flexible-flashlights.html | TRAVEL ADVISORY Variations on a Theme Flexible Flashlights | By Betsy Wade | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-chelsea-cabbies-at-a-deli-keep-neighbors-anger-meter-running.html | NEIGHBORHOOD REPORT CHELSEA Cabbies at a Deli Keep Neighbors Anger Meter Running | By David Kirby | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/sag-harbor-north-haven-bridge-to-keep-flavor.html | Sag HarborNorth Haven Bridge to Keep Flavor | By Rick Murphy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/jersey-footlights-back-with-coward.html | JERSEY FOOTLIGHTS Back With Coward | By Alvin Klein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/beautiful-losers.html | Beautiful Losers | By John Sutherland | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/the-day-the-world-shrank.html | The Day the World Shrank | By Jeff Silverman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/my-money-my-life-the-first-step-to-financial-independence.html | MY MONEY MY LIFE The First Step to Financial Independence | By Barbara Stanny | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/new-yorkers-co-onesies-for-terrible-twos-and-other-small-fry-needs.html | NEW YORKERS  CO Onesies for Terrible Twos And Other SmallFry Needs | By Michael Goldman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/t-magazine/rio-grande-ciudad-juarez.html | Rio Grande Ciudad Juarez | By Earl Shorris | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/quick-bite-montclair-belly-dancers-swords-and-hummus-too.html | QUICK BITEMontclair Belly Dancers Swords and Hummus too | By Andrea Higbie | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/television-radio-a-word-the-town-did-not-want-to-hear-rape.html | TELEVISION  RADIO A Word the Town Did Not Want To Hear Rape | By Maria Laurino | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/back-to-the-barricades.html | Back to the Barricades | By Camille Paglia | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/broadcast-news.html | Broadcast News | By Alfred Corn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/jersey-mothers-difficult-to-please-it-s-the-job.html | JERSEY Mothers Difficult To Please Its the Job | By Debra Galant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/legislators-weigh-issue-of-crime-and-carting.html | Legislators Weigh Issue of Crime and Carting | By Donna Greene | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-new-york-up-close-for-captive-audiences-ride-turns-into.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For Captive Audiences a Ride Turns Into Another World | By Kimberly Stevens | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/soccer-lassiter-once-again-is-too-much.html | SOCCER Lassiter Once Again Is Too Much | By Steve Popper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/new-noteworthy-paperbacks-458554.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/personal-business-not-doing-what-the-romans-do.html | PERSONAL BUSINESS Not Doing What the Romans Do | By Carol Steinberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-new-york-on-line-girls-just-want-to.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Girls Just Want To | By Eric V Copage | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-east-village-la-plaza-1-life-used-8-left.html | NEIGHBORHOOD REPORT EAST VILLAGE La Plaza 1 Life Used 8 Left | By Eric V Copage | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/leon-barzin-98-conductor-of-ballets-and-music-educator.html | Leon Barzin 98 Conductor Of Ballets and Music Educator | By Jennifer Dunning | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/trial-and-error.html | Trial and Error | By Laura Mansnerus | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/making-the-most-of-life-at-etnas-feet.html | Making the Most of Life at Etnas Feet | By Theresa M Maggio | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/avoiding-the-lines-for-a-fee.html | Avoiding the Lines For A Fee | By Jan Benzel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/economic-view-3-ways-a-frail-global-rally-could-come-again-to-tears.html | ECONOMIC VIEW 3 Ways a Frail Global Rally Could Come Again to Tears | By David E Sanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/czar-wars.html | Czar Wars | By Serge Schmemann | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/sports-of-the-times-these-knicks-don-t-wrestle-they-soar.html | Sports Of The Times These Knicks Dont Wrestle They Soar | By William C Rhoden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/school-districts-merge-studies-and-technology.html | School Districts Merge Studies and Technology | By Merri Rosenberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/style-she-who-must-be-obeyed.html | Style She Who Must Be Obeyed | By Michael Musto | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/new-yorkers-co-eire-to-hair-mission-the-soft-and-natural-look.html | NEW YORKERS  CO EiretoHair Mission The Soft and Natural Look | By Michael Goldman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/art-architecture-venturing-from-victorian-to-a-modern-mode.html | ARTARCHITECTURE Venturing From Victorian to a Modern Mode | By Sarah Lyall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/streetscapes-57th-street-between-avenue-americas-seventh-avenue-high-low-notes.html | Streetscapes 57th Street Between Avenue of the Americas and Seventh Avenue High and Low Notes of a Block With a Musical Bent | By Christopher Gray | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/seeking-soul-city-s-summer-hearing-crack-old-bats-roar-past-crowds.html | Seeking the Soul of the Citys Summer Hearing the Crack of Old Bats the Roar of Past Crowds | By Douglas Martin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/investing-funds-watch-a-new-fund-manager-don-t-worry-be-happy.html | INVESTING FUNDS WATCH A New Fund Manager Dont Worry Be Happy | By Richard Teitelbaum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/world/crisis-balkans-russia-outrage-yeltsin-declares-warns-consequences.html | CRISIS IN THE BALKANS RUSSIA An Outrage Yeltsin Declares and Warns of Consequences | By Celestine Bohlen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/habitats-upper-west-side-in-the-beginning-it-seemed-so-simple.html | Habitats Upper West Side In the Beginning It Seemed So Simple | By Trish Hall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/water-taxis-ride-the-river-again-the-ease-of-rowing-on-the-river.html | Water Taxis Ride the River Again The Ease of Rowing on the River | By Chris Maynard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/in-brief-tara-suit-dismissed.html | IN BRIEF Tara Suit Dismissed | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/the-guide-561690.html | THE GUIDE | By Eleanor Charles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/lives-where-everybody-knew-my-name.html | Lives Where Everybody Knew My Name | By Elizabeth Stone | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/t-magazine/east-river-brooklyn.html | East River Brooklyn | By Charles Siebert | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/michael-ovitz-is-on-the-line.html | Michael Ovitz Is on the Line | By Lynn Hirschberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/long-island-vines-bananas.html | LONG ISLAND VINES Bananas | By Howard G Goldberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/a-capitalist-hero-keeps-on-pitching-the-corny-charm-of-buffettpalooza.html | A Capitalist Hero Keeps On Pitching The Corny Charm of Buffettpalooza | By David Barboza | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/person-cloud-over-gop-s-silver-lining-essex-county-after-troubled-murder.html | IN PERSON A Cloud Over the GOPs Silver Lining in Essex County After a Troubled Murder Investigation in Orange James W Treffinger Tangles With a Protege | By Ronald Smothers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/world/iran-s-ex-president-backs-a-jailed-aide.html | Irans ExPresident Backs a Jailed Aide | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/tv/movies-this-week-538027.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/chess-lifelong-rivals-62-and-68-meet-in-a-nostalgic-match.html | CHESS Lifelong Rivals 62 and 68 Meet in a Nostalgic Match | By Robert Byrne | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/personal-business-how-much-protection-for-bank-customers.html | PERSONAL BUSINESS How Much Protection For Bank Customers | By David Cay Johnston | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/personal-business-diary-erase-that-debt-or-take-more.html | PERSONAL BUSINESS DIARY Erase That Debt or Take More | By Shelly Freierman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-tribeca-after-waiting-for-years-students-wheelchairs-get.html | NEIGHBORHOOD REPORT TRIBECA After Waiting for Years Students in Wheelchairs Get Lift | By Corey Kilgannon | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/on-politics-florio-s-land-use-plan-for-taking-on-whitman.html | ON POLITICS Florios Land Use Plan For Taking On Whitman | By Iver Peterson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/world/bolivia-at-risk-of-some-unrest-is-making-big-gains-in-eradicating-coca.html | Bolivia at Risk of Some Unrest Is Making Big Gains in Eradicating Coca | By Clifford Krauss | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/books-in-brief-nonfiction-458759.html | Books in Brief Nonfiction | By Andrew OHehir | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/small-is-beautiful-tongeren-belgium.html | Small Is Beautiful Tongeren Belgium | By Eric Sjogren | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/reporter-s-notebook-about-demeanor-decorum-and-order-in-the-court.html | Reporters Notebook About Demeanor Decorum and Order in the Court | By Joseph P Fried | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/world/crisis-balkans-diplomacy-us-struggles-contain-damage-diplomacy-air-campaign.html | CRISIS IN THE BALKANS DIPLOMACY US Struggles to Contain Damage To Diplomacy and Air Campaign | By Jane Perlez | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/plus-horse-racing-pimlico-real-quiet-has-baffert-smiling.html | PLUS HORSE RACING  PIMLICO Real Quiet Has Baffert Smiling | By Joseph Durso | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/opinion-cleaning-till-the-diagnosis-comes.html | OPINION Cleaning Till the Diagnosis Comes | By Joan S Powers | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/your-home-transferring-a-co-op-to-a-trust.html | YOUR HOME Transferring A Coop To a Trust | By Jay Romano | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/off-the-shelf-spreading-the-gospel-of-talking-it-through.html | OFF THE SHELF Spreading the Gospel Of Talking It Through | By Deborah Stead | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/art-architecture-unshackled-to-capture-their-country-again.html | ART  ARCHITECTURE Unshackled to Capture Their Country Again | By Lyle Rexer | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/portfolios-etc-industrial-metals-the-tea-leaf-commodities.html | PORTFOLIOS ETC Industrial Metals The Tea Leaf Commodities | By Jonathan Fuerbringer | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/business-insurers-and-uninsured-put-hospitals-in-a-squeeze.html | BUSINESS Insurers and Uninsured Put Hospitals in a Squeeze | By Milt Freudenheim | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/fyi-583979.html | FYI | By Daniel B Schneider | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-09 | https://www.nytimes.com/1999/05/09/world/help-for-vast-african-refugee-crisis-may-suffer-kosovo-s-shadow-aid-groups-say.html | Help for Vast African Refugee Crisis May Suffer in Kosovos Shadow Aid Groups Say | By Ian Fisher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/us/environment-and-politics-enter-debate-on-judgeship.html | Environment And Politics Enter Debate On Judgeship | By Neil A Lewis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/city-seeks-private-development-for-randalls-island.html | City Seeks Private Development for Randalls Island | By Douglas Martin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/personal-business-diary-lightening-the-tax-load.html | PERSONAL BUSINESS DIARY Lightening the Tax Load | By David Cay Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/wine-under-20-gulpers-need-not-apply.html | WINE UNDER 20 Gulpers Need Not Apply | By Howard G Goldberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/al-gore-s-money-problem.html | Al Gores Money Problem | By Jill Abramson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/tv/spotlight-stars-as-starlets.html | SPOTLIGHT Stars as Starlets | By Howard Thompson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/music-a-chance-to-break-the-pop-stranglehold.html | MUSIC A Chance to Break the Pop Stranglehold | By Neil Strauss | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/at-lyndhurst-students-skits-relive-history.html | At Lyndhurst Students Skits Relive History | By Barbara Hall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/business/business-employee-stock-plans-pay-off-in-performance.html | BUSINESS Employee Stock Plans Pay Off in Performance | By Dylan Loeb McClain | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/in-brief-air-force-is-asked-to-pay-for-fire-from-stray-bomb.html | IN BRIEF Air Force Is Asked to Pay For Fire From Stray Bomb | By Karen Demasters | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/for-heroin-s-new-users-long-hard-fall-couple-s-addiction-reflects-lure-purer.html | For Heroins New Users a Long Hard Fall Couples Addiction Reflects Lure of a Purer More Potent Drug | By Christopher S Wren | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/theater/theater-i-have-a-lot-of-willy-lomans-in-my-life.html | THEATER I Have a Lot of Willy Lomans in My Life | By Dinitia Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/books/social-climbers.html | Social Climbers | By Bruce Barcott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/the-world-a-land-of-tribes-again.html | The World A Land Of Tribes Again | By Joel Greenberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/making-it-work-trash-alert-a-nickel-s-blocking-west-55th.html | MAKING IT WORK Trash Alert A Nickels Blocking West 55th | By Richard Weir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | https://www.nytimes.com/1999/05/09/style/weddings-vows-marla-wonboy-and-peter-davenport.html | WEDDINGS VOWS Marla Wonboy and Peter Davenport | By Lois Smith Brady | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-09 | https://www.nytimes.com/1999/05/09/theater/music-forever-bel-is-the-canto-dated-or-not.html | MUSIC Forever Bel Is the Canto Dated or Not | By Bernard Holland | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/pro-football-brown-disposes-of-his-disposable-income.html | PRO FOOTBALL Brown Disposes of His Disposable Income | By Bill Pennington | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/pop-review-cashing-in-on-the-ladies-who-release-the-fantasy.html | POP REVIEW Cashing In On the Ladies Who Release The Fantasy | By Ann Powers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/market-place-its-decision-quit-pc-chip-business-could-make-big-difference.html | Market Place Its decision to quit the PC chip business could make a big difference to National Semiconductor | By Lawrence M Fisher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/plus-rowing-eastern-sprints-princeton-crews-have-an-easy-time.html | PLUS ROWING  EASTERN SPRINTS Princeton Crews Have an Easy Time | By William N Wallace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/microsoft-hunts-its-whale-the-digital-set-top-box.html | Microsoft Hunts Its Whale the Digital SetTop Box | By John Markoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/cycling-more-trouble-for-cyclists-in-france-as-paris-drug-squad-arrests-5.html | CYCLING More Trouble for Cyclists in France as Paris Drug Squad Arrests 5 | By Samuel Abt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/mitsubishi-to-underwrite-cbs-s-costs-on-hdtv.html | Mitsubishi To Underwrite CBSs Costs On HDTV | By Joel Brinkley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/art-dealers-combat-rumors-of-nazi-links.html | Art Dealers Combat Rumors of Nazi Links | By Alan Riding | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/pop-review-a-regular-bloke-who-s-rocking-britain.html | POP REVIEW A Regular Bloke Whos Rocking Britain | By Jon Pareles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/us/biker-run-reveals-heart-beneath-leather-and-chrome.html | Biker Run Reveals Heart Beneath Leather and Chrome | By Kristin Ohlson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/media-business-advertising-jay-chiat-auditions-shops-for-his-new-company-s.html | THE MEDIA BUSINESS ADVERTISING As Jay Chiat auditions shops for his new companys account his old agency doesnt have the inside track | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/giuliani-is-interested-in-chancellor-s-plan-to-improve-worst-schools.html | Giuliani Is Interested in Chancellors Plan to Improve Worst Schools | By David M Herszenhorn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/sports-of-the-times-despite-van-gundy-or-because-of-him.html | Sports of The Times Despite Van Gundy Or Because of Him | By William C Rhoden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/us/rights-groups-shift-battle-to-new-front-economic-issues.html | Rights Groups Shift Battle to New Front Economic Issues | By Stephen Labaton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/u-s-west-planning-to-offer-web-linked-screen-phones.html | U S West Planning to Offer WebLinked Screen Phones | By Seth Schiesel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-10 | https://www.nytimes.com/1999/05/10/public-lives-cold-candor-on-shootings-from-veteran-of-gun-violence.html | PUBLIC LIVES Cold Candor on Shootings From Veteran of Gun Violence | By Francis X Clines | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/dennis-riley-55-a-composer-of-chamber-and-vocal-works.html | Dennis Riley 55 a Composer Of Chamber and Vocal Works | By Anthony Tommasini | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/spending-plan-sacrifices-school-improvements-official-says.html | Spending Plan Sacrifices School Improvements Official Says | By Anemona Hartocollis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/technology-digital-commerce-marketer-says-simple-step-would-help-companies-ease.html | TECHNOLOGY Digital Commerce A marketer says a simple step would help companies ease consumer anxiety about online privacy being upfront | By Denise Caruso | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/patents-claritin-six-other-drugs-hope-get-little-congressional-help-further.html | Patents Claritin and six other drugs hope to get a little Congressional help on further patent protection | By Teresa Riordan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/sports-times-for-ledee-another-low-moment-career-full-high-promise.html | Sports of The Times For Ledee Another Low Moment in a Career Full of High Promise | By Ira Berkow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/a-city-with-two-masters.html | A City With Two Masters | By Amir Cheshin and Bill Hutman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/baseball-for-starters-the-mets-sorely-lack-consistency.html | BASEBALL For Starters the Mets Sorely Lack Consistency | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/bridge-leaders-at-cavendish-event-include-two-celebrated-pairs.html | BRIDGE Leaders at Cavendish Event Include Two Celebrated Pairs | By Alan Truscott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/pataki-shift-on-pay-turns-union-friends-into-foes.html | Pataki Shift on Pay Turns Union Friends Into Foes | By Richard PerezPena | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/editorial-observer-why-some-get-busted-and-some-go-free.html | Editorial Observer Why Some Get Busted and Some Go Free | By Brent Staples | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/baseball-notebook-piniella-accuses-grimsley.html | BASEBALL NOTEBOOK Piniella Accuses Grimsley | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/dance-review-young-passion-in-a-romeo-to-remember.html | DANCE REVIEW Young Passion in a Romeo to Remember | By Jennifer Dunning | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/world/palestinians-vow-block-israeli-police-closing-3-offices-east-jerusalem.html | Palestinians Vow to Block Israeli Police From Closing 3 Offices in East Jerusalem | By Joel Greenberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/technology-joining-together-to-win-at-ecommerce.html | TECHNOLOGY Joining Together to Win at ECommerce | By Saul Hansell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/world/south-africans-mock-an-anti-corruption-effort.html | South Africans Mock an AntiCorruption Effort | By Suzanne Daley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-10 | https://www.nytimes.com/1999/05/10/us/washington-memo-searching-for-answers-after-school-violence.html | Washington Memo Searching for Answers After School Violence | By John M Broder | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/us/irving-stevens-88-an-ex-hobo-author-and-inventor-of-fly-dope.html | Irving Stevens 88 an ExHobo Author and Inventor of Fly Dope | By Nick Ravo | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/top-secret-but-easily-stolen.html | Top Secret but Easily Stolen | By David H Freedman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/world/exiting-general-warns-new-nigeria-leaders.html | Exiting General Warns New Nigeria Leaders | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/world/crisis-balkans-china-more-anti-us-protests-beijing-officials-study-bombing-error.html | CRISIS IN THE BALKANS CHINA More AntiUS Protests in Beijing as Officials Study Bombing Error | By Elisabeth Rosenthal | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/theater/parade-leads-the-drama-desk-awards-taking-six.html | Parade Leads The Drama Desk Awards Taking Six | By Jesse McKinley | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/media-a-hot-tv-deal-maker-tries-again.html | MEDIA A Hot TV Deal Maker Tries Again | By Bill Carter | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/gates-gives-50-million-to-columbia-school-of-public-health.html | Gates Gives 50 Million to Columbia School of Public Health | By Monte Williams | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/fbi-blocked-flight-800-report-investigators-say.html | FBI Blocked Flight 800 Report Investigators Say | By Robert D McFadden | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/media-why-so-many-people-know-to-wear-sunscreen.html | MEDIA Why So Many People Know to Wear Sunscreen | By Sreenath Sreenivasan | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/world/pakistan-acts-against-critic-in-crackdown-on-journalists.html | Pakistan Acts Against Critic In Crackdown On Journalists | By Celia W Dugger | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/media-talk-papers-find-a-common-advertising-theme.html | Media Talk Papers Find a Common Advertising Theme | By Felicity Barringer | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/television-review-those-nice-boys-rapists-no-that-cant-be-possible.html | TELEVISION REVIEW Those Nice Boys Rapists No That Cant Be Possible | By Anita Gates | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/nba-playoffs-heat-views-tape-to-see-what-went-wrong.html | NBA PLAYOFFS Heat Views Tape to See What Went Wrong | By Mike Wise | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/disputes-and-unknowns-of-electronic-rights-roil-the-book-industry.html | Disputes and Unknowns of Electronic Rights Roil the Book Industry | By Doreen Carvajal | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/the-big-city-for-women-manhattan-is-prehistoric.html | The Big City For Women Manhattan Is Prehistoric | By John Tierney | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/compressed-data-accusations-fly-on-year-2000-spending.html | Compressed Data Accusations Fly On Year 2000 Spending | By Barnaby J Feder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/world/crisis-balkans-britain-blair-rallies-public-support-after-china-embassy-strike.html | CRISIS IN THE BALKANS BRITAIN Blair Rallies Public Support After China Embassy Strike | By Warren Hoge | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/essay-connect-chinas-dots.html | Essay Connect Chinas Dots | By William Safire | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/inspiration-head-down-the-back-road-and-stop-for-the-yard-sales.html | Inspiration Head Down the Back Road and Stop for the Yard Sales | By Annie Proulx | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/world/reports-show-scientist-gave-us-radar-secrets-to-chinese.html | Reports Show Scientist Gave US Radar Secrets to Chinese | By Jeff Gerth and James Risen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/olympics-sydney-is-on-schedule-but-a-tad-skittish.html | OLYMPICS Sydney Is On Schedule But a Tad Skittish | By John Shaw | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/stripers-rebound-anglers-delight-schools-hudson-are-largest-cleanest-many-years.html | Stripers Rebound To Anglers Delight Schools in Hudson Are Largest And Cleanest in Many Years | By Andrew C Revkin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/metropolitan-diary-620572.html | Metropolitan Diary | By Enid Nemy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/dance-review-seizing-the-opportunity-for-virtuosity.html | DANCE REVIEW Seizing the Opportunity for Virtuosity | By Anna Kisselgoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/world/crisis-in-the-balkans-the-overview-belgrade-is-spared-bombing-for-a-night.html | CRISIS IN THE BALKANS THE OVERVIEW Belgrade Is Spared Bombing For a Night | By Craig R Whitney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/horse-racing-baffert-takes-2-filly-approach-to-preakness.html | HORSE RACING Baffert Takes 2Filly Approach to Preakness | By Joseph Durso | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/us/drawing-up-plans-to-pay-for-pills-for-the-elderly.html | DRAWING UP PLANS TO PAY FOR PILLS FOR THE ELDERLY | By Robin Toner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/man-bun-lee-75-known-as-the-mayor-of-chinatown-dies.html | Man Bun Lee 75 Known as the Mayor of Chinatown Dies | By William H Honan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/hockey-series-is-tied-but-players-tongues-are-not.html | HOCKEY Series Is Tied but Players Tongues Are Not | By Joe Lapointe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/compressed-data-now-it-can-be-told-the-story-of-the-pc.html | Compressed Data Now It Can Be Told The Story of the PC | By Laurie J Flynn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/defining-the-on-line-chief-ebay-s-meg-whitman-explores-management-web-style.html | Defining the OnLine Chief Ebays Meg Whitman Explores Management Web Style | By Laura M Holson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-10 | https://www.nytimes.com/1999/05/10/world/crisis-in-the-balkans-belgrade-embassy-attack-followed-by-defiance-toward-nato.html | CRISIS IN THE BALKANS BELGRADE Embassy Attack Followed By Defiance Toward NATO | By Carlotta Gall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/us/bus-crash-on-casino-trip-kills-23-in-new-orleans.html | Bus Crash on Casino Trip Kills 23 in New Orleans | By Anthony Ramirez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/world/moscow-journal-world-war-ii-veterans-now-angry-at-an-old-ally.html | Moscow Journal World War II Veterans Now Angry at an Old Ally | By Michael Wines | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/tennis-williams-a-pigeon-on-clay-no-more.html | TENNIS Williams A Pigeon On Clay No More | By Christopher Clarey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/world/crisis-balkans-analysis-china-s-leaders-stoke-anger-us-their-peril.html | CRISIS IN THE BALKANS NEWS ANALYSIS Chinas Leaders Stoke Anger at US at Their Peril | By Erik Eckholm | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/microsoft-agrees-to-experiment-with-nortel-s-optical-network.html | Microsoft Agrees to Experiment With Nortels Optical Network | By Seth Schiesel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/world/crisis-balkans-romania-pope-s-visit-adds-hope-future-with-west.html | CRISIS IN THE BALKANS ROMANIA Popes Visit Adds to Hope Of a Future With the West | By Alessandra Stanley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/baseball-left-handed-complement-teams-save-spot-for-rare-pitchers-turning-old.html | BASEBALL A LeftHanded Complement Teams Save Spot for Rare Pitchers Turning Old Discards Into Keepers | By Jack Curry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/beyond-blond-gorgeous-la-s-tv-image-changing-new-approaches-try-capture-city-s.html | Beyond Blond and Gorgeous LAs TV Image Is Changing New Approaches Try to Capture the Citys Complexities | By Bernard Weinraub | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/city-union-protests-ouster-of-workers.html | City Union Protests Ouster of Workers | By Steven Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/world/crisis-in-the-balkans-human-error-wrong-address-of-embassy-in-databases.html | CRISIS IN THE BALKANS HUMAN ERROR Wrong Address of Embassy in Databases | By Eric Schmitt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/in-brooklyn-a-warm-refuge-for-kosovo-kin.html | In Brooklyn a Warm Refuge for Kosovo Kin | By Somini Sengupta | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/new-group-seeks-to-build-on-newark-s-gains.html | New Group Seeks to Build on Newarks Gains | By Ronald Smothers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/world/argentina-investigating-army-and-police-roles-in-scandals.html | Argentina Investigating Army and Police Roles in Scandals | By Clifford Krauss | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/world/crisis-in-the-balkans-the-serbs-torn-by-war-a-town-works-to-recover.html | CRISIS IN THE BALKANS THE SERBS Torn by War a Town Works to Recover | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/compressed-data-turning-sticky-traffic-into-advertising-dollars.html | Compressed Data Turning Sticky Traffic Into Advertising Dollars | By Lisa Napoli | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/the-media-business-advertising-addenda-lowe-s-awards-broadcast-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowes Awards Broadcast Account | By Stuart Elliott | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/music-review-a-bit-of-adventuring-in-a-pianist-s-repertory.html | MUSIC REVIEW A Bit of Adventuring In a Pianists Repertory | By Allan Kozinn | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/books/books-of-the-times-secret-sorrow-fantasy-and-parable.html | BOOKS OF THE TIMES Secret Sorrow Fantasy and Parable | By Hilma Wolitzer | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/media-talk-a-talking-head-becomes-a-hybrid-with-a-cnn-deal.html | Media Talk A Talking Head Becomes a Hybrid With a CNN Deal | By Alex Kuczynski | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/dr-david-fox-78-a-physicist-blacklisted-in-the-mccarthy-era.html | Dr David Fox 78 a Physicist Blacklisted in the McCarthy Era | By Nick Ravo | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/media-talk-as-awards-cascade-new-yorker-weighs-in.html | Media Talk As Awards Cascade New Yorker Weighs In | By Alex Kuczynski | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/world/crisis-balkans-diplomacy-china-suspends-some-ties-bombing-adds-strains-already.html | CRISIS IN THE BALKANS DIPLOMACY China Suspends Some Ties as Bombing Adds Strains to Already Tense Relations | By Jane Perlez | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/baseball-stanton-comes-to-yankees-rescue-as-a-starter.html | BASEBALL Stanton Comes to Yankees Rescue as a Starter | By Buster Olney | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/business/hollywood-jobs-lost-to-cheap-and-chilly-climes.html | Hollywood Jobs Lost to Cheap and Chilly Climes | By Andrew Pollack | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/movies/dirk-bogarde-78-masterful-portrayer-of-the-complex-dies.html | Dirk Bogarde 78 Masterful Portrayer of the Complex Dies | By Aljean Harmetz | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/nba-playoffs-sprewell-alters-the-equation.html | NBA PLAYOFFS Sprewell Alters The Equation | By Selena Roberts | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/whitman-battles-her-party-on-home-turf.html | Whitman Battles Her Party on Home Turf | By David Kocieniewski | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/ballet-review-restraint-for-a-tragic-prince-daring-for-a-swan-queen.html | BALLET REVIEW Restraint for a Tragic Prince Daring for a Swan Queen | By Jennifer Dunning | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/sports-of-the-times-yankees-missed-the-chance-for-another-positive-deed.html | Sports of The Times Yankees Missed the Chance For Another Positive Deed | By Harvey Araton | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/at-t-service-on-cell-phones-is-disrupted.html | ATT Service On Cell Phones is Disrupted | By Andy Newman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/health/vital-signs-therapies-maids-bellhops-and-now-a-psychologist.html | VITAL SIGNS THERAPIES Maids Bellhops and Now a Psychologist | By Kristyn Kusek | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/officers-lawyers-interrogate-louima-on-false-statements.html | Officers Lawyers Interrogate Louima on False Statements | By Joseph P Fried | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/amy-fisher-is-released-after-almost-7-years-in-prison.html | Amy Fisher Is Released After Almost 7 Years in Prison | By John T McQuiston | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/television-review-fighting-but-not-fighting-step-by-step-in-the-balkans.html | TELEVISION REVIEW Fighting but Not Fighting Step by Step in the Balkans | By Walter Goodman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/media-business-advertising-rheingold-tries-revive-venerable-new-york-brand.html | THE MEDIA BUSINESS ADVERTISING Rheingold tries to revive a venerable New York brand by marketing a manly beer | By Stuart Elliott | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/music-review-a-new-suite-translates-poetry-into-wordless-worshipful-songs.html | MUSIC REVIEW A New Suite Translates Poetry Into Wordless Worshipful Songs | By Anthony Tommasini | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/nba-playoffs-inspired-heat-plays-a-pick-each-other-up-game.html | NBA PLAYOFFS Inspired Heat Plays a PickEachOtherUp Game | By Charlie Nobles | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/on-baseball-the-firm-of-bell-bell-belle-mcdougall.html | ON BASEBALL The Firm of Bell Bell Belle McDougall | By Murray Chass | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/pro-football-protest-pays-off-for-armstead.html | PRO FOOTBALL Protest Pays Off for Armstead | By Bill Pennington | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/gilbert-millstein-83-reviewer-who-gave-early-boost-to-kerouac.html | Gilbert Millstein 83 Reviewer Who Gave Early Boost to Kerouac | By Eric Pace | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/when-the-dragon-awakes-and-finds-that-it-s-not-1999-anymore.html | When the Dragon Awakes    and Finds That Its Not 1999 Anymore | By Mark Landler | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-balkans-trade-aides-fear-clinton-s-china-deal-has-become-collateral.html | CRISIS IN THE BALKANS TRADE Aides Fear Clintons China Deal Has Become Collateral Damage | By David E Sanger | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/the-markets-market-place-successors-to-michael-price-apply-pressure-too.html | THE MARKETS Market Place Successors to Michael Price Apply Pressure Too | By Edward Wyatt | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/the-media-business-advertising-addenda-i-love-new-york-review-is-narrowed.html | THE MEDIA BUSINESS ADVERTISING ADDENDA I Love New York Review Is Narrowed | By Stuart Elliott | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/apple-offers-thinner-types-of-portables.html | Apple Offers Thinner Types Of Portables | By John Markoff | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/company-news-insight-enterprises-to-add-action-computer.html | COMPANY NEWS INSIGHT ENTERPRISES TO ADD ACTION COMPUTER | By Dow Jones | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/soccer-keller-loses-bid-to-return-to-us-women-s-team.html | SOCCER Keller Loses Bid to Return to US Womens Team | By Jere Longman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-balkans-diplomacy-embassy-bombing-may-badly-impede-kosovo-diplomacy.html | CRISIS IN THE BALKANS DIPLOMACY EMBASSY BOMBING MAY BADLY IMPEDE KOSOVO DIPLOMACY | By Jane Perlez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/science/q-a-626740.html | Q  A | By C Claiborne Ray | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/sports-of-the-times-game-1-forget-game-1.html | Sports Of The Times Game 1 Forget Game 1 | By William C Rhoden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/soccer-notebook-gansler-helps-to-end-the-wizards-0-10-skid.html | SOCCER NOTEBOOK Gansler Helps to End The Wizards 010 Skid | By Alex Yannis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-in-the-balkans-the-aid-many-hiding-inside-kosovo.html | CRISIS IN THE BALKANS THE AID Many Hiding Inside Kosovo | By John Kifner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/whitman-narrowly-wins-fight-to-put-verniero-on-top-court.html | Whitman Narrowly Wins Fight to Put Verniero on Top Court | By David Kocieniewski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/baseball-dreaming-of-baseball-on-staten-i.html | BASEBALL Dreaming Of Baseball On Staten I | BY Steve Popper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/health/long-distance-runner-no-longer-lonely.html | LongDistance Runner No Longer Lonely | By Kimberly Stevens | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/new-plans-for-spending-in-jerusalem-split-israelis.html | New Plans For Spending In Jerusalem Split Israelis | By William A Orme Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/international-business-making-brazilian-soccer-a-bigger-deal.html | INTERNATIONAL BUSINESS Making Brazilian Soccer a Bigger Deal | By Simon Romero | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-balkans-reconnaissance-pentagon-admits-its-maps-belgrade-are-date.html | CRISIS IN THE BALKANS RECONNAISSANCE Pentagon Admits Its Maps Of Belgrade Are Out of Date | By Eric Schmitt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/sangstat-shares-soar-on-news-of-abbott-distribution-deal.html | Sangstat Shares Soar on News Of Abbott Distribution Deal | By Lawrence M Fisher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/international-briefs-german-central-banker-sees-2-global-growth.html | INTERNATIONAL BRIEFS German Central Banker Sees 2 Global Growth | By Afx News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/on-pro-basketball-knicks-begin-to-face-the-tough-questions.html | ON PRO BASKETBALL Knicks Begin to Face The Tough Questions | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/health/the-doctor-s-world-tale-of-triumph-on-every-aspirin-bottle.html | THE DOCTORS WORLD Tale of Triumph on Every Aspirin Bottle | By Lawrence K Altman Md | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-in-the-balkans-the-allies-nato-to-hit-serbs-from-2-more-sides.html | CRISIS IN THE BALKANS THE ALLIES NATO TO HIT SERBS FROM 2 MORE SIDES | By Michael R Gordon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/sports-of-the-times-glowing-words-amid-dark-suits-dresses.html | Sports of The Times Glowing Words Amid Dark Suits Dresses | By Dave Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-11 | https://www.nytimes.com/1999/05/11/books/books-of-the-times-england-as-theme-park-with-doubled-everything.html | BOOKS OF THE TIMES England as Theme Park With Doubled Everything | By Michiko Kakutani | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/airlines-are-moving-to-add-jets-to-in-state-routes.html | Airlines Are Moving to Add Jets to InState Routes | By David Cay Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/company-news-ntl-a-cable-tv-concern-wins-french-contract.html | COMPANY NEWS NTL A CABLE TV CONCERN WINS FRENCH CONTRACT | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/almost-anyone-can-easily-get-pill-meant-for-the-truly-obese.html | Almost Anyone Can Easily Get Pill Meant for the Truly Obese | By Dana Canedy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/us/a-new-turn-in-defense-of-affirmative-action.html | A New Turn in Defense of Affirmative Action | By Steven A Holmes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/2-oil-companies-reported-in-talks-on-possible-merger.html | 2 Oil Companies Reported In Talks on Possible Merger | By Agis Salpukas | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/ballet-review-the-swan-lake-with-a-difference-dances-its-farewell.html | BALLET REVIEW The Swan Lake With a Difference Dances Its Farewell | By Anna Kisselgoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/us/drug-review-is-effective-agency-says.html | Drug Review Is Effective Agency Says | By Sheryl Gay Stolberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/intel-sets-up-fund-for-internet-research.html | Intel Sets Up Fund for Internet Research | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-in-the-balkans-the-moderate-albanian-makes-his-support-for-nato-clear.html | CRISIS IN THE BALKANS THE MODERATE Albanian Makes His Support for NATO Clear | By Alessandra Stanley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/theater/reporter-s-notebook-some-see-dramatic-subtext-in-hare-s-tony-shutout.html | REPORTERS NOTEBOOK Some See Dramatic Subtext in Hares Tony Shutout | By Robin Pogrebin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/science/oklahoma-tornado-offers-hints-of-how-a-killer-storm-is-born.html | Oklahoma Tornado Offers Hints Of How a Killer Storm Is Born | By William K Stevens | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/health/hospitals-reaching-new-patients-on-line.html | Hospitals Reaching New Patients On Line | By Lisa Napoli | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/us/gore-adds-former-whip-to-campaign.html | Gore Adds Former Whip To Campaign | By Richard L Berke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-in-the-balkans-belgrade-the-chinese-mourn-dead-and-raise-questions.html | CRISIS IN THE BALKANS BELGRADE The Chinese Mourn Dead And Raise Questions | By Carlotta Gall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/cross-examination-studiously-avoids-one-subject.html | CrossExamination Studiously Avoids One Subject | By David Barstow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/new-energy-for-a-new-york-bank.html | New Energy for a New York Bank | By Timothy L OBrien | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-11 | https://www.nytimes.com/1999/05/11/health/to-tell-the-truth-it-s-awfully-hard-to-spot-a-liar.html | To Tell the Truth Its Awfully Hard to Spot a Liar | By Erica Goode | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/international-briefs-distribution-deal-seen-in-telecommunications.html | INTERNATIONAL BRIEFS Distribution Deal Seen In Telecommunications | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-in-the-balkans-the-serbs-belgrade-says-pullout-in-kosovo-has-begun.html | CRISIS IN THE BALKANS THE SERBS Belgrade Says Pullout In Kosovo Has Begun | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/arts-abroad-a-crime-wave-chateau-country-burglars-scramble-meet-demand-for-french.html | ARTS ABROAD A Crime Wave in Chateau Country Burglars Scramble to Meet the Demand for French Antiques | By Alan Riding | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/national-discount-to-sell-equitrade-stake.html | National Discount to Sell Equitrade Stake | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-in-the-balkans-the-ambassador-envoy-says-stoning-will-end-ties-won-t.html | CRISIS IN THE BALKANS THE AMBASSADOR Envoy Says Stoning Will End Ties Wont | By Elisabeth Rosenthal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/first-round-in-bottle-battle-goes-to-ralph-lauren.html | First Round in Bottle Battle Goes to Ralph Lauren | By Dana Canedy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/world/cambodia-detains-ex-commander-of-khmer-rouge-torture-camp.html | Cambodia Detains ExCommander of Khmer Rouge Torture Camp | By Seth Mydans | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/science/on-the-trail-of-fire-detecting-beetles.html | On the Trail of FireDetecting Beetles | By Warren E Leary | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/pop-review-being-nice-sometimes.html | POP REVIEW Being Nice Sometimes | By Jon Pareles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/a-cezanne-leads-a-128-million-auction-of-the-whitney-art-collection.html | A Cezanne Leads a 128 Million Auction of the Whitney Art Collection | By Carol Vogel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/world/us-loses-hold-on-submarine-exposing-radar-technique.html | US Loses Hold on SubmarineExposing Radar Technique | By William J Broad | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/health/groups-debate-safety-of-canned-tuna-for-the-very-young.html | Groups Debate Safety of Canned Tuna for the Very Young | By Nancy Beth Jackson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/microsoft-is-acquiring-4-stake-in-nextel.html | Microsoft Is Acquiring 4 Stake in Nextel | By Seth Schiesel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/nhl-playoffs-boston-s-gallery-gods-must-be-smiling.html | NHL PLAYOFFS Bostons Gallery Gods Must Be Smiling | By Joe Lapointe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/baseball-hershiser-s-new-contacts-give-clear-view-of-bullpen.html | BASEBALL Hershisers New Contacts Give Clear View of Bullpen | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/television-review-history-gets-helping-hands-small-ones.html | TELEVISION REVIEW History Gets Helping Hands Small Ones | By Caryn James | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/dance-review-evoking-today-s-south-africa-in-a-spirit-of-hope.html | DANCE REVIEW Evoking Todays South Africa in a Spirit of Hope | By Jack Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/us/edwin-dale-jr-75-reporter-and-an-expert-in-economics.html | Edwin Dale Jr 75 Reporter And an Expert in Economics | By Irvin Molotsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/us/nato-spending-bill-includes-executive-jets-for-9-generals.html | NATO Spending Bill Includes Executive Jets for 9 Generals | By Tim Weiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/baseball-leiter-can-t-end-his-slide-and-he-takes-mets-along.html | BASEBALL Leiter Cant End His Slide And He Takes Mets Along | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/sports-business-new-owner-and-stadium-for-jets.html | SPORTS BUSINESS New Owner and Stadium for Jets | By Richard Sandomir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/baseball-spencer-s-revolving-door-circles-back-to-yankees.html | BASEBALL Spencers Revolving Door Circles Back to Yankees | By Jack Curry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/hsbc-to-pay-10.3-billion-for-republic.html | HSBC to Pay 103 Billion For Republic | By Alan Cowell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/tv-net-deals-one-may-flop-the-other-flies.html | TVNet Deals One May Flop The Other Flies | By Saul Hansell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/science/new-books-revive-old-talk-of-spies.html | New Books Revive Old Talk Of Spies | By William J Broad | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/the-media-business-advertising-addenda-crillon-importers-names-gigante-vaz.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Crillon Importers Names Gigante Vaz | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/music-review-plugging-your-ears-is-ok-here.html | MUSIC REVIEW Plugging Your Ears Is OK Here | By Paul Griffiths | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/world/world-news-briefs.html | WORLD NEWS BRIEFS | Compiled by Terence Neilan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/health/vital-signs-exchanges-children-get-a-direct-line-to-the-doctor.html | VITAL SIGNS EXCHANGES Children Get a Direct Line to the Doctor | By Alisha Berger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/international-business-a-3d-partner-for-northwest-and-klm.html | INTERNATIONAL BUSINESS A 3d Partner For Northwest And KLM | By Laurence Zuckerman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/us/clinton-holds-youth-violence-summit.html | Clinton Holds Youth Violence Summit | By Katharine Q Seelye | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/investigators-describe-a-stubborn-fbi-at-hearing-on-jet-explosion.html | Investigators Describe a Stubborn FBI at Hearing on Jet Explosion | By Matthew L Wald | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/nba-playoffs-first-round-the-flat-knicks-can-t-match-the-heat-s-fire.html | NBA PLAYOFFS FIRST ROUND The Flat Knicks Cant Match the Heats Fire | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/ranch-hunting-one-person-s-sport-anothers-slaughter-business-grows-so-does.html | Ranch Hunting One Persons Sport Anothers Slaughter Business Grows So Does Opposition | By Debra West | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/cafeteria-workers-seek-union-at-goldman-sachs-and-metropolitan-opera.html | Cafeteria Workers Seek Union at Goldman Sachs and Metropolitan Opera | By Aaron Donovan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/big-baffling-brother.html | Big Baffling Brother | By Charles Flowers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/dance-review-imagination-comes-up-with-bizarre-doings.html | DANCE REVIEW Imagination Comes Up With Bizarre Doings | By Jack Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/health/personal-health-round-3-in-cancer-battle-a-5-year-drug-regimen.html | PERSONAL HEALTH Round 3 in Cancer Battle A 5Year Drug Regimen | By Jane E Brody | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/theater/theater-review-survival-is-part-of-being-a-diva.html | THEATER REVIEW Survival Is Part of Being a Diva | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-balkans-china-china-raises-then-lowers-tone-anti-us-protests-embassy.html | CRISIS IN THE BALKANS CHINA China Raises Then Lowers Tone In AntiUS Protests at Embassy | By Erik Eckholm | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/health/brain-s-math-machine-traced-to-2-circuits.html | Brains Math Machine Traced to 2 Circuits | By Sandra Blakeslee | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/us/candidates-falling-into-the-open-arms-of-high-technology.html | Candidates Falling Into the Open Arms Of High Technology | By Sam Howe Verhovek | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/state-to-test-changes-to-ease-burden-of-grand-jury-duty.html | State to Test Changes to Ease Burden of Grand Jury Duty | By Alan Finder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/the-misaimed-war-machine.html | The Misaimed War Machine | By John Weston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/world/turkey-has-tight-rein-on-kurd-center.html | Turkey Has Tight Rein on Kurd Center | By Stephen Kinzer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/foreign-affairs-steady-as-she-goes.html | Foreign Affairs Steady as She Goes | By Thomas L Friedman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/health/vital-signs-safety-double-duty-for-a-lifesaving-move.html | VITAL SIGNS SAFETY Double Duty for a Lifesaving Move | By Alisha Berger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/chinas-no-1-enemy.html | Chinas No 1 Enemy | By Robert Kagan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/golf-a-woods-duval-match-in-prime-time-aug-2.html | GOLF A WoodsDuval Match In Prime Time Aug 2 | By Clifton Brown | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/world/clinton-approves-technology-transfer-to-china.html | Clinton Approves Technology Transfer to China | By John M Broder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/new-test-of-911-system-finds-more-delays.html | New Test of 911 System Finds More Delays | By Michael Cooper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/style/sixth-sense-for-the-new-yields-something-old-the-caftan.html | Sixth Sense for the New Yields Something Old The Caftan | By Cathy Horyn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/man-in-the-news-peter-gerald-verniero-victorious-foot-soldier.html | Man in the News Peter Gerald Verniero Victorious Foot Soldier | By Jerry Gray | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/international-briefs-french-insurer-to-dismiss-1500-at-british-unit.html | INTERNATIONAL BRIEFS French Insurer to Dismiss 1500 at British Unit | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/public-lives-the-pungent-passion-of-a-maestro-of-cheese.html | PUBLIC LIVES The Pungent Passion of a Maestro of Cheese | By Jane Gross | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/lacrosse-a-ball-strikes-a-chest-on-the-field-and-a-young-life-is-lost.html | LACROSSE A Ball Strikes a Chest on the Field and a Young Life Is Lost | By Tarik ElBashir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/company-news-resound-maker-of-hearing-aids-to-be-acquired.html | COMPANY NEWS RESOUND MAKER OF HEARING AIDS TO BE ACQUIRED | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/opart.html | OpArt | By Mark Todd | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/labor-s-troops-are-ready-to-march.html | Labors Troops Are Ready to March | By Steven Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/health/conversation-with-dame-cicely-saunders-reflecting-life-treating-dying.html | A CONVERSATION WITHDAME CICELY SAUNDERS Reflecting On a Life Of Treating The Dying | By Sheryl Gay Stolberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/us/teacher-of-colorado-gunmen-alerted-parents.html | Teacher of Colorado Gunmen Alerted Parents | By James Brooke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/america-online-banking.html | America Online Banking | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/rock-review-prim-and-precise-for-all-her-abandon.html | ROCK REVIEW Prim and Precise for All Her Abandon | By Ann Powers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/east-orange-chief-is-sued-by-backers-of-predecessor.html | East Orange Chief Is Sued By Backers of Predecessor | By Ronald Smothers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/style/patterns-629707.html | Patterns | By AnneMarie Schiro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/forgery-defendant-charged-in-murder-and-bribery-plot.html | Forgery Defendant Charged In Murder and Bribery Plot | By Benjamin Weiser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/world/tokyo-journal-vying-for-korean-hearts-kim-il-sung-vs-hip-hop.html | Tokyo Journal Vying for Korean Hearts Kim Il Sung vs HipHop | By Nicholas D Kristof | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/books/shel-silverstein-zany-writer-and-cartoonist-dies-at-67.html | Shel Silverstein Zany Writer and Cartoonist Dies at 67 | By William H Honan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/pataki-report-says-tax-cuts-helped-upstate.html | Pataki Report Says Tax Cuts Helped Upstate | By Leslie Eaton | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/nyc-benumbed-by-lethargy-in-albany.html | NYC Benumbed By Lethargy In Albany | By Clyde Haberman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/stewart-klein-66-tv-critic-leavened-reviews-with-wit.html | Stewart Klein 66 TV Critic Leavened Reviews With Wit | By Lawrie Mifflin | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/science/essay-the-quest-to-tie-strings-particles-and-quartets.html | ESSAY The Quest to Tie Strings Particles and Quartets | By Malcolm W Browne | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/science/finch-dna-shows-darwin-was-right.html | Finch DNA Shows Darwin Was Right | By Nicholas Wade | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/fleeing-accident-driver-kills-man-police-say.html | Fleeing Accident Driver Kills Man Police Say | By Andy Newman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/style/by-design-citified-gingham.html | By Design Citified Gingham | By AnneMarie Schiro | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/business/the-media-business-advertising-addenda-toys-r-us-fidelity-choose-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Toys R Us Fidelity Choose Agencies | By Stuart Elliott | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-in-the-balkans-the-aid-us-plans-airdrops-to-refugees-inside-kosovo.html | CRISIS IN THE BALKANS THE AID US Plans Airdrops to Refugees Inside Kosovo | By Elizabeth Becker | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-balkans-atrocities-state-department-report-documents-kosovo-abuses.html | CRISIS IN THE BALKANS THE ATROCITIES A State Department Report Documents Kosovo Abuses | By Philip Shenon | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/have-funds-could-run-unknown-but-rich-corzine-becomes-a-top-contender-for-senate.html | Have Funds Could Run Unknown but Rich Corzine Becomes a Top Contender for Senate | By James Dao | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/that-elusive-flavor-sugar.html | That Elusive Flavor Sugar | By Polly Frost | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/us/clinton-tries-to-sell-executives-on-inner-city-economics.html | Clinton Tries to Sell Executives on InnerCity Economics | By Katharine Q Seelye | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/world/israeli-race-for-prime-minister-is-down-to-the-wire-with-little-cheering.html | Israeli Race for Prime Minister Is Down to the Wire With Little Cheering | By Deborah Sontag | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/us/gop-leader-bends-on-time-to-take-up-campaign-bill.html | GOP Leader Bends on Time To Take Up Campaign Bill | By Alison Mitchell | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/about-new-york-midnight-in-the-gardens-up-for-sale.html | About New York Midnight In the Gardens Up for Sale | By David Gonzalez | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/music-review-if-artists-are-great-and-the-hall-is-even-greater.html | MUSIC REVIEW If Artists Are Great and the Hall Is Even Greater | By Anthony Tommasini | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-12 | https://www.nytimes.com/1999/05/12/us/political-briefing-that-resignation-just-call-it-premature.html | Political Briefing That Resignation Just Call It Premature | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/us/senate-debates-bill-to-combat-youth-violence.html | Senate Debates Bill to Combat Youth Violence | By Frank Bruni | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/body-in-park-identified-killing-is-suspected.html | Body in Park Identified Killing Is Suspected | By Kit R Roane | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/the-media-business-advertising-addenda-marketing-hall-to-induct-two.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marketing Hall To Induct Two | By Robyn Meredith | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/us/unrelated-spending-divides-conferees-on-emergency-bills.html | Unrelated Spending Divides Conferees on Emergency Bills | By Tim Weiner | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/a-novel-feature-in-price-fixing-settlement.html | A Novel Feature in PriceFixing Settlement | By Diana B Henriques | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/international-briefs-pricewaterhouse-in-europe-acquisitions.html | INTERNATIONAL BRIEFS Pricewaterhouse In Europe Acquisitions | By Dow Jones | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/world/crisis-balkans-world-court-yugoslavia-seeks-legal-order-halt-nato-bombing.html | CRISIS IN THE BALKANS WORLD COURT Yugoslavia Seeks a Legal Order to Halt the NATO Bombing | By Marlise Simons | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/sony-plans-to-distribute-music-on-line-this-summer.html | Sony Plans To Distribute Music on Line This Summer | By Matt Richtel | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/songwriter-s-independence-isn-t-easy-to-hum.html | Songwriters Independence Isnt Easy to Hum | By Robin Pogrebin | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/weakened-new-york-school-boards-lack-for-candidates.html | Weakened New York School Boards Lack for Candidates | By Lynette Holloway | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/the-media-business-in-san-francisco-a-revival-of-newspaper-speculation.html | THE MEDIA BUSINESS In San Francisco a Revival Of Newspaper Speculation | By Felicity Barringer | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/international-business-proposed-foreign-debt-swap-gets-mixed-reviews-in-brazil.html | INTERNATIONAL BUSINESS Proposed Foreign Debt Swap Gets Mixed Reviews in Brazil | By Simon Romero | TX 4-940-543 | 1999-07-12 TX 6-681-646 | |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/sports-of-the-times-spree-could-electrify-garden.html | Sports of The Times Spree Could Electrify Garden | By George Vecsey | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/test-kitchen-spin-doctors-for-your-salad-greens.html | TEST KITCHEN Spin Doctors for Your Salad Greens | By Amanda Hesser | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/restaurants-new-asian-accents-amid-old-world-details.html | RESTAURANTS New Asian Accents Amid Old World Details | By Marian Burros | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/nba-playoffs-instead-of-all-for-one-the-knicks-went-one-on-one.html | NBA PLAYOFFS Instead of All for the Knicks Went One on One | By Chris Broussard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/court-decision-upsets-school-district-measure-for-kiryas-joel.html | Court Decision Upsets School District Measure for Kiryas Joel | By Joseph Berger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/us/political-briefing-an-iowa-straw-poll-reserved-for-iowans.html | Political Briefing An Iowa Straw Poll Reserved for Iowans | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/baseball-while-one-jones-wins-the-other-loses-for-mets.html | BASEBALL While One Jones Wins The Other Loses for Mets | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/strip-search-case-leaves-city-facing-a-bigger-liability.html | STRIPSEARCH CASE LEAVES CITY FACING A BIGGER LIABILITY | By Benjamin Weiser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/liberties-the-coldest-cut.html | Liberties The Coldest Cut | By Maureen Dowd | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/world/crisis-balkans-diplomacy-high-chinese-officials-talk-russian-envoy-kosovo.html | CRISIS IN THE BALKANS DIPLOMACY High Chinese Officials Talk To Russian Envoy on Kosovo | By Erik Eckholm | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/horse-racing-full-field-makes-draw-key-factor-in-preakness.html | HORSE RACING Full Field Makes Draw Key Factor In Preakness | By Joseph Durso | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/us/reporter-fired-for-lies-about-her-illness.html | Reporter Fired for Lies About Her Illness | By Alex Kuczynski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/world/arms-cache-found-in-south-africa-worsening-pre-election-jitters.html | Arms Cache Found in South Africa Worsening Preelection Jitters | By Suzanne Daley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/ibm-to-make-game-part-for-nintendo.html | IBM to Make Game Part For Nintendo | By John Markoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/rosemary-in-spring-power-with-restraint.html | Rosemary In Spring Power With Restraint | By Molly ONeill | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/movies/film-review-in-death-a-fond-remembrance-of-things-past.html | FILM REVIEW In Death a Fond Remembrance of Things Past | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/money-trail-special-report-china-sent-cash-us-bank-with-suspicions-slow-rise.html | THE MONEY TRAIL A special report China Sent Cash to US Bank With Suspicions Slow to Rise | By Tim Golden and Jeff Gerth | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/baseball-yankees-notebook-0-for-31-this-year-but-hes-dazzling-in-the-bullpen.html | BASEBALL YANKEES NOTEBOOK 0 for 31 This Year but Hes Dazzling in the Bullpen | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/cycling-doping-charges-again-embroil-top-cyclist.html | CYCLING Doping Charges Again Embroil Top Cyclist | By Samuel Abt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/markets-testing-emerging-market-can-wall-st-s-old-guards-cope-with-new-trading.html | THE MARKETS Testing an Emerging Market Can Wall Sts Old Guards Cope With the New Trading | By Diana B Henriques | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/notebook-jarvis-denies-report-he-discussed-wizards-coaching-job.html | NOTEBOOK Jarvis Denies Report He Discussed Wizards Coaching Job | By Judy Battista | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/the-markets-stocks-technology-and-internet-issues-brighten-wall-st-s-day.html | THE MARKETS STOCKS Technology and Internet Issues Brighten Wall Sts Day | By Kenneth N Gilpin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/25-and-under-across-town-a-thai-sibling-with-western-touches.html | 25 AND UNDER Across Town a Thai Sibling With Western Touches | By Eric Asimov | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/a-tribute-for-jose-quintero-at-circle-in-the-square.html | A Tribute for Jose Quintero at Circle in the Square | By Jesse McKinley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/arts-abroad-koreans-long-copiers-try-a-new-road-to-creativity.html | ARTS ABROAD Koreans Long Copiers Try a New Road to Creativity | By Nicholas D Kristof | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/world/crisis-balkans-overview-big-raids-resume-nato-reasserts-demands-serbs.html | CRISIS IN THE BALKANS THE OVERVIEW BIG RAIDS RESUME AS NATO REASSERTS DEMANDS ON SERBS | By Steven Lee Myers With Michael R Gordon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/us/political-briefing-virginia-foreshadows-redistricting-battle.html | Political Briefing Virginia Foreshadows Redistricting Battle | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/company-news-shopko-stores-to-buy-pamida-a-rural-merchandiser.html | COMPANY NEWS SHOPKO STORES TO BUY PAMIDA A RURAL MERCHANDISER | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/horse-racing-belmont-meeting-emphasis-on-hospitality.html | HORSE RACING BELMONT MEETING Emphasis On Hospitality | By Joe Drape | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/sloan-kettering-may-buy-hospital-building.html | SloanKettering May Buy Hospital Building | By Randy Kennedy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/the-markets-bonds-inflation-fears-continue-to-lift-treasury-rates.html | THE MARKETS BONDS Inflation Fears Continue to Lift Treasury Rates | By Jonathan Fuerbringer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/movies/film-review-prom-queens-evidently-go-for-the-scholarly-type.html | FILM REVIEW Prom Queens Evidently Go for the Scholarly Type | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/us/notebook-bad-week-for-a-tour.html | Notebook Bad Week for a Tour | By Michael Pollak | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/4-deaths-4-places-one-problem-an-increase-in-the-use-of-heroin.html | 4 Deaths 4 Places One Problem An Increase in the Use of Heroin | By Michael Cooper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/delta-absorbing-airline.html | Delta Absorbing Airline | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/tv-notes-arnetts-new-job.html | TV Notes Arnetts New Job | By Bill Carter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/the-urban-herb-or-life-on-a-windowsill.html | The Urban Herb or Life on a Windowsill | By Richard W Langer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/baseball-angels-throw-challenge-at-yanks.html | BASEBALL Angels Throw Challenge At Yanks | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/crew-says-rift-with-giuliani-hurts-schools.html | Crew Says Rift With Giuliani Hurts Schools | By Anemona Hartocollis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/music-review-cool-analysis-meets-angst-of-bluebeard-and-mahler.html | MUSIC REVIEW Cool Analysis Meets Angst Of Bluebeard And Mahler | By James R Oestreich | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/pataki-proposes-to-broaden-state-s-95-death-penalty-law.html | Pataki Proposes to Broaden States 95 Death Penalty Law | By Richard PerezPena | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/us/committee-told-of-beijing-cash-for-democrats.html | Committee Told Of Beijing Cash For Democrats | By David Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/eating-well-do-it-yourself-airline-meals.html | EATING WELL DoItYourself Airline Meals | By Marian Burros | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/tv-notes-calling-dr-geiger.html | TV Notes Calling Dr Geiger | By Bill Carter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/giuliani-seeks-deal-to-sell-63-gardens-to-land-group-and-end-suits.html | Giuliani Seeks Deal to Sell 63 Gardens to Land Group and End Suits | By Dan Barry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/the-media-business-advertising-addenda-marsteller-makes-executive-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marsteller Makes Executive Changes | By Robyn Meredith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/the-chef.html | THE CHEF | By Claudia Fleming | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/us/string-of-rocket-mishaps-worries-industry.html | String of Rocket Mishaps Worries Industry | By Warren E Leary | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/books/books-of-the-times-lechery-and-loneliness-in-the-hazardous-west.html | BOOKS OF THE TIMES Lechery and Loneliness In the Hazardous West | By Christopher LehmannHaupt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/immigrant-taking-cash-to-honduras-is-killed.html | Immigrant Taking Cash to Honduras Is Killed | By John T McQuiston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/whitman-vows-to-bypass-bar-association.html | Whitman Vows to Bypass Bar Association | By Jerry Gray | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/international-business-a-big-stake-in-le-figaro-is-for-sale.html | INTERNATIONAL BUSINESS A Big Stake In Le Figaro Is for Sale | By John Tagliabue | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/america-online-challenges-microsoft-s-webtv.html | America Online Challenges Microsofts WebTV | By Matt Richtel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/a-new-list-of-species-in-danger.html | A New List Of Species In Danger | By Andrew C Revkin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/the-markets-market-place-rising-stocks-and-wishful-thinking-in-japan.html | THE MARKETS Market Place Rising Stocks and Wishful Thinking in Japan | By Gretchen Morgenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/wine-talk-meet-the-wallflowers-of-bordeaux.html | WINE TALK Meet The Wallflowers Of Bordeaux | By Frank J Prial | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/business-travel-approach-summer-s-first-holiday-gives-signs-crowded-tourist.html | Business Travel The approach of summers first holiday gives signs of a crowded tourist season ahead | By Edwin McDowell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/public-lives-two-first-ladies-so-alike-and-so-different.html | PUBLIC LIVES Two First Ladies So Alike and So Different | By Elisabeth Bumiller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/sports-of-the-times-golden-bear-comes-back-as-a-solid-4.html | Sports of The Times Golden Bear Comes Back As a Solid 4 | By Dave Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/albany-legislators-seek-to-dilute-new-tougher-graduation-exams.html | Albany Legislators Seek to Dilute New Tougher Graduation Exams | By Raymond Hernandez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/international-briefs-holders-group-seeks-ousters-at-italian-bank.html | INTERNATIONAL BRIEFS Holders Group Seeks Ousters at Italian Bank | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/us/notebook-graduating-on-the-web.html | Notebook Graduating on the Web | By Carmel McCoubrey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/world/crisis-in-the-balkans-beijing-china-students-are-caught-up-by-nationalism.html | CRISIS IN THE BALKANS BEIJING China Students Are Caught Up By Nationalism | By Elisabeth Rosenthal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/a-met-gallery-will-become-a-restaurant.html | A Met Gallery Will Become a Restaurant | By Judith H Dobrzynski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/international-business-executive-big-gold-scandal-faces-insider-trading-charges.html | INTERNATIONAL BUSINESS Executive In Big Gold Scandal Faces Insider Trading Charges | By Timothy Pritchard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/us/james-j-humes-dies-at-74-did-autopsy-on-kennedy.html | James J Humes Dies at 74 Did Autopsy on Kennedy | By Eric Pace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/us/citing-safety-us-stops-human-research-aid-at-duke.html | Citing Safety US Stops Human Research Aid at Duke | By David Stout | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/pro-football-autopsy-finds-tuinei-died-of-drug-overdose.html | PRO FOOTBALL Autopsy Finds Tuinei Died of Drug Overdose | By Anthony Ramirez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/world/crisis-in-the-balkans-repercussions-bulgarians-bet-future-on-a-link-to-nato.html | CRISIS IN THE BALKANS REPERCUSSIONS Bulgarians Bet Future On a Link To NATO | By John Tagliabue | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/world/court-blocks-closing-of-3-palestinian-offices.html | Court Blocks Closing of 3 Palestinian Offices | By Joel Greenberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/nba-playoffs-heat-gets-a-holiday-riley-must-be-soft-with-winning.html | NBA PLAYOFFS Heat Gets a Holiday Riley Must Be Soft With Winning | By Charlie Nobles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/world/crisis-in-the-balkans-victims-in-one-kosovo-woman-an-emblem-of-suffering.html | CRISIS IN THE BALKANS VICTIMS In One Kosovo Woman An Emblem of Suffering | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/world/energy-secretary-outlines-plan-to-improve-nuclear-security.html | Energy Secretary Outlines Plan to Improve Nuclear Security | By James Risen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/ibm-sets-a-new-record-for-magnetic-disk-storage.html | IBM Sets a New Record For MagneticDisk Storage | By John Markoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/world/crisis-in-the-balkans-china-protests-crash-white-house-web-site.html | CRISIS IN THE BALKANS China Protests Crash White House Web Site | By David Stout | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/world/world-briefing.html | World Briefing | Compiled by Joseph R Gregory | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/mystery-bidder-pushes-up-prices-at-sotheby-s-impressionist-auction.html | Mystery Bidder Pushes Up Prices at Sothebys Impressionist Auction | By Carol Vogel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/the-no-show-summit.html | The NoShow Summit | By Joseph I Lieberman and John Mccain | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/baseball-bonilla-s-other-knee-hurt.html | BASEBALL Bonillas Other Knee Hurt | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/editorial-observer-days-of-protest-and-remembrance-at-stanford.html | Editorial Observer Days of Protest and Remembrance at Stanford | By Philip Taubman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/state-senate-republicans-seek-to-drop-commuter-tax.html | State Senate Republicans Seek to Drop Commuter Tax | By Abby Goodnough | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/world/istanbul-journal-musings-on-freedom-by-wearer-of-muslim-scarf.html | Istanbul Journal Musings on Freedom by Wearer of Muslim Scarf | By Stephen Kinzer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/books/love-letters-in-the-wind-a-private-affair-of-the-famously-private-salinger.html | Love Letters in the Wind A Private Affair of the Famously Private Salinger | By Peter Applebome | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/in-war-mistakes-happen.html | In War Mistakes Happen | By Robert M Gates | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/commercial-real-estate-natural-foods-supermarket-takes-site-in-chelsea.html | COMMERCIAL REAL ESTATE Natural Foods Supermarket Takes Site in Chelsea | By Mervyn Rothstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/on-tennis-a-flawed-ranking-system-will-be-gone-next-year.html | ON TENNIS A Flawed Ranking System Will Be Gone Next Year | By Robin Finn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/us/speaker-takes-few-risks-and-tries-to-keep-gop-united.html | Speaker Takes Few Risks and Tries to Keep GOP United | By Alison Mitchell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/the-minimalist-even-greens-can-tantalize.html | THE MINIMALIST Even Greens Can Tantalize | By Mark Bittman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-12 | https://www.nytimes.com/1999/05/12/world/crisis-in-the-balkans-the-europeans-dependent-on-us-now-europe-vows-defense-push.html | CRISIS IN THE BALKANS THE EUROPEANS Dependent On US Now Europe Vows Defense Push | By Roger Cohen | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/world/apocalypse-then-vietnam-marketing-war-films.html | Apocalypse Then Vietnam Marketing War Films | By Edmund L Andrews | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/pro-football-let-second-acts-begin-1999-giants-have-no-shortage-comeback-stories.html | PRO FOOTBALL Let the Second Acts Begin The 1999 Giants Have No Shortage of Comeback Stories | By Bill Pennington | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/world/crisis-in-the-balkans-the-pentagon-mapping-unit-failures-laid-to-reorganization.html | CRISIS IN THE BALKANS THE PENTAGON Mapping Unit Failures Laid to Reorganization | By Eric Schmitt | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/bits-and-bytes-zagat-invites-web-surfers-in.html | BITS AND BYTES Zagat Invites Web Surfers In | By S A Belzer | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/world/moscow-s-mood-uneasy-as-vote-on-yeltsin-s-impeachment-nears.html | Moscows Mood Uneasy as Vote on Yeltsins Impeachment Nears | By Celestine Bohlen | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/media-business-advertising-despite-bribery-scandal-general-motors-committing-big.html | THE MEDIA BUSINESS ADVERTISING Despite a bribery scandal General Motors is committing big money to an Olympics campaign | By Robyn Meredith | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/strong-growth-is-continued-by-cisco-systems-in-quarter.html | Strong Growth Is Continued By Cisco Systems in Quarter | By Lawrence M Fisher | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/business/2-internet-trading-networks-in-new-alliances.html | 2 Internet Trading Networks in New Alliances | By Diana B Henriques | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/tidbit-bowls-that-eat-silverware.html | TIDBIT Bowls That Eat Silverware | By Florence Fabricant | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/jazz-review-rock-funk-and-electronics-in-a-splashy-80-s-sound.html | JAZZ REVIEW Rock Funk and Electronics In a Splashy 80s Sound | By Ben Ratliff | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/tv-notes-homer-meets-dr-hawking.html | TV Notes Homer Meets Dr Hawking | By Lawrie Mifflin | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/world/5th-term-is-opposed-for-head-of-weather-agency.html | 5th Term Is Opposed for Head of Weather Agency | By Elizabeth Olson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/a-second-act-for-the-tv-musical-producers-bet-on-it.html | A Second Act for the TV Musical Producers Bet on It | By Bernard Weinraub | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/world/in-close-israeli-race-russian-voters-hold-the-key.html | In Close Israeli Race Russian Voters Hold the Key | By Deborah Sontag | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/ballet-theater-review-macmillan-2-nights-2-lovers-2-styles.html | BALLET THEATER REVIEW MacMillan 2 Nights 2 Lovers 2 Styles | By Jack Anderson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/world/shake-up-russia-analysis-yeltsin-back-wall-takes-his-brashest-risk.html | SHAKEUP IN RUSSIA NEWS ANALYSIS Yeltsin Back to the Wall Takes His Brashest Risk | By Michael Wines | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/an-interactive-beauty-clinic-without-the-hard-sales-pitch.html | An Interactive Beauty Clinic Without the Hard Sales Pitch | By Catherine Greenman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/us/catherine-brandel-56-muse-and-chef-of-california-cuisine.html | Catherine Brandel 56 Muse And Chef of California Cuisine | By Molly ONeill | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/the-pop-life-once-again-loretta-lynn-has-singin-on-her-mind.html | THE POP LIFE Once Again Loretta Lynn Has Singin On Her Mind | By Neil Strauss | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/van-gogh-sparkles-in-christie-s-evening-of-surprisingly-strong-prices.html | Van Gogh Sparkles in Christies Evening of Surprisingly Strong Prices | By Carol Vogel | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/us/2-salvadoran-generals-sued-by-families-of-slain-churchwomen.html | 2 Salvadoran Generals Sued by Families of Slain Churchwomen | By Pamela Mercer | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/pro-football-three-is-a-crowd-for-giants-hamilton.html | PRO FOOTBALL Three Is a Crowd for Giants Hamilton | By Bill Pennington | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/library-recent-releases-expanding-on-powers-of-ten-to-convey-eameses-genius.html | LIBRARYRECENT RELEASES Expanding on Powers of Ten To Convey Eameses Genius | By Phil Patton | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/horse-racing-belmont-opening-day-draws-only-7526-fans.html | HORSE RACING BELMONT Opening Day Draws Only 7526 Fans | By Jenny Kellner | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/business/international-business-ex-livent-chief-says-he-was-too-busy-to-keep-its-accounts.html | INTERNATIONAL BUSINESS ExLivent Chief Says He Was Too Busy to Keep Its Accounts | By Melody Petersen | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/us/attack-ads-roil-mayoral-contest-in-philadelphia.html | Attack Ads Roil Mayoral Contest in Philadelphia | By Michael Janofsky | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/what-s-next-a-walkman-style-pc-leads-the-ibm-lineup.html | WHATS NEXT A WalkmanStyle PC Leads the IBM Lineup | By Katie Hafner | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/business/international-briefs-like-beijing-taiwan-courts-trade-forum.html | INTERNATIONAL BRIEFS Like Beijing Taiwan Courts Trade Forum | By Elizabeth Olson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/a-smart-dog-with-megabytes.html | A Smart Dog With Megabytes | By Lisa Guernsey | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/business/a-contest-is-on-in-britain-to-revolutionize-cable-tv.html | A Contest Is On in Britain To Revolutionize Cable TV | By Alan Cowell | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-13 | https://www.nytimes.com/1999/05/13/us/flynt-pleads-guilty-in-ohio-obscenity-case.html | Flynt Pleads Guilty in Ohio Obscenity Case | By Dirk Johnson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-13 | https://www.nytimes.com/1999/05/13/books/making-books-lots-of-agony-little-ecstasy.html | MAKING BOOKS Lots of Agony Little Ecstasy | By Martin Arnold | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/business/the-media-business-nbc-faulted-on-deletions-in-tv-film.html | THE MEDIA BUSINESS NBC Faulted On Deletions In TV Film | By Bill Carter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/officer-testifies-against-his-peers.html | OFFICER TESTIFIES AGAINST HIS PEERS | By Joseph P Fried | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/world/as-divisive-timorese-vote-nears-a-critical-voice-is-silenced.html | As Divisive Timorese Vote Nears a Critical Voice Is Silenced | By Seth Mydans | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/news-watch-a-souped-up-search-engine-uses-a-network-to-get-results.html | NEWS WATCH A SoupedUp Search Engine Uses a Network to Get Results | By Tina Kelley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/boxing-notebook-from-140-pounds-to-147-mosley-wants-it-all.html | BOXING NOTEBOOK From 140 Pounds to 147 Mosley Wants It All | By Timothy W Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/business/media-business-advertising-pepsi-starts-new-campaign-for-its-citrus-soda-which.html | THE MEDIA BUSINESS ADVERTISING Pepsi starts a new campaign for its citrus soda which so far hasnt taken anyone by storm | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/pruning-with-a-specialists-touch.html | Pruning With a Specialists Touch | By Mac Griswold | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/us/bush-s-run-casts-a-shadow-on-a-hate-crimes-bill.html | Bushs Run Casts a Shadow on a Hate Crimes Bill | By Rick Lyman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/horse-racing-preakness-field-is-full-mostly-of-questions.html | HORSE RACING Preakness Field Is Full Mostly of Questions | By Joseph Durso | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/art-on-line-the-internet-mounts-a-masterpiece.html | Art on Line The Internet Mounts A Masterpiece | By Judith H Dobrzynski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/sports-of-the-times-speeches-don-t-score-many-points.html | Sports of The Times Speeches Dont Score Many Points | By Harvey Araton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/world/shake-up-in-russia-the-appointee-a-democrat-who-s-kept-hands-clean.html | SHAKEUP IN RUSSIA THE APPOINTEE A Democrat Whos Kept Hands Clean | By Michael Wines | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/on-baseball-retaliation-for-jeter-still-in-on-deck-circle.html | ON BASEBALL Retaliation for Jeter Still in OnDeck Circle | By Jack Curry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/books/books-of-the-times-casting-for-trout-and-catching-a-bit-of-england.html | BOOKS OF THE TIMES Casting for Trout and Catching a Bit of England | By Christopher LehmannHaupt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-13 | https://www.nytimes.com/1999/05/13/business/conagra-enlisting-in-the-march-toward-a-leaner-food-industry.html | Conagra Enlisting in the March Toward a Leaner Food Industry | By David Barboza | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/currents-books-inside-a-minimalist-s-mind.html | CURRENTS BOOKS Inside a Minimalists Mind | By William L Hamilton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/business/a-new-economic-team-the-nominee-the-administration-s-fiscal-closer.html | A NEW ECONOMIC TEAM THE NOMINEE The Administrations Fiscal Closer | By David E Sanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/on-pro-basketball-with-playoff-pressure-houston-is-maturing.html | ON PRO BASKETBALL With Playoff Pressure Houston Is Maturing | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/personal-shopper-snow-white-for-the-summer.html | PERSONAL SHOPPER Snow White for the Summer | By Marianne Rohrlich | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/board-approves-7-billion-school-construction-plan-in-4-to-3-vote.html | Board Approves 7 Billion School Construction Plan in 4to3 Vote | By Randal C Archibold | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/world/world-briefing.html | World Briefing | Compiled by Jeanne Moore | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/music-review-pushing-to-achieve-the-full-monteverdi-effect.html | MUSIC REVIEW Pushing to Achieve the Full Monteverdi Effect | By Anthony Tommasini | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/us/heinz-werner-berendes-74-pioneer-in-the-care-of-newborns.html | Heinz Werner Berendes 74 Pioneer in the Care of Newborns | By Wolfgang Saxon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/world/crisis-in-the-balkans-china-s-mood-rage-at-us-is-sign-of-deeper-issues.html | CRISIS IN THE BALKANS CHINAS MOOD Rage at US Is Sign of Deeper Issues | By Seth Faison | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/us/eqbal-ahmad-scholar-and-antiwar-activist-dies-at-67.html | Eqbal Ahmad Scholar and Antiwar Activist Dies at 67 | By Michael T Kaufman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/in-america-mississippi-learning.html | In America Mississippi Learning | By Bob Herbert | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/business/international-business-loewen-group-says-profits-fell-by-77-in-first-quarter.html | INTERNATIONAL BUSINESS Loewen Group Says Profits Fell by 77 in First Quarter | By Timothy Pritchard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/nba-playoffs-first-round-here-s-what-hit-the-heat-a-32-2-run.html | NBA PLAYOFFS FIRST ROUND Heres What Hit the Heat A 322 Run | By Chris Broussard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/public-eye-old-fogy-hoedown.html | PUBLIC EYE Old Fogy Hoedown | By Julie V Iovine | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/business/the-media-business-advertising-addenda-manager-to-depart-euro-rscg-chicago.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Manager to Depart Euro RSCG Chicago | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/business/company-news-consolidated-accepts-dominion-s-offer.html | COMPANY NEWS CONSOLIDATED ACCEPTS DOMINIONS OFFER | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-13 | https://www.nytimes.com/1999/05/13/us/colorado-man-is-suspected-of-planning-mosque-attack.html | Colorado Man Is Suspected Of Planning Mosque Attack | By James Brooke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/police-unsure-park-death-is-a-homicide-despite-report.html | Police Unsure Park Death Is a Homicide Despite Report | By Kit R Roane | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/lacrosse-men-s-division-1-tournament-loyola-has-tough-road.html | LACROSSE MENS DIVISION 1 TOURNAMENT Loyola Has Tough Road | By William N Wallace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/world/shake-up-russia-overview-yeltsin-dismisses-his-prime-minister-new-shake-up.html | SHAKEUP IN RUSSIA THE OVERVIEW YELTSIN DISMISSES HIS PRIME MINISTER IN A NEW SHAKEUP | By Celestine Bohlen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/new-cement-system-reins-in-runaway-plane.html | New Cement System Reins In Runaway Plane | By Matthew L Wald | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/world/seoul-journal-flower-shop-as-symbol-womens-careers-in-bud.html | Seoul Journal Flower Shop as Symbol Womens Careers in Bud | By Sheryl Wudunn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/business/international-business-rich-struggle-for-british-phone-carrier.html | INTERNATIONAL BUSINESS Rich Struggle for British Phone Carrier | By Edmund L Andrews | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Eric V Copage | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/bridge-a-winner-in-las-vegas-and-a-hand-to-show-why.html | BRIDGE A Winner in Las Vegas And a Hand to Show Why | By Alan Truscott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/nba-playoffs-first-round-knicks-ol-aches-and-pains-chips-in.html | NBA PLAYOFFS FIRST ROUND Knicks Ol Aches And Pains Chips In | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/baseball-ripken-s-last-hurdle-is-his-toughest.html | BASEBALL Ripkens Last Hurdle Is His Toughest | By Murray Chass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/game-theory-turning-art-and-sound-into-child-s-play.html | GAME THEORY Turning Art and Sound Into Childs Play | By J C Herz | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/unions-find-their-voice-in-a-rally-at-city-hall.html | Unions Find Their Voice in a Rally at City Hall | By Steven Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/critic-s-notebook-curbing-jennys-and-jerrys-without-curbing-rights.html | CRITICS NOTEBOOK Curbing Jennys and Jerrys Without Curbing Rights | By Walter Goodman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/news-watch-family-tree-maker-software-now-has-1.5-billion-names.html | NEWS WATCH Family Tree Maker Software Now Has 15 Billion Names | By Jd Biersdorfer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/business/the-markets-stocks-bonds-selling-on-the-news-wall-st-recovers.html | THE MARKETS STOCKS  BONDS Selling on the News Wall St Recovers | By Jonathan Fuerbringer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/screen-grab-promoting-mother-goose-electronically.html | SCREEN GRAB Promoting Mother Goose Electronically | By Michael Pollak | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/essay-boris-strikes-again.html | Essay Boris Strikes Again | By William Safire | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/nba-playoffs-first-round-knicks-perfect-night-has-heat-grasping.html | NBA PLAYOFFS FIRST ROUND Knicks Perfect Night Has Heat Grasping | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/the-big-city-bar-sinister-lawyers-earn-public-s-wrath.html | The Big City Bar Sinister Lawyers Earn Publics Wrath | By John Tierney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/ballet-theater-review-intense-romeo-shows-his-knowledge-of-love.html | BALLET THEATER REVIEW Intense Romeo Shows His Knowledge of Love | By Anna Kisselgoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/sports-business-pollin-selling-capitals-and-share-of-the-wizards.html | SPORTS BUSINESS Pollin Selling Capitals and Share of the Wizards | By Irvin Molotsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/currents-furniture-design-window-shopping-at-an-international-fair.html | CURRENTS FURNITURE DESIGN WindowShopping at an International Fair | By William L Hamilton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/business/a-new-economic-team-the-policy-impact-a-key-architect-of-prosperity.html | A NEW ECONOMIC TEAM THE POLICY IMPACT A Key Architect Of Prosperity | By Richard W Stevenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/beverly-hills-turns-down-sales-tag-telling-fur-buyers-of-gruesome-animal-deaths.html | Beverly Hills Turns Down Sales Tag Telling Fur Buyers of Gruesome Animal Deaths | By Christian Berthelsen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/a-literary-gala-persists-through-the-din-of-protest.html | A Literary Gala Persists Through the Din of Protest | By James Barron | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/saul-steinberg-epic-doodler-dies-at-84.html | Saul Steinberg Epic Doodler Dies at 84 | By Sarah Boxer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/us/tentative-accord-reached-on-emergency-spending-bill.html | Tentative Accord Reached On Emergency Spending Bill | By Tim Weiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/us/gene-identified-in-worm-may-offer-a-key-to-the-aging-process.html | Gene Identified in Worm May Offer a Key to the Aging Process | By Nicholas Wade | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/us/doctors-review-of-5-deaths-raises-concern-about-the-safety-of-liposuction.html | Doctors Review of 5 Deaths Raises Concern About the Safety of Liposuction | By Denise Grady | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/business/house-passes-bill-limiting-year-2000-liability.html | House Passes Bill Limiting Year 2000 Liability | By David E Rosenbaum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/world/senators-condemn-delay-in-search-of-atom-scientist-s-computer.html | Senators Condemn Delay in Search of Atom Scientists Computer | By Jeff Gerth | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-13 | https://www.nytimes.com/1999/05/13/business/economic-scene-minimum-wage-bandwagon-needs-some-skillful-reining.html | Economic Scene Minimum wage bandwagon needs some skillful reining | By Michael M Weinstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/sudden-deal-saves-gardens-set-for-auction.html | Sudden Deal Saves Gardens Set for Auction | By Dan Barry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/arts-in-america-denver-s-tireless-patrons-enjoy-the-art-of-city-living.html | ARTS IN AMERICA Denvers Tireless Patrons Enjoy the Art of City Living | By Elizabeth Heilman Brooke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/baseball-mets-chase-thomson-and-reed-hangs-on.html | BASEBALL Mets Chase Thomson And Reed Hangs On | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/downtime-cruises-cars-cash-and-no-stamps-to-lick.html | DOWNTIME Cruises Cars Cash And No Stamps to Lick | By Bonnie Rothman Morris | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/turf-dinner-just-off-the-lobby.html | TURF Dinner Just Off the Lobby | By Tracie Rozhon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/us/senate-narrowly-rejects-plan-to-restrict-gun-show-sales.html | Senate Narrowly Rejects Plan To Restrict GunShow Sales | By Frank Bruni | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/library-recent-releases-109-years-of-a-well-worn-national-treasure.html | LIBRARYRECENT RELEASES 109 Years of a WellWorn National Treasure | By Les Line | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/news-watch-steamy-computer-chips-like-the-touch-of-refrigeration.html | NEWS WATCH Steamy Computer Chips Like The Touch of Refrigeration | By Peter Wayner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/baseball-a-night-of-beautiful-pitching-but-not-the-kind-cone-enjoys.html | BASEBALL A Night of Beautiful Pitching But Not the Kind Cone Enjoys | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/bomb-threat-at-upstate-school-forces-out-lieutenant-governor.html | Bomb Threat at Upstate School Forces Out Lieutenant Governor | By David M Herszenhorn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/world/crisis-balkans-military-allies-detail-busiest-bombing-yet-but-see-clash.html | CRISIS IN THE BALKANS THE MILITARY Allies Detail Busiest Bombing Yet but See Clash Continuing | By Steven Lee Myers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/world/naval-officer-is-nominated-ambassador-to-beijing.html | Naval Officer Is Nominated Ambassador To Beijing | By Elizabeth Becker | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/plan-announced-for-new-criminal-courthouse-for-manhattan.html | Plan Announced for New Criminal Courthouse for Manhattan | By John Sullivan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/business/cox-to-acquire-tca-cable-for-3.26-billion.html | Cox to Acquire TCA Cable for 326 Billion | By Lawrie Mifflin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/business/company-news-goldman-sachs-in-35-million-deal-for-subprime-lender.html | COMPANY NEWS GOLDMAN SACHS IN 35 MILLION DEAL FOR SUBPRIME LENDER | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-13 | https://www.nytimes.com/1999/05/13/world/crisis-balkans-diplomacy-upheaval-kremlin-may-add-another-obstacle-finding-peace.html | CRISIS IN THE BALKANS DIPLOMACY Upheaval in the Kremlin May Add Another Obstacle to Finding Peace Through Negotiation | By Jane Perlez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/33-charged-in-banker-s-fraudulent-loan-scheme.html | 33 Charged In Bankers Fraudulent Loan Scheme | By Benjamin Weiser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/theater/theater-review-one-acters-from-poignant-to-witty-to-wilde.html | THEATER REVIEW OneActers From Poignant to Witty to Wilde | By Anita Gates | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/man-admits-to-shooting-new-jersey-policewoman.html | Man Admits to Shooting New Jersey Policewoman | By Ronald Smothers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/business/the-media-business-advertising-addenda-agency-forming-new-business-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Forming New Business Unit | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/business/markets-market-place-sec-sweep-focuses-bogus-securities-offerings-web.html | THE MARKETS Market Place SEC sweep focuses on bogus securities offerings on the Web | By Edward Wyatt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/business/new-economic-team-trusted-deputy-veteran-who-strides-into-thickets-trade-policy.html | A NEW ECONOMIC TEAM THE TRUSTED DEPUTY Veteran Who Strides Into Thickets of Trade Policy | By Stephen Labaton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/us/ethics-lapses-at-duke-halt-dozens-of-human-experiments.html | Ethics Lapses at Duke Halt Dozens of Human Experiments | By Philip J Hilts With Sheryl Gay Stolberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/world/iraq-reports-12-killed-in-raids-by-us-jets-in-no-flight-sector.html | Iraq Reports 12 Killed in Raids By US Jets in NoFlight Sector | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/updating-the-russian-whos-who.html | Updating the Russian Whos Who | By Amy Knight | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/new-star-wars-trilogy-episode-i-the-wait-for-tickets.html | New Star Wars Trilogy Episode I The Wait for Tickets | By Katherine E Finkelstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/prosecution-witness-pierces-blue-wall-of-silence.html | Prosecution Witness Pierces Blue Wall of Silence | By David Barstow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/pro-basketball-nets-all-but-packed-to-leave-the-meadowlands-for-newark.html | PRO BASKETBALL Nets All but Packed to Leave The Meadowlands for Newark | By Richard Sandomir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/season-opens-to-belmont-faithful-old-and-new.html | Season Opens to Belmont Faithful Old and New | By David M Halbfinger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/world/crisis-in-the-balkans-beijing-china-pauses-as-remains-of-victims-return-home.html | CRISIS IN THE BALKANS BEIJING China Pauses As Remains Of Victims Return Home | By Erik Eckholm | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/world/crisis-balkans-overview-allied-air-chief-stresses-hitting-belgrade-sites.html | CRISIS IN THE BALKANS THE OVERVIEW Allied Air Chief Stresses Hitting Belgrade Sites | By Michael R Gordon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-13 | https://www.nytimes.com/1999/05/13/busine ss/lvmh-acquires-cosmetics-maker.html | LVMH Acquires Cosmetics Maker | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-13 | https://www.nytimes.com/1999/05/13/garden /currents-storage-the-sommelier-s-closet.html | CURRENTS STORAGE The Sommeliers Closet | By Elaine Louie | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/garden /currents-lofts-a-dream-is-but-a-few-steps-away.html | CURRENTS LOFTS A Dream Is but a Few Steps Away | By Elaine Louie | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregi on/public-lives-ex-chancellor-recalls-his-turn-on-hot-seat.html | PUBLIC LIVES ExChancellor Recalls His Turn on Hot Seat | By Jan Hoffman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/busine ss/the-media-business-advertising-addenda-computer-and-liquor-accounts-assigned.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Computer and Liquor Accounts Assigned | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/techno logy/news-watch-handwritten-signatures-that-can-open-digital-doors.html | NEWS WATCH Handwritten Signatures That Can Open Digital Doors | By Lisa Guernsey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/techno logy/news-watch-new-mini-notebooks-with-ample-keyboards.html | NEWS WATCH New MiniNotebooks With Ample Keyboards | By Michel Marriott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/techno logy/state-of-the-art-color-printers-in-color.html | STATE OF THE ART Color Printers In Color | By Peter H Lewis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/garden /style-to-which-they-re-accustomed.html | Style to Which Theyre Accustomed | By Bob Morris | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/garden /currents-renovation-now-playing-in-los-angeles-have-warehouse-will-remodel.html | CURRENTS RENOVATION Now Playing in Los Angeles Have Warehouse Will Remodel | By Frances Anderton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/techno logy/library-recent-releases-an-open-window-onto-artist-s-muses.html | LIBRARYRECENT RELEASES An Open Window Onto Artists Muses | By Dulcie Leimbach | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/garden /old-new-granny-chic-is-rocking-the-home.html | OldNew Granny Chic Is Rocking the Home | By William L Hamilton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/garden /currents-recycled-architecture-tomorrow-s-decoration-today-s-demolition.html | CURRENTS RECYCLED ARCHITECTURE Tomorrows Decoration Todays Demolition | By Julie V Iovine | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/busine ss/the-media-business-advertising-addenda-accounts-673536.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregi on/leaders-in-albany-plan-to-eliminate-tax-on-commuters.html | LEADERS IN ALBANY PLAN TO ELIMINATE TAX ON COMMUTERS | By Clifford J Levy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/m aking-peace-with-museums-celebrate-their-culture-phoenix-points-way-full-indian.html | Making Peace With Museums To Celebrate Their Culture Phoenix Points the Way To Full Indian Collaboration | By Ralph Blumenthal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/world/ e-p-abraham-85-biochemist-who-helped-develop-antibiotics.html | E P Abraham 85 Biochemist Who Helped Develop Antibiotics | By Wolfgang Saxon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/house-proud-2b-2h-2f-a-1990-s-new-york-design-for-living.html | HOUSE PROUD 2B 2H 2F A 1990s New York Design for Living | By Marc Kristal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/techno logy/q-a-the-privacy-keys-how-they-guard-secrets.html | Q  A The Privacy Keys How They Guard Secrets | By J D Biersdorfer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/techno logy/travel-agent-or-travel-site-it-depends-on-the-trip.html | Travel Agent or Travel Site It Depends on the Trip | By Michelle Slatalla | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/us/gai ns-seen-in-consumer-privacy-on-internet.html | Gains Seen in Consumer Privacy on Internet | By Jeri Clausing | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/world/ italy-picking-president-job-is-ceremonial-process-baroque.html | Italy Picking President Job Is Ceremonial Process Baroque | By Alessandra Stanley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregi on/oh-be-down-living-bowery-artists-cheap-lofts-found-decades-ago-are-threatened.html | Oh to Be Down and Out Living on the Bowery Artists Cheap Lofts Found Decades Ago Are Threatened by Development Project | By Monte Williams | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/ golf-a-rejuvenated-sutton-playing-as-well-as-ever.html | GOLF A Rejuvenated Sutton Playing as Well as Ever | By Clifton Brown | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregi on/pataki-defends-tougher-graduation-tests.html | Pataki Defends Tougher Graduation Tests | By Raymond Hernandez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/busine ss/a-new-economic-team-the-resignation-rubin-resigning-as-treasury-secretary.html | A NEW ECONOMIC TEAM THE RESIGNATION Rubin Resigning as Treasury Secretary | By John M Broder and David E Sanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/busine ss/oxford-health-turnaround-is-still-a-work-in-progress.html | Oxford Health Turnaround Is Still a Work in Progress | By Milt Freudenheim | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | https://www.nytimes.com/1999/05/13/world/ crisis-in-the-balkans-reporter-s-notebook-bombed-villagers-ask-why-are-we-guilty.html | CRISIS IN THE BALKANS REPORTERS NOTEBOOK Bombed Villagers Ask Why Are We Guilty | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/ horse-racing-silverbulletday-to-skip-preakness-for-susan.html | HORSE RACING Silverbulletday to Skip Preakness for Susan | By Joseph Durso | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregi on/lawyers-attack-testimony-of-detective-in-louima-case.html | Lawyers Attack Testimony Of Detective In Louima Case | By Joseph P Fried | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/bu yers-are-selective-at-christie-s-modern-art-sale.html | Buyers Are Selective at Christies Modern Art Sale | By Carol Vogel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/busine ss/oracle-shares-tumble-9-over-warning-on-earnings.html | Oracle Shares Tumble 9 Over Warning On Earnings | By Lawrence M Fisher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregi on/experts-say-repeal-of-commuter-tax-seems-valid.html | Experts Say Repeal of Commuter Tax Seems Valid | By Richard PerezPena | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-14 | https://www.nytimes.com/1999/05/14/world/crisis-balkans-beijing-china-honors-3-killed-belgrade-but-street-protests-end.html | CRISIS IN THE BALKANS BEIJING China Honors 3 Killed in Belgrade but the Street Protests End | By Seth Faison | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/music-review-as-with-friends-these-five-show-off-and-then-meld.html | MUSIC REVIEW As With Friends These Five Show Off and Then Meld | By Paul Griffiths | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-in-review-sean-landers.html | ART IN REVIEW Sean Landers | By Ken Johnson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/us/chromosomes-end-in-tied-loops-study-finds.html | Chromosomes End in Tied Loops Study Finds | By Nicholas Wade | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/nba-playoffs-nets-jayson-williams-recovering-quickly.html | NBA PLAYOFFS  NETS Jayson Williams Recovering Quickly | By Chris Broussard | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/rock-music-videos-as-an-art-form-with-a-festival-of-its-very-own.html | Rock Music Videos as an Art Form With a Festival of Its Very Own | By Ann Powers | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/antiques-things-rare-beautiful-and-very-french.html | ANTIQUES Things Rare Beautiful and Very French | By Wendy Moonan | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/film-review-where-to-go-in-despair-to-a-psychic-of-course.html | FILM REVIEW Where to Go in Despair To a Psychic of Course | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/film-review-a-dream-of-foolish-mortals.html | FILM REVIEW A Dream of Foolish Mortals | By Janet Maslin | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/ballet-review-it-is-the-east-and-juliet-is-stripped-to-the-waist.html | BALLET REVIEW It Is the East and Juliet Is Stripped to the Waist | By Anna Kisselgoff | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/us/the-politics-of-guns-tilting-toward-the-democrats.html | The Politics of Guns Tilting Toward the Democrats | By Alison Mitchell | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/secretstealing-then-and-now.html | SecretStealing Then and Now | By Edward Teller | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/weekend-warrior-when-punishment-is-good-for-the-body.html | WEEKEND WARRIOR When Punishment Is Good for the Body | By Joe Glickman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/world/britain-closes-web-site-with-spies-names.html | Britain Closes Web Site With Spies Names | By Warren Hoge | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/us/nbc-edits-nuclear-waste-from-program.html | NBC Edits Nuclear Waste From Program | By Lawrie Mifflin | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/business/temporary-microsoft-workers-win-stock-ruling.html | Temporary Microsoft Workers Win Stock Ruling | By Tina Kelley | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-review-rome-campagna-oil-sketches-auguste-jean-baptiste-vinchon-other-french.html | ART IN REVIEW Rome and the Campagna Oil Sketches by Auguste JeanBaptiste Vinchon and Other French Artists and a Selection of European Sculpture | By Roberta Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/business/boeing-to-eliminate-as-many-as-7000-jobs.html | Boeing to Eliminate as Many as 7000 Jobs | By Laurence Zuckerman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/us/video-game-industry-gathers-under-siege.html | Video Game Industry Gathers Under Siege | By Andrew Pollack | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/foreign-affairs-the-accidental-peacenik.html | Foreign Affairs The Accidental Peacenik | By Thomas L Friedman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/world/argentine-congress-rebuffs-leader-on-budget.html | Argentine Congress Rebuffs Leader on Budget | By Clifford Krauss | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-review-golden-days-for-painting-in-denmark.html | ART REVIEW Golden Days For Painting In Denmark | By John Russell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/us/meg-greenfield-shaper-washington-post-editorial-page-public-policy-dies-68.html | Meg Greenfield Shaper of Washington Post Editorial Page and Public Policy Dies at 68 | By Felicity Barringer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/homicide-is-canceled-nbc-cites-economics.html | Homicide Is Canceled NBC Cites Economics | By Bill Carter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/leon-thomas-61-jazz-singer-known-for-yodel.html | Leon Thomas 61 Jazz Singer Known for Yodel | By Ben Ratliff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/world/crisis-in-the-balkans-belgrade-milosevic-refuses-to-see-top-un-rights-official.html | CRISIS IN THE BALKANS BELGRADE Milosevic Refuses to See Top UN Rights Official | By Carlotta Gall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/world/crisis-in-the-balkans-china-s-mood-real-public-rage-stoked-by-propaganda-machine.html | CRISIS IN THE BALKANS CHINAS MOOD Real Public Rage Stoked By Propaganda Machine | By Elisabeth Rosenthal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/world/no-squabbles-no-politics-italy-names-a-president.html | No Squabbles No Politics Italy Names A President | By Alessandra Stanley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/world/crisis-in-the-balkans-washington-clinton-blames-milosevic-not-fate-for-bloodshed.html | CRISIS IN THE BALKANS WASHINGTON Clinton Blames Milosevic Not Fate for Bloodshed | By Katharine Q Seelye | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/business/company-news-emerson-in-460-million-deal-for-daniel-industries.html | COMPANY NEWS EMERSON IN 460 MILLION DEAL FOR DANIEL INDUSTRIES | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/residential-real-estate-upper-east-side-co-op-going-condo.html | Residential Real Estate Upper East Side Coop Going Condo | By Rachelle Garbarine | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/film-review-a-tale-about-the-distancing-of-a-long-distance-runner.html | FILM REVIEW A Tale About the Distancing Of a LongDistance Runner | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-in-review-sergio-hernandez.html | ART IN REVIEW Sergio Hernandez | By Grace Glueck | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/back-to-battle-lines.html | Back to Battle Lines | By Steven Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-in-review-yinka-shonibare.html | ART IN REVIEW Yinka Shonibare | By Holland Cotter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/film-review-munching-scenery-like-crumpets.html | FILM REVIEW Munching Scenery Like Crumpets | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/honolulu-journal-nostalgia-flows-as-beach-boy-is-returned-to-waves.html | Honolulu Journal Nostalgia Flows as Beach Boy Is Returned to Waves | By Todd S Purdum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/business/the-media-business-advertising-addenda-arnold-big-winner-of-magazine-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arnold Big Winner Of Magazine Awards | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/nba-playoffs-76ers-pummel-the-magic-with-speed-and-strength.html | NBA PLAYOFFS 76ers Pummel the Magic With Speed and Strength | By Chris Broussard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/business/cadbury-and-coca-cola-said-to-discuss-deal.html | Cadbury and CocaCola Said to Discuss Deal | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/women-s-basketball-competition-is-everywhere-as-the-liberty-opens-camp.html | WOMENS BASKETBALL Competition Is Everywhere As the Liberty Opens Camp | By Judy Battista | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-in-review-sandro-chia.html | ART IN REVIEW Sandro Chia | By Roberta Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/crime-in-the-subways-declines-again.html | Crime in the Subways Declines Again | By Thomas J Lueck | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/business/international-business-brazilian-economy-expanded-in-first-quarter.html | INTERNATIONAL BUSINESS Brazilian Economy Expanded in First Quarter | By Simon Romero | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-in-review-elizabeth-king-homunculus.html | ART IN REVIEW Elizabeth King Homunculus | By Roberta Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/world/sheik-abdelaziz-bin-baz-senior-saudi-cleric-and-royal-ally.html | Sheik Abdelaziz bin Baz Senior Saudi Cleric and Royal Ally | By Douglas Jehl | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/business/international-business-yeltsin-s-ouster-of-cabinet-may-prevent-imf-help.html | INTERNATIONAL BUSINESS Yeltsins Ouster of Cabinet May Prevent IMF Help | By Neela Banerjee | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/us/fine-print-emergency-spending-bill-relief-bill-laden-with-special-projects-it.html | THE FINE PRINT The Emergency Spending Bill Relief Bill Is Laden With Special Projects as It Creaks Through Committee | By Sam Howe Verhovek With Tim Weiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/on-baseball-zimmer-manages-meetings-his-way.html | ON BASEBALL Zimmer Manages Meetings His Way | By Murray Chass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/end-to-commuter-tax-nears-with-jolting-speed-in-albany.html | End to Commuter Tax Nears With Jolting Speed in Albany | By Clifford J Levy With Abby Goodnough | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/nyc-getting-a-life-episode-one-the-un-kids.html | NYC Getting a Life Episode One The UnKids | By Clyde Haberman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/business/markets-market-place-lawyers-handling-litigation-against-cendant-propose.html | THE MARKETS Market Place Lawyers handling litigation against Cendant propose an innovative way to pay their fees | By Diana B Henriques | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/business/wal-mart-decides-against-selling-a-contraceptive.html | WalMart Decides Against Selling a Contraceptive | By Dana Canedy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/city-considering-a-modern-fulton-fish-market-at-a-new-site.html | City Considering a Modern Fulton Fish Market at a New Site | By Selwyn Raab | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/historic-papers-in-hiss-case-are-ordered-unsealed.html | Historic Papers in Hiss Case Are Ordered Unsealed | By Benjamin Weiser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/film-review-a-many-gendered-thing-the-true-nature-of-love.html | FILM REVIEW A Many Gendered Thing The True Nature of Love | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/business/easy-approval-is-predicted-for-summers.html | Easy Approval Is Predicted For Summers | By David E Sanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alex Kuczynski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/business/the-newest-ford-generation-takes-the-company-spotlight.html | The Newest Ford Generation Takes the Company Spotlight | By Robyn Meredith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/world/study-compares-us-and-english-drug-crimes.html | Study Compares US and English Drug Crimes | By Christopher S Wren | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/automobiles/autos-on-friday-safety-the-unfulfilled-promise-of-drivers-education.html | AUTOS ON FRIDAYSafety The Unfulfilled Promise of Drivers Education | By Matthew L Wald | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/business/company-news-apollo-affiliate-is-acquiring-clark-s-store-operations.html | COMPANY NEWS APOLLO AFFILIATE IS ACQUIRING CLARKS STORE OPERATIONS | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/world/world-briefing.html | World Briefing | Compiled by Jeanne Moore | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/sports-of-the-times-no-8-team-leads-no-1-very-strange.html | Sports of The Times No 8 Team Leads No 1 Very Strange | By George Vecsey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/world/china-is-installing-a-warhead-said-to-be-based-on-us-secrets.html | China Is Installing a Warhead Said to Be Based on US Secrets | By James Risen and Jeff Gerth | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/business/media-business-advertising-hype-with-us-lucas-empire-invading-resistance-futile.html | THE MEDIA BUSINESS ADVERTISING The Hype Is With Us The Lucas Empire Is Invading Resistance Is Futile | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-14 | https://www.nytimes.com/1999/05/14/opinio n/on-my-mind-leading-in-israel.html | On My Mind Leading in Israel | By A M Rosenthal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-in-review-zhang-peili.html | ART IN REVIEW Zhang Peili | By Holland Cotter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregi on/state-cracks-down-on-new-york-city-trash-transfer-stations.html | State Cracks Down on New York City Trash Transfer Stations | By Douglas Martin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/books/ books-times-memories-her-old-kentucky-home-trace-roots-author-s-fiction.html | BOOKS OF THE TIMES Memories of Her Old Kentucky Home Trace the Roots of an Authors Fiction | By Michiko Kakutani | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/busine ss/the-media-business-advertising-addenda-snyder-to-issue-internet-stock.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Snyder to Issue Internet Stock | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/ baseball-two-shutout-losses-make-yanks-look-suddenly-ordinary.html | BASEBALL Two Shutout Losses Make Yanks Look Suddenly Ordinary | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregi on/elevator-plunge-kills-2-workmen.html | Elevator Plunge Kills 2 Workmen | By Anthony Ramirez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/world/ latest-crisis-in-moscow-is-one-bump-after-many.html | Latest Crisis In Moscow Is One Bump After Many | By Celestine Bohlen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/ nba-playoffs-riley-at-the-crossroads-as-the-unthinkable-looms.html | NBA PLAYOFFS Riley at the Crossroads as the Unthinkable Looms | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-in-review-per-kirkeby.html | ART IN REVIEW Per Kirkeby | By Ken Johnson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/w eekend-excursion-salem-beyond-witches-legacy-of-a-lively-sea-trade.html | WEEKEND EXCURSION Salem Beyond Witches Legacy of a Lively Sea Trade | By Gustav Niebuhr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/us/clin ton-calls-gore-smart-to-maintain-his-distance.html | Clinton Calls Gore Smart To Maintain His Distance | By Richard L Berke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/busine ss/the-media-business-nuclear-power-industry-ads-called-potentially-deceptive.html | THE MEDIA BUSINESS Nuclear Power Industry Ads Called Potentially Deceptive | By Matthew L Wald | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/di ner-s-journal.html | DINERS JOURNAL | By Marian Burros | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/busine ss/company-news-playtex-is-acquiring-baby-magic-brand-from-colgate.html | COMPANY NEWS PLAYTEX IS ACQUIRING BABY MAGIC BRAND FROM COLGATE | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/us/ethi cs-panel-gives-rare-rebuke.html | Ethics Panel Gives Rare Rebuke | By David Stout | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/movie s/critic-s-notebook-they-make-people-gasp.html | CRITICS NOTEBOOK They Make People Gasp | By Anna Kisselgoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/opinio n/very-young-guns.html | Very Young Guns | By Marjorie Hardy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/busine ss/airline-is-accused-of-illegal-pricing.html | AIRLINE IS ACCUSED OF ILLEGAL PRICING | By Stephen Labaton With Laurence Zuckerman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/hockey-problems-in-goal-threaten-red-wings.html | HOCKEY Problems In Goal Threaten Red Wings | By Joe Lapointe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/business/company-news-nco-agrees-to-buy-compass-international-services.html | COMPANY NEWS NCO AGREES TO BUY COMPASS INTERNATIONAL SERVICES | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/golf-woods-s-61-leads-garcia-by-only-one.html | GOLF Woodss 61 Leads Garcia by Only One | By Clifton Brown | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/nba-playoffs-notebook-johnson-is-on-the-outside-but-uses-space-wisely.html | NBA PLAYOFFS NOTEBOOK Johnson Is on the Outside But Uses Space Wisely | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/baseball-starting-pitching-a-concern-for-mets.html | BASEBALL Starting Pitching A Concern For Mets | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/album-of-the-week.html | Album of the Week | By Ann Powers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/us/halt-in-studies-at-duke-irks-researchers.html | Halt in Studies At Duke Irks Researchers | By Philip J Hilts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/top-court-decides-that-in-an-attack-teeth-are-not-a-weapon.html | Top Court Decides That in an Attack Teeth Are not a Weapon | By Neil MacFarquhar | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/world/paraguay-drops-immunity.html | Paraguay Drops Immunity | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-in-review-burt-barr-august.html | ART IN REVIEW Burt Barr  August | By Ken Johnson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/nba-playoffs-memories-of-series-past-moderate-the-knicks-giddiness.html | NBA PLAYOFFS Memories of Series Past Moderate the Knicks Giddiness | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/business/international-briefs-albemarle-ends-bidding-for-albright-wilson.html | INTERNATIONAL BRIEFS Albemarle Ends Bidding For Albright  Wilson | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/business/the-markets-stocks-bonds-ibm-helps-push-dow-and-s-p-to-highs.html | THE MARKETS STOCKS  BONDS IBM Helps Push Dow and S P to Highs | By Robert D Hershey Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/public-lives-chef-with-a-side-dish-a-philosophy-of-food.html | PUBLIC LIVES Chef With a Side Dish A Philosophy of Food | By Jane Gross | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-in-review-the-poetic-landscapes-of-samuel-colman.html | ART IN REVIEW The Poetic Landscapes of Samuel Colman | By Grace Glueck | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/at-the-movies.html | AT THE MOVIES | By James Sterngold | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/world/phnom-penh-journal-intrepid-lawyer-rises-for-first-khmer-rouge-trial.html | Phnom Penh Journal Intrepid Lawyer Rises for First Khmer Rouge Trial | By Seth Mydans | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-14 | https://www.nytimes.com/1999/05/14/us/bill-on-emergency-spending-hits-15-billion-at-the-finish.html | Bill on Emergency Spending Hits 15 Billion at the Finish | By Tim Weiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/second-supplier-of-concrete-is-blocked-from-park-work.html | Second Supplier of Concrete Is Blocked From Park Work | By Selwyn Raab | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/world/in-speeches-lawmakers-drub-yeltsin-he-s-silent.html | In Speeches Lawmakers Drub Yeltsin Hes Silent | By Michael Wines | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/soccer-put-aside-the-olympics-for-women-it-s-the-world-cup-or-nothing.html | SOCCER Put Aside the Olympics For Women Its the World Cup or Nothing | By Jere Longman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/us/reversing-stance-republicans-urge-a-gun-sale-curb.html | REVERSING STANCE REPUBLICANS URGE A GUNSALE CURB | By Frank Bruni | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/baseball-with-prices-rising-indians-go-up-for-sale.html | BASEBALL With Prices Rising Indians Go Up for Sale | By Richard Sandomir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/world/crisis-balkans-germany-s-mood-breach-german-party-backs-limited-halt-kosovo-air.html | CRISIS IN THE BALKANS GERMANYS MOOD In a Breach German Party Backs Limited Halt in Kosovo Air War | By Roger Cohen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/world/crisis-balkans-bombings-belgrade-blacked-nato-planes-continue-assault.html | CRISIS IN THE BALKANS THE BOMBINGS Belgrade Blacked Out as NATO Planes Continue Assault | By Elizabeth Becker | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-review-heady-testimony-to-the-grand-agendas-of-etchers-and-the-rich.html | ART REVIEW Heady Testimony To the Grand Agendas of Etchers and the Rich | By Grace Glueck | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/dance-review-everywoman-s-experiences-in-a-world-that-s-unyielding.html | DANCE REVIEW Everywomans Experiences In a World Thats Unyielding | By Jennifer Dunning | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/us/study-links-a-drop-in-medicaid-to-sweeping-welfare-changes.html | Study Links a Drop in Medicaid To Sweeping Welfare Changes | By Robert Pear | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/world/how-puzzle-may-play-out-in-moscow.html | How Puzzle May Play Out in Moscow | By Celestine Bohlen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/tv-weekend-a-train-hurtling-into-real-life-issues.html | TV WEEKEND A Train Hurtling Into RealLife Issues | By Caryn James | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/at-the-met-with-richard-tuttle-influence-cast-in-stone.html | AT THE MET WITHRICHARD TUTTLE Influence Cast In Stone | By Michael Kimmelman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/business/in-a-texaco-deal-chevron-wants-control.html | In a Texaco Deal Chevron Wants Control | By Agis Salpukas | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/world/with-prospects-bleaker-netanyahu-lashes-out.html | With Prospects Bleaker Netanyahu Lashes Out | By Deborah Sontag With William A Orme Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/home-video-a-quirky-tour-by-a-poet-guide.html | HOME VIDEO A Quirky Tour By a PoetGuide | By Peter M Nichols | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/theater-review-hey-there-pardner-speak-low-if-you-speak-love.html | THEATER REVIEW Hey There Pardner Speak Low if You Speak Love | By Wilborn Hampton | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/plus-yacht-racing-around-alone-mouligne-wins-50-foot-class.html | PLUS YACHT RACING  AROUND ALONE Mouligne Wins 50Foot Class | By Barbara Lloyd | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/us/clinton-admits-to-concerns-as-gore-campaign-stumbles.html | Clinton Admits to Concerns As Gore Campaign Stumbles | By Richard L Berke | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/chancellor-calls-on-council-to-raise-school-spending.html | Chancellor Calls On Council to Raise School Spending | By Randal C Archibold | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/gene-sarazen-97-golf-champion-dies.html | Gene Sarazen 97 Golf Champion Dies | By Larry Dorman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/us/political-briefing-a-southern-welcome-quickly-worn-thin.html | Political Briefing A Southern Welcome Quickly Worn Thin | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/world/crisis-balkans-white-house-chinese-finally-allow-clinton-time-for-telephone.html | CRISIS IN THE BALKANS THE WHITE HOUSE Chinese Finally Allow Clinton Time for a Telephone Apology | By Katharine Q Seelye | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/giuliani-and-vallone-see-a-budget-tangle-if-the-commuter-tax-ends.html | Giuliani and Vallone See a Budget Tangle if the Commuter Tax Ends | By Abby Goodnough | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/arts/pop-review-when-country-sang-to-just-plain-folks.html | POP REVIEW When Country Sang to Just Plain Folks | By Jon Pareles | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/business/company-news-us-bancorp-to-sell-28-branches-in-two-states.html | COMPANY NEWS US BANCORP TO SELL 28 BRANCHES IN TWO STATES | By Dow Jones | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/business/us-industry-back-on-its-feet-in-a-wobbly-world.html | US Industry Back on Its Feet in a Wobbly World | By Michael M Weinstein | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/us/sears-is-fined-325000-by-us-for-violating-child-labor-laws.html | Sears Is Fined 325000 by US For Violating ChildLabor Laws | By Steven Greenhouse | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/business/company-news-monarch-to-purchase-herrvoss-industries.html | COMPANY NEWS MONARCH TO PURCHASE HERRVOSS INDUSTRIES | By Bridge News | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/arts/silicon-valley-s-new-think-tank-stakes-out-radical-center.html | Silicon Valleys New Think Tank Stakes Out Radical Center | By Neil A Lewis | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/us/for-6-billion-hawaii-legacy-a-new-day.html | For 6 Billion Hawaii Legacy a New Day | By Todd S Purdum | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/us/thomas-c-cochran-97-scholar-on-american-economic-history.html | Thomas C Cochran 97 Scholar On American Economic History | By Eric Pace | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/baseball-hernandez-and-yanks-set-off-distress-signals.html | BASEBALL Hernandez and Yanks Set Off Distress Signals | By Jack Curry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/horse-racing-notebook-silverbulletday-zips-to-victory-for-8th-in-a-row.html | HORSE RACING NOTEBOOK Silverbulletday Zips to Victory For 8th in a Row | By Joseph Durso | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/us/senate-passes-republican-plan-on-checking-gun-show-buyers.html | Senate Passes Republican Plan On Checking GunShow Buyers | By Frank Bruni | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/business/wheels-bolognese-ducati-italy-s-top-motorcycle-maker-seeks-niche-in-the-us.html | Wheels Bolognese Ducati Italys Top Motorcycle Maker Seeks Niche in the US | By John Tagliabue | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/business/airline-suit-70s-revival-in-antitrust.html | Airline Suit 70s Revival In Antitrust | By Laurence Zuckerman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/business/international-business-signs-that-russia-s-economy-may-be-gradually-reviving.html | INTERNATIONAL BUSINESS Signs That Russias Economy May Be Gradually Reviving | By Neela Banerjee | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/business/fast-growing-phone-concern-said-to-discuss-u-s-west-deal.html | FastGrowing Phone Concern Said to Discuss U S West Deal | By Laura M Holson and Seth Schiesel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/world/leader-of-house-says-it-may-vote-today-to-impeach-yeltsin.html | Leader of House Says It May Vote Today to Impeach Yeltsin | By Celestine Bohlen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/frank-stanton-78-a-real-estate-investor-and-entrepreneur.html | Frank Stanton 78 a Real Estate Investor and Entrepreneur | By William H Honan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/world/crisis-balkans-overview-albanians-killed-kosovo-village-blasted-apart.html | CRISIS IN THE BALKANS THE OVERVIEW ALBANIANS KILLED AS KOSOVO VILLAGE IS BLASTED APART | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/arts/bridge-beware-safe-leads-and-doubles-into-game.html | BRIDGE Beware Safe Leads And Doubles Into Game | By Alan Truscott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/abroad-at-home-on-a-wing-and-a-prayer.html | Abroad at Home On a Wing And a Prayer | By Anthony Lewis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/transit-union-seeks-30-percent-raise-and-hints-at-a-new-year-s-eve-strike.html | Transit Union Seeks 30 Percent Raise and Hints at a New Years Eve Strike | By Steven Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/us/beliefs-milestone-anniversary-his-death-remembrances-most-improbable-catalyst.html | Beliefs On a milestone anniversary of his death remembrances of a most improbable catalyst of a radical religious movement | By Peter Steinfels | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/nba-stockton-forces-a-game-5.html | NBA Stockton Forces A Game 5 | By Ed Guzman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/nba-playoffs-knicks-haunted-by-old-liabilities.html | NBA PLAYOFFS Knicks Haunted By Old Liabilities | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-15 | https://www.nytimes.com/1999/05/15/arts/television-review-future-martyr-takes-it-a-day-at-a-time.html | TELEVISION REVIEW Future Martyr Takes It a Day at a Time | By Ron Wertheimer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/world/crisis-balkans-pentagon-allies-say-assigning-blame-should-wait-for-inquiry.html | CRISIS IN THE BALKANS THE PENTAGON Allies Say Assigning Blame Should Wait for an Inquiry | By Elizabeth Becker | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/theater/theater-review-in-one-deathly-business-paying-the-consequences.html | THEATER REVIEW In One Deathly Business Paying the Consequences | By Peter Marks | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/arts/p-scott-makela-39-pioneering-graphic-designer-dies.html | P Scott Makela 39 Pioneering Graphic Designer Dies | By Steven Heller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/us/duke-s-plan-ends-the-ban-on-research.html | Dukes Plan Ends the Ban on Research | By Philip J Hilts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/world/crisis-in-the-balkans-the-refugees-the-price-to-rescue-kosovars-is-high.html | CRISIS IN THE BALKANS THE REFUGEES The Price to Rescue Kosovars Is High | By David Rohde | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/tennis-roundup-german-open-graf-is-eliminated-williams-pulls-out.html | TENNIS ROUNDUP  GERMAN OPEN Graf Is Eliminated Williams Pulls Out | By Robin Finn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/arts/music-review-avidly-blurring-the-line-between-art-song-and-pop.html | MUSIC REVIEW Avidly Blurring the Line Between Art Song and Pop | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/a-killing-game-at-schools-turns-worrisome.html | A Killing Game at Schools Turns Worrisome | By Mike Allen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/business/company-news-keebler-will-close-new-jersey-plant.html | COMPANY NEWS KEEBLER WILL CLOSE NEW JERSEY PLANT | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/malcolm-x-s-diary-for-sale-but-ownership-is-in-doubt.html | Malcolm Xs Diary for Sale But Ownership Is in Doubt | By Kevin Flynn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/books/taking-sex-single-saint-for-gary-wills-st-augustine-just-latest-chapter-his.html | Taking on Sex and the Single Saint For Gary Wills St Augustine is Just the Latest Chapter in His Study of Culture | By Dinitia Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/world/world-briefing.html | World Briefing | Compiled by Joseph R Gregory | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/books/connections-faced-with-parvenu-or-pariah-ellison-settled-on-artist.html | CONNECTIONS Faced With Parvenu or Pariah Ellison Settled on Artist | By Edward Rothstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/business/company-news-iridium-stock-drops-as-company-s-troubles-continue.html | COMPANY NEWS IRIDIUM STOCK DROPS AS COMPANYS TROUBLES CONTINUE | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/about-new-york-still-unable-to-proclaim-this-is-mine.html | About New York Still Unable To Proclaim This Is Mine | By David Gonzalez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/golf-woods-shares-lead-by-one-on-a-67-128.html | GOLF Woods Shares Lead by One on a 67128 | By Clifton Brown | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/soccer-metrostars-look-to-regain-scoring-touch.html | SOCCER MetroStars Look to Regain Scoring Touch | By Alex Yannis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/business/accounting-panel-may-delay-derivatives-rule.html | Accounting Panel May Delay Derivatives Rule | By Melody Petersen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/political-notes-city-council-rematch-brews-on-staten-island.html | Political Notes City Council Rematch Brews on Staten Island | By Jonathan P Hicks | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/horse-racing-charismatic-not-getting-respect-in-the-preakness.html | HORSE RACING Charismatic Not Getting Respect in the Preakness | By Joseph Durso | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/us/white-house-gives-support-to-measure-on-spending.html | White House Gives Support To Measure On Spending | By Alison Mitchell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/us/rear-adm-james-nance-77-influential-aide-to-jesse-helms.html | Rear Adm James Nance 77 Influential Aide to Jesse Helms | By Irvin Molotsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/injured-cabby-disarms-man-and-turns-him-over-to-police.html | Injured Cabby Disarms Man And Turns Him Over to Police | By Kit R Roane | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/baseball-yoshii-wins-again-as-mets-turn-on-power.html | BASEBALL Yoshii Wins Again as Mets Turn On Power | By Judy Battista | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/movies/film-review-who-is-that-masked-man.html | FILM REVIEW Who Is That Masked Man | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/world/crisis-in-the-balkans-united-nations-council-voices-distress-over-embassy-attack.html | CRISIS IN THE BALKANS UNITED NATIONS Council Voices Distress Over Embassy Attack | By Judith Miller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/business/inflation-jumps-enough-to-scare-wall-street.html | Inflation Jumps Enough to Scare Wall Street | By Jonathan Fuerbringer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/world/crisis-in-the-balkans-diplomacy-someone-to-thaw-serb-s-cold-shoulder.html | CRISIS IN THE BALKANS DIPLOMACY Someone to Thaw Serbs Cold Shoulder | By Jane Perlez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/business/international-business-world-trade-group-hiding-substance-behind-emotion.html | INTERNATIONAL BUSINESS World Trade Group Hiding Substance Behind Emotion | By Elizabeth Olson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/opart.html | OpArt | By Ward Sutton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/us/court-overturns-air-quality-rules.html | COURT OVERTURNS AIR QUALITY RULES | By Matthew L Wald | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/us/political-briefing-et-tu-tennessee-bumps-in-gores-ride.html | Political Briefing Et Tu Tennessee Bumps in Gores Ride | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/world/crisis-in-the-balkans-macedonia-first-lady-pays-visit-to-a-camp.html | CRISIS IN THE BALKANS MACEDONIA First Lady Pays Visit To a Camp | By David Rohde | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/officer-who-broke-the-code-of-silence-defies-labels.html | Officer Who Broke the Code of Silence Defies Labels | By David Barstow and Kevin Flynn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/horse-racing-an-addict-with-one-weapon-hope.html | HORSE RACING An Addict With One Weapon Hope | By Joe Drape | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/arts/music-review-sleepwalker-awakes-and-sings.html | MUSIC REVIEW Sleepwalker Awakes And Sings | By Anthony Tommasini | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/nba-playoffs-sports-of-the-times-two-brothers-battling-bitterly-in-the-bedroom.html | NBA PLAYOFFS SPORTS OF THE TIMES Two Brothers Battling Bitterly in the Bedroom | By Harvey Araton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/plan-on-school-promotions-advances.html | Plan on School Promotions Advances | By Randal C Archibold | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/sports-of-the-times-riley-quiets-the-chants.html | SPORTS OF THE TIMES Riley Quiets The Chants | By William C Rhoden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/socialism-for-the-rich.html | Socialism For the Rich | By Ralph Nader | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/queens-finds-its-own-landmarks-one-resident-s-poultry-market-another-s-historic.html | Queens Finds Its Own Landmarks One Residents Poultry Market Is Anothers Historic Site | By Vivian S Toy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/nba-playoffs-heat-answers-with-a-run-of-its-own.html | NBA PLAYOFFS Heat Answers With a Run of Its Own | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/us/fired-reporter-says-she-lied-about-aids-too.html | Fired Reporter Says She Lied About AIDS Too | By Alex Kuczynski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/board-proposes-rent-increases-for-apartments.html | Board Proposes Rent Increases For Apartments | By Barbara Stewart | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/arts/manhattan-s-loews-screens-won-t-show-star-wars.html | Manhattans Loews Screens Wont Show Star Wars | By Bernard Weinraub | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/world/gaiman-journal-just-think-of-it-as-a-little-wales-with-cactuses.html | Gaiman Journal Just Think of It as a Little Wales With Cactuses | By Clifford Krauss | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/now-that-canada-has-gone-hollywood.html | Now That Canada Has Gone Hollywood | By Gerry Flahive | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/us/an-arcane-doctrine-surprisingly-upheld.html | An Arcane Doctrine Surprisingly Upheld | By Linda Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/how-i-kicked-the-talkshowguest-habit.html | How I Kicked the TalkShowGuest Habit | By Debbie Nathan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-15 | https://www.nytimes.com/1999/05/us/project-to-rescue-needy-stumbles-against-the-persistence-of-poverty.html | Project to Rescue Needy Stumbles Against the Persistence of Poverty | By Jason Deparle | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/us/will-the-gore-campaign-s-new-chief-be-a-boon-or-a-burden.html | Will the Gore Campaigns New Chief Be a Boon or a Burden | By David E Rosenbaum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/terence-h-benbow-69-quinnipiac-law-dean.html | Terence H Benbow 69 Quinnipiac Law Dean | By Nick Ravo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/business/healthcon-is-expected-to-join-forces-with-internet-provider.html | Healtheon Is Expected to Join Forces With Internet Provider | By Laura M Holson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/us/political-briefing-republicans-gaining-in-democratic-bastion.html | Political Briefing Republicans Gaining In Democratic Bastion | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/us/pahrump-journal-a-sun-city-for-gun-enthusiasts.html | Pahrump Journal A Sun City for Gun Enthusiasts | By Evelyn Nieves | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/business/company-news-deutsche-bank-expected-to-retire-bankers-trust-name.html | COMPANY NEWS DEUTSCHE BANK EXPECTED TO RETIRE BANKERS TRUST NAME | By Afx News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/basketball-hardaway-finds-his-range.html | BASKETBALL Hardaway Finds His Range | By Dave Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/art-architecture-improvised-images-in-molten-wax-as-fluid-as-jazz.html | ART ARCHITECTURE Improvised Images in Molten Wax as Fluid as Jazz | By Edward M Gomez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/dance-dancing-on-top-of-the-world-with-malaise.html | DANCE Dancing On Top of the World With Malaise | By Valerie Gladstone | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/world/crisis-balkans-germany-generation-german-pacifists-finds-itself-odds-over-kosovo.html | CRISIS IN THE BALKANS GERMANY A Generation of German Pacifists Finds Itself at Odds Over the Kosovo Air War | By Roger Cohen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/us/auto-pollution-plan-is-drawn-into-a-vortex.html | Auto Pollution Plan Is Drawn Into a Vortex | By Keith Bradsher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/interview-old-war-wounds.html | INTERVIEW Old War Wounds | By Alida Becker | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/ok-of-housing-plan-ends-east-end-battle.html | OK of Housing Plan Ends East End Battle | By Kelly Ann Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/entry-vehicle-for-an-indolent-tourist.html | Entry Vehicle for an Indolent Tourist | By Constance Rosenblum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/us/jefferson-s-kin-not-ready-to-accept-tie-to-slave.html | Jeffersons Kin Not Ready To Accept Tie to Slave | By Michael Janofsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/the-nation-no-way-out-still-gawking-after-all-these-years.html | The Nation No Way Out Still Gawking After All These Years | By Dan Barry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/satisfying-an-age-old-thirst.html | BUSINESS Satisfying an AgeOld Thirst | By Claudia H Deutsch | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-new-york-on-line-he-is-the-egg-man.html | NEIGHBORHOOD REPORT NEW YORK ON LINE He Is The Egg Man | By Bernard Stamler | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/food-but-what-would-martha-say.html | Food But What Would Martha Say | By Molly ONeill | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/world/blair-sets-new-deadline-for-an-ulster-government.html | Blair Sets New Deadline for an Ulster Government | By Warren Hoge | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-9-15-it-s-my-turn-again.html | May 915 Its My Turn Again | By Peter Applebome | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/us/chinese-intellectuals-us-say-spying-case-unfairly-casts-doubt-their-loyalties.html | Chinese Intellectuals in US Say Spying Case Unfairly Casts Doubt on Their Loyalties | By Fox Butterfield and Joseph Kahn | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/cyberscout.html | CYBERSCOUT | By L R Shannon | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/new-breeds-of-investors-all-beguiled-by-the-web.html | New Breeds of Investors All Beguiled by the Web | By Saul Hansell | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/q-a-neil-waldman-a-book-first-written-for-van-gogh.html | QANeil Waldman A Book First Written for Van Gogh | By Donna Greene | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-gravesend-speed-bump-turns-up-on-block-and-some.html | NEIGHBORHOOD REPORT GRAVESEND Speed Bump Turns Up on Block and Some Are Rattled | By Marcia Bederman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/dining-out-inviting-italian-with-a-family-flavor.html | DINING OUT Inviting Italian With a Family Flavor | By Joanne Starkey | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-children-s-books-children-s-books-in-brief-583545.html | Spring Childrens Books Childrens Books in Brief | By Rebecca Pepper Sinkler | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/power-suffering.html | Power Suffering | By Jennifer Egan | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/long-island-vines-tavel-south-fork-style.html | LONG ISLAND VINES Tavel South Fork Style | By Howard G Goldberg | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-earnings-revived.html | IN BRIEF Earnings Revived | By Elsa Brenner | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/new-yorkers-co-a-rainbow-of-hope-and-music-polish-and-american.html | NEW YORKERS  CO A Rainbow of Hope and Music Polish and American | By Michael Goldman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/on-language-genderese.html | On Language Genderese | By William Safire | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-washngton-heights-harlem-for-hospital-s-planned-hotel-little.html | NEIGHBORHOOD REPORT WASHNGTON HEIGHTSHARLEM For Hospitals Planned Hotel Little Local Hospitality | By Nina Siegal | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/world/colombia-rebels-reign-in-ceded-area.html | Colombia Rebels Reign in Ceded Area | By Larry Rohter | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/tv/spotlight-fraud-most-foul.html | SPOTLIGHT Fraud Most Foul | By Howard Thompson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/hockey-wings-hoping-osgood-is-stopper.html | HOCKEY Wings Hoping Osgood Is Stopper | By Joe Lapointe | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/art-photographs-and-documents-re-create-eras-of-the-bronx.html | ART Photographs and Documents Recreate Eras of the Bronx | By William Zimmer | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/business-diary-comparing-old-and-new-in-electronic-publishing.html | BUSINESS DIARY Comparing Old and New In Electronic Publishing | By Patrick J Lyons | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/jerseyana-a-borough-celebrates-its-heritage-of-work-and-art.html | JERSEYANA A Borough Celebrates Its Heritage of Work and Art | By Karen Demasters | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/fyi-693685.html | FYI | By Daniel B Schneider | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/opinion/in-america-haunted-by-segregation.html | In America Haunted by Segregation | By Bob Herbert | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-children-s-books-pigs-on-point.html | Spring Childrens Books Pigs on Point | By Peter Marks | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/world/despite-nasty-election-weary-israel-seeks-unity.html | Despite Nasty Election Weary Israel Seeks Unity | By Deborah Sontag | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-washngton-heights-harlem-unintended-salon-for-harlem.html | NEIGHBORHOOD REPORT WASHNGTON HEIGHTSHARLEM An Unintended Salon for Harlem Renaissance Art | By Nina Siegal | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/music-concerts-that-appeal-to-children.html | MUSIC Concerts That Appeal to Children | By Robert Sherman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/shift-in-train-schedule-leaves-out-mystic.html | Shift in Train Schedule Leaves Out Mystic | By Christine Woodside | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-park-slope-garden-walls-decompose-but-this-one-composes.html | NEIGHBORHOOD REPORT PARK SLOPE Garden Walls Decompose But This One Composes | By Richard Weir | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/vacant-schools-now-shelter-the-elderly.html | Vacant Schools Now Shelter the Elderly | By John Rather | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/jersey-the-tax-rebate-line-and-other-annoyances.html | JERSEY The Tax Rebate Line and Other Annoyances | By Neil Genzlinger | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/movies/film-choose-one-memory-to-take-with-you-he-asks.html | FILM Choose One Memory to Take With You He Asks | By B Ruby Rich | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-west-side-fight-over-unused-rail-line.html | NEIGHBORHOOD REPORT WEST SIDE Fight Over Unused Rail Line | By Corey Kilgannon | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-children-s-books-those-weren-t-the-days.html | Spring Childrens Books Those Werent the Days | By Christine Stansell | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/country-music-served-beyond-the-skyline.html | Country Music Served Beyond the Skyline | By Sana Siwolop | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-childrens-books-stranger-in-her-own-land.html | Spring Childrens Books Stranger in Her Own Land | By Margaret Moorman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/tv/cover-story-locating-the-heart-of-an-epic.html | COVER STORY Locating The Heart Of an Epic | By Marilyn Stasio | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/our-towns-must-hartford-keep-grasping-at-big-time.html | Our Towns Must Hartford Keep Grasping At Big Time | By Iver Peterson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/world/nationalism-is-mood-in-turkey-s-kurdish-enclaves.html | Nationalism Is Mood in Turkeys Kurdish Enclaves | By Stephen Kinzer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-brookhaven-supervisor-announces-for-re-election.html | IN BRIEF Brookhaven Supervisor Announces for ReElection | By John Rather | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/on-the-map-a-street-chess-club-goes-to-college.html | ON THE MAP A Street Chess Club Goes to College | By Steve Strunsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/us/clinton-urges-film-industry-to-limit-violence-on-screen.html | Clinton Urges Film Industry to Limit Violence on Screen | By John M Broder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/new-yorkers-co-45-laid-back-feet-of-bar-plus-a-deejay.html | NEW YORKERS  CO 45 LaidBack Feet Of Bar Plus a Deejay | By Michael Goldman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/jersey-footlights-back-and-forth.html | JERSEY FOOTLIGHTS Back and Forth | By Alvin Klein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-surveillance-cameras.html | IN BRIEF Surveillance Cameras | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/world/turkish-president-strips-a-muslim-parliamentarian-of-citizenship.html | Turkish President Strips a Muslim Parliamentarian of Citizenship | By Stephen Kinzer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/investing-putting-on-a-happier-profit-face.html | INVESTING Putting On A Happier Profit Face | By Edward Wyatt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/databank-may-10-14-ending-up-with-the-wrong-kind-of-bang.html | DATABANK May 1014 Ending Up With the Wrong Kind of Bang | By Mickey Meece | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/books-in-brief-nonfiction-583561.html | Books in Brief Nonfiction | By Allen D Boyer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/when-i-was-little-in-1995.html | When I Was Little In 1995 | By Kim France | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/sidewalk-cafes-up-close-outdoor-seats-outrage-some-on-nassau-st.html | SIDEWALK CAFES UP CLOSE Outdoor Seats Outrage Some On Nassau St | By Bernard Stamler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/opinion/liberties-bill-says-chill.html | Liberties Bill Says Chill | By Maureen Dowd | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/borrowed-lives.html | Borrowed Lives | By Brooke Allen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/her-name-is-mud.html | Her Name Is Mud | By Sarah Boxer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/gop-publisher-who-insults-his-own.html | GOP Publisher Who Insults His Own | By Donna Greene | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/new-yorkers-co-50-s-apple-pie-and-fries-but-the-music-sounds-funny.html | NEW YORKERS  CO 50s Apple Pie and Fries But the Music Sounds Funny | By Michael Goldman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-western-queens-studios-plan-grow.html | NEIGHBORHOOD REPORT WESTERN QUEENS Its Showtime In Queens As Studios Plan to Grow | By David Kirby | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/your-home-spouses-owning-a-house.html | YOUR HOME Spouses Owning A House | By Jay Romano | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/trying-to-sort-out-legalities-of-megans-law.html | Trying to Sort Out Legalities of Megans Law | By Cynthia Blair | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-children-s-books-children-s-books-in-brief-583537.html | Spring Childrens Books Childrens Books in Brief | By Ilene Cooper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/long-beach-young-again-once-elegant-resort-then-family-haven-now-quiet-comeback.html | Long Beach Young Again Once an Elegant Resort Then a Family Haven Now on a Quiet Comeback | By Terry Pristin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/frugal-traveler-in-bangkok-royal-treatment-at-commoner-prices.html | FRUGAL TRAVELER In Bangkok Royal Treatment at Commoner Prices | By Daisann McLane | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/music-a-semistar-who-stays-in-the-shade.html | MUSIC A Semistar Who Stays In the Shade | By Karen Schoemer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-9-15-a-warning-on-liposuction.html | May 915 A Warning on Liposuction | By Denise Grady | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/the-many-life-styles-of-senior-housing.html | The Many Life Styles of Senior Housing | By Sana Siwolop | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/at-the-shore-springsteen-s-on-a-pedestal-not-his-statue.html | AT THE SHORE Springsteens on a Pedestal Not His Statue | By Steve Strunsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/personal-business-diary-temptation-temptation-at-auction-houses.html | PERSONAL BUSINESS DIARY Temptation Temptation At Auction Houses | By Allen Myerson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/tv/signoff-not-the-first-freight-train-he-s-hopped.html | SIGNOFF Not the First Freight Train Hes Hopped | By Fletcher Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/golf-sports-of-the-times-sarazen-s-century-of-perspective.html | GOLF SPORTS OF THE TIMES Sarazens Century of Perspective | By Dave Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/soapbox-the-dogdeprived.html | SOAPBOX The DogDeprived | By Ethan Hauser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/prime-riverside-site-is-still-up-for-grabs.html | Prime Riverside Site Is Still Up for Grabs | By Sam Libby | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/art-a-pair-of-unsettling-shows-to-prod-the-viewer.html | ART A Pair of Unsettling Shows to Prod the Viewer | By William Zimmer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/investing-diary-the-dogs-of-the-dow-are-having-their-day.html | INVESTING DIARY The Dogs of The Dow Are Having Their Day | By Richard Teitelbaum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/world/vietnam-sees-war-s-legacy-in-its-young.html | Vietnam Sees Wars Legacy in Its Young | By Seth Mydans | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/knockout-allergy-season-pollen-everywhere-bringing-sufferers-down-for-count.html | A Knockout Allergy Season Pollen Everywhere Is Bringing Sufferers Down for the Count | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/soccer-us-has-finally-found-a-reliable-goal-scorer.html | SOCCER US Has Finally Found a Reliable Goal Scorer | By Jack Bell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/an-operatic-three-hermits-in-an-east-coast-premiere.html | An Operatic Three Hermits In an East Coast Premiere | By Roberta Hershenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/the-world-big-chill-it-s-not-the-cold-war-but-there-s-a-nip-in-the-air.html | The World Big Chill Its Not the Cold War but Theres a Nip in the Air | By Erik Eckholm | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/books-in-brief-nonfiction-583596.html | Books in Brief Nonfiction | By Christine Schwartz Hartley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/through-women-s-eyes-finally.html | Through Womens Eyes Finally | By Holland Cotter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-children-s-books-stuff-and-nonsense.html | Spring Childrens Books Stuff and Nonsense | By Sean Kelly | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-the-garden-made-in-the-shade-the-native-foam-flower.html | IN THE GARDEN Made in the Shade The Native Foam Flower | By Joan Lee Faust | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/sports-of-the-times-grunfeld-nursing-wounds-still-roots-for-the-hometown-team.html | SPORTS OF THE TIMES Grunfeld Nursing Wounds Still Roots for the Hometown Team | By George Vecsey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/the-guide-663662.html | THE GUIDE | By Eleanor Charles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-sidewalk-cafes-up-close-tables-yes-but-don-t-give-walkers.html | NEIGHBORHOOD REPORT SIDEWALK CAFES UP CLOSE Tables Yes But Dont Give Walkers Crumbs Board Says | By Nina Siegal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/jersey-footlights-robeson-s-journey.html | JERSEY FOOTLIGHTS Robesons Journey | By Diane Nottle | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/ideas-trends-hey-nice-headlights-in-detroit-a-sex-change.html | Ideas Trends Hey Nice Headlights In Detroit a Sex Change | By Robyn Meredith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-915-a-sharp-rise-in-inflation.html | May 915 A Sharp Rise in Inflation | By Jonathon Fuerbringer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/music-two-paths-intellectual-and-earthy.html | MUSIC Two Paths Intellectual And Earthy | By Bernard Holland | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Mary Eileen OConnell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/the-right-thing-regulating-religious-life-in-the-office.html | THE RIGHT THING Regulating Religious Life In the Office | By Jeffrey L Seglin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/investing-taking-portfolio-cues-from-a-magazine-s-list.html | INVESTING Taking Portfolio Cues From a Magazines List | By Richard A Oppel Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/the-guide-661147.html | THE GUIDE | By Barbara Delatiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/travel-notebook-egypt-the-convoy-route.html | TRAVEL NOTEBOOK Egypt The Convoy Route | By Nancy R Newhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/nba-playoffs-the-ewing-era-is-idling-at-a-dramatic-crossroads.html | NBA PLAYOFFS The Ewing Era Is Idling At a Dramatic Crossroads | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/horse-racing-walden-again-hoping-for-a-spoiler-role.html | HORSE RACING Walden Again Hoping For a Spoiler Role | BY Joe Drape | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/endpaper-good-housekeeping.html | Endpaper Good Housekeeping | By Margaret Atwood | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/for-students-saturdays-spent-in-tutorials.html | For Students Saturdays Spent in Tutorials | By Merri Rosenberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-children-s-books-children-s-books-in-brief-583529.html | Spring Childrens Books Childrens Books in Brief | By Rebecca Boggs Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/architecture-one-way-to-get-taller-in-a-city-of-giants.html | ART ARCHITECTURE One Way to Get Taller In a City of Giants | By Herbert Muschamp | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/automobiles/now-before-you-go-cruising-you-must-do-some-choosing.html | Now Before You Go Cruising You Must Do Some Choosing | By Jim McCraw | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/world/crisis-in-the-balkans-diplomacy-white-house-is-bracing-for-a-chinese-backlash.html | CRISIS IN THE BALKANS DIPLOMACY White House Is Bracing For a Chinese Backlash | By Jane Perlez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/baseball-notebook-a-friend-of-mcgwire-s-helps-griffey-s-quest.html | BASEBALL NOTEBOOK A Friend of McGwires Helps Griffeys Quest | By Murray Chass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/music-getting-a-jump-on-summer.html | MUSIC Getting a Jump on Summer | By Robert Sherman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/making-it-work-not-for-the-faint-of-palate.html | MAKING IT WORK Not For The Faint Of Palate | By Richard Weir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/in-the-region-long-island-in-jericho-a-developer-is-buying-a-rural-legacy.html | In the Region Long Island In Jericho a Developer Is Buying a Rural Legacy | By Diana Shaman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/books-in-brief-nonfiction-art-for-religion-s-sake.html | Books in Brief Nonfiction Art for Religions Sake | By Amy Todd | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/books-in-brief-nonfiction-583570.html | Books in Brief Nonfiction | By Leslie Chess Feller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/callings-from-addict-to-educator-in-harlem.html | CALLINGS From Addict To Educator In Harlem | By Laura PedersenPietersen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/world/crisis-in-the-balkans-china-embassy-blast-churns-political-tea-leaves.html | CRISIS IN THE BALKANS CHINA Embassy Blast Churns Political Tea Leaves | By Seth Faison | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/soccer-the-drought-is-over-as-metrostars-score-3-times.html | SOCCER The Drought Is Over as MetroStars Score 3 Times | By Alex Yannis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/destinations-at-the-state-garden-crab-apple-clouds-fill-the-sky.html | DESTINATIONS At the State Garden Crab Apple Clouds Fill the Sky | By Joseph DAgnese | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/new-noteworthy-paperbacks-583669.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-childrens-books-hints-from-eloise.html | Spring Childrens Books Hints From Eloise | By Sarah Ferrell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-yonkers-translator.html | IN BRIEF Yonkers Translator | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/the-guide-664979.html | THE GUIDE | By Eleanor Charles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/world/mexico-measures-identity-in-dollars.html | Mexico Measures Identity in Dollars | By Julia Preston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/the-business-world-under-chile-s-volcanoes-a-blurring-of-boundaries.html | THE BUSINESS WORLD Under Chiles Volcanoes A Blurring of Boundaries | By Clifford Krauss | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/archives/at-the-costume-institute-withpolly-mellen-when-absolutely-fabulous.html | AT THE COSTUME INSTITUTE WITHPOLLY MELLEN When Absolutely Fabulous Comes to Breathless Life | By Michael Musto | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-firefighter-benefits.html | IN BRIEF Firefighter Benefits | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-more-delays-foreseen-for-lirr-diesel-cars.html | IN BRIEF More Delays Foreseen For LIRR Diesel Cars | BY Stewart Ain | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/baseball-leiter-s-night-can-t-spoil-mets-evening.html | BASEBALL Leiters Night Cant Spoil Mets Evening | By Judy Battista | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/market-watch-big-blue-a-cup-of-joe-and-a-little-perspective.html | MARKET WATCH Big Blue a Cup of Joe And a Little Perspective | By Gretchen Morgenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/american-cities-new-york-renewed-and-restored.html | AMERICAN CITIES New York Renewed and Restored | By Trish Hall | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/music-where-schumann-meets-moby-grape.html | MUSIC Where Schumann Meets Moby Grape | By Leslie Kandell | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/theater-review-a-singing-cowboy-goes-to-the-opry.html | THEATER REVIEW A Singing Cowboy Goes to the Opry | By Alvin Klein | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-minority-state-troopers-forming-their-own-group.html | IN BRIEF Minority State Troopers Forming Their Own Group | By Bill Kent | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/us/in-the-wealthy-silicon-valley-a-united-way-runs-dry.html | In the Wealthy Silicon Valley a United Way Runs Dry | By David Cay Johnston | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/the-world-smart-bombs-dumb-map.html | The World Smart Bombs Dumb Map | By Eric Schmitt | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/television-radio-in-praise-of-the-most-unpopular-girl-at-lawndale.html | TELEVISION RADIO In Praise of the Most Unpopular Girl at Lawndale | By Anita Gates | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/what-s-doing-in-omaha.html | WHATS DOING IN Omaha | By Suzanne Winckler | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/food-fresh-peas-good-enough-to-eat-raw-or-gently-cooked.html | FOOD Fresh Peas Good Enough to Eat Raw or Gently Cooked | By Moira Hodgson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/theater/theater-the-loneliness-elation-and-doubts-of-the-monologuist.html | THEATER The Loneliness Elation and Doubts Of the Monologuist | By Brian Cox | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/books-in-brief-fiction-583626.html | Books in Brief Fiction | By Brigitte Frase | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/out-of-order-take-a-hike-that-s-easy-for-you-to-say.html | OUT OF ORDER Take a Hike Thats Easy for You to Say | By David Bouchier | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/television-radio-playing-it-again-lone-black-man-in-a-racist-world.html | TELEVISION RADIO Playing It Again Lone Black Man In a Racist World | By James Sterngold | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/what-visions-have-i-seen.html | What Visions Have I Seen | By Susan Cheever | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/nj-law-religion-law-and-health-vie-in-dispute-over-circumcision.html | NJ LAW Religion Law and Health Vie In Dispute Over Circumcision | By Steve Strunsky | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/private-sector-labor-vs-airline-a-split-decision.html | PRIVATE SECTOR Labor vs Airline A Split Decision | By Laurence Zuckerman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/avoiding-a-crash.html | Avoiding a Crash | By Floyd Norris | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/american-cities-a-local-heiress-s-legacy.html | AMERICAN CITIES A Local Heiresss Legacy | By Barbara Whitaker | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/long-island-journal-working-for-the-sake-of-art-and-artists.html | LONG ISLAND JOURNAL Working for the Sake of Art and Artists | By Marcelle S Fischler | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/style/shopping-with-leelee-sobieski-just-your-average-16-year-old.html | SHOPPING WITH LEELEE SOBIESKI Just Your Average 16YearOld | By Nancy Hass | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/strategies-impersonating-the-insiders-yes-it-pays.html | STRATEGIES Impersonating The Insiders Yes It Pays | By Mark Hulbert | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/year-of-living-dangerously-for-a-tycoon-in-indonesia.html | Year of Living Dangerously For a Tycoon in Indonesia | By Mark Landler | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/when-the-biker-style-includes-good-deeds.html | When the Biker Style Includes Good Deeds | By Peggy McCarthy | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/outdoors-from-game-fish-to-games-of-fishing.html | OUTDOORS From Game Fish to Games of Fishing | By Ken Schultz | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/the-long-echo-after-seconds-of-gunfire.html | The Long Echo After Seconds of Gunfire | By Shelly Feuer Domash | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/the-truth-is-down-there.html | The Truth Is Down There | By David Finkle | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/us/bush-is-hardly-a-passive-fund-raiser.html | Bush Is Hardly a Passive FundRaiser | By Don van Natta Jr | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/the-world-for-american-jews-israeli-politics-is-a-world-away.html | The World For American Jews Israeli Politics Is a World Away | By Adam Nagourney | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/five-questions-for-alfred-e-kahn-he-freed-the-airlines-but-what-to-do-now.html | FIVE QUESTIONS for ALFRED E KAHN He Freed the Airlines But What to Do Now | By Edwin McDowell | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/baby-in-a-box.html | Baby in a Box | By Natalie Angier | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-west-side-riders-try-to-curb-new-bus-route.html | NEIGHBORHOOD REPORT WEST SIDE Riders Try to Curb New Bus Route | By David Kirby | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/coping-a-race-with-an-uncertain-reward.html | COPING A Race With an Uncertain Reward | By Amy Waldman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/movies/film-a-poet-of-darkness-who-longs-for-the-light.html | FILM A Poet of Darkness Who Longs for the Light | By Dave Kehr | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/style/a-night-out-with-richard-mason-a-red-carpet-ride.html | A NIGHT OUT WITHRICHARD MASON A RedCarpet Ride | By Douglas Century | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/ok-of-housing-plan-ends-east-end-battle.html | OK of Housing Plan Ends East End Battle | By Kelly Ann Smith | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-16 | https://www.nytimes.com/1999/05/16/style/weddings-vows-abby-hirsch-and-morris-weinstein.html | WEDDINGS VOWS Abby Hirsch and Morris Weinstein | By Lois Smith Brady | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-madam-of-morristown-bordello-must-do-community-service.html | IN BRIEF Madam of Morristown Bordello Must Do Community Service | By Karen Demasters | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/theater-review-in-coward-a-threesome-is-anything-but-a-crowd.html | THEATER REVIEW In Coward a Threesome Is Anything but a Crowd | By Alvin Klein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/dining-out-from-brewster-aerie-a-view-of-a-reservoir.html | DINING OUT From Brewster Aerie a View of a Reservoir | By M H Reed | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/film-from-a-mud-hut-in-ethiopia-to-olympic-gold.html | FILM From a Mud Hut in Ethiopia to Olympic Gold | By Sabrina Yohannes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/odysseus-of-the-outback.html | Odysseus of the Outback | By Ruth Padel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/on-politics-whitman-pays-steep-price-and-evens-score-on-verniero.html | ON POLITICS Whitman Pays Steep Price And Evens Score on Verniero | By Jerry Gray | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/on-pro-basketball-sixth-men-may-decide-outcome-of-fifth-game.html | ON PRO BASKETBALL Sixth Men May Decide Outcome of Fifth Game | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/american-cities-downtown-houston-gets-a-makeover.html | AMERICAN CITIES Downtown Houston Gets a Makeover | By Rick Lyman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/mapping-the-millennium-interior-territory.html | Mapping the Millennium Interior Territory | By Richard Selzer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-children-s-books-the-orphans.html | Spring Childrens Books The Orphans | By Emily Arnold McCully | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-newark-reduces-flights-during-runway-repaving.html | IN BRIEF Newark Reduces Flights During Runway Repaving | By Karen Demasters | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/q-a-626686.html | Q  A | By Ray Cormier | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/sase.html | SASE | By Vince Passaro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/ideas-trends-for-the-jaded-aesthete-a-dose-of-the-very-real.html | Ideas  Trends For the Jaded Aesthete A Dose of the Very Real | By Elin Schoen Brockman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/teachers-union-will-pay-to-develop-a-curriculum.html | Teachers Union Will Pay To Develop a Curriculum | By Anthony Ramirez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/world/in-israeli-vote-arabs-hold-their-breath-and-their-tongues.html | In Israeli Vote Arabs Hold Their Breath and Their Tongues | By Douglas Jehl | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/first-time-customs-not-cookie-cutters.html | FirstTime Customs Not CookieCutters | By Morris Newman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/new-jersey-co-when-big-city-met-country-a-new-radio-group-evolved.html | NEW JERSEY  CO When Big City Met Country A New Radio Group Evolved | By Sana Siwolop | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-9-15-pondering-the-lessons-of-the-roundworm.html | May 915 Pondering the Lessons Of the Roundworm | By Nicholas Wade | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/the-boating-report-manufacturers-are-courting-amateurs-with-a-fast-idea.html | THE BOATING REPORT Manufacturers Are Courting Amateurs With a Fast Idea | By Barbara Lloyd | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-childrens-books-new-kid-on-the-block.html | Spring Childrens Books New Kid on the Block | By Molly E Rauch | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/style/pulse-click-1-2-3-for-cleavage.html | PULSE Click 123 for Cleavage | By Rima Suqi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/world/drive-to-impeach-russian-president-dies-in-parliament.html | DRIVE TO IMPEACH RUSSIAN PRESIDENT DIES IN PARLIAMENT | By Michael Wines | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/first-lady-s-perks-may-also-be-pitfalls-in-a-race-for-senate.html | First Ladys Perks May Also Be Pitfalls in a Race for Senate | By Adam Nagourney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/style/at-ivy-club-a-trip-back-to-elitism.html | At Ivy Club A Trip Back to Elitism | By Monique P Yazigi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/theater/theater-trying-to-balance-the-old-garde-with-the-new.html | THEATER Trying to Balance the Old Garde With the New | By Steven Drukman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/the-state-quite-contently-goes-minor-league.html | The State Quite Contently Goes Minor League | By Jack Cavanaugh | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/jersey-footlights-rockin-the-clown.html | JERSEY FOOTLIGHTS Rockin the Clown | By Karen Demasters | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/commercial-property-new-jersey-high-tech-company-offices-expand-in-monmouth.html | Commercial PropertyNew Jersey HighTech Company Offices Expand in Monmouth | By Rachelle Garbarine | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/the-view-from-pleasantville-day-spent-in-the-shoes-of-those-less-fortunate.html | The View FromPleasantville Day Spent in the Shoes of Those Less Fortunate | By Lynne Ames | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/nba-playoffs-for-the-finale-riley-and-the-heat-focusing-on-defense.html | NBA PLAYOFFS For the Finale Riley and the Heat Focusing on Defense | By Charlie Nobles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/an-appreciation-style-and-symbolism-meet-in-design-for-penn-station.html | An Appreciation Style and Symbolism Meet In Design for Penn Station | By Herbert Muschamp | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/a-job-fair-links-businesses-and-the-disabled.html | A Job Fair Links Businesses and the Disabled | By Penny Singer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/the-future-is-ours-to-lose.html | The Future Is Ours to Lose | By Naomi Wolf | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/restaurant-empire-under-siege-battle-over-union-jobs-only-one-cipriani-family-s.html | A Restaurant Empire Under Siege Battle Over Union Jobs Is Only One Of Cipriani Familys Expansion Woes | By Charles V Bagli | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-east-side-a-rent-battle-that-arose-when-reagan-was-president.html | NEIGHBORHOOD REPORT EAST SIDE A Rent Battle That Arose When Reagan Was President | By Bernard Stamler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/theater-among-a-smart-set-more-bad-manners.html | THEATER Among a Smart Set More Bad Manners | By Alvin Klein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/movies-this-week-722839.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-park-slope-no-that-wasnt-squirrel-some-call-it-invasion.html | NEIGHBORHOOD REPORT PARK SLOPE No That Wasnt a Squirrel Some Call It an Invasion | By Julian E Barnes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/private-sector-the-bad-boy-voice-of-wall-st.html | PRIVATE SECTOR The BadBoy Voice of Wall St | By David Barboza | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/streetscapes-henry-siegel-14th-street-store-rise-fall-department-store-napoleon.html | Streetscapes  Henry Siegel and the 14th Street Store The Rise and Fall of the DepartmentStore Napoleon | By Christopher Gray | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/from-beverly-to-benjamin.html | From Beverly to Benjamin | By Janet Piorko | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/country-music-served-with-city-slick-tactics.html | Country Music Served With CitySlick Tactics | By Sana Siwolop | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/practical-traveler-aiding-students-to-go-overseas.html | PRACTICAL TRAVELER Aiding Students To Go Overseas | By Betsy Wade | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/market-insight-a-voice-of-caution-in-a-chorus-of-gamblers.html | MARKET INSIGHT A Voice Of Caution In a Chorus Of Gamblers | By Kenneth N Gilpin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-children-s-books-hue-and-cry.html | Spring Childrens Books Hue and Cry | By Patrick Markee | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/personal-business-diary-that-takecharge-style.html | PERSONAL BUSINESS DIARY That TakeCharge Style | By Susan J Wells | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/out-of-darkness.html | Out of Darkness | By Ellen Feldman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/baseball-for-the-reeling-yankees-small-victories-are-no-consolation.html | BASEBALL For the Reeling Yankees Small Victories Are No Consolation | By Murray Chass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/world/crisis-in-the-balkans-the-attack-nato-admits-village-attack-and-casualties.html | CRISIS IN THE BALKANS THE ATTACK NATO Admits Village Attack And Casualties | By Michael R Gordon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/art-reviews-individuality-that-comes-in-twos-and-threes.html | ART REVIEWS Individuality That Comes in Twos and Threes | By Phyllis Braff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-east-village-lower-east-side-one-cultural-center-stays.html | NEIGHBORHOOD REPORT EAST VILLAGELOWER EAST SIDE One Cultural Center Stays Another to Go | By Eric V Copage | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/the-truth-about-sex-at-any-given-moment.html | The Truth About Sex  at Any Given Moment | By Camille Sweeney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/ancient-rite-modern-means.html | Ancient Rite Modern Means | By Katherine E Finkelstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/baseball-tarasco-s-agenda-gang-life-to-yanks.html | BASEBALL Tarascos Agenda Gang Life To Yanks | By Jack Curry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/spitzer-threatens-subpoena-for-police-data-on-frisking.html | Spitzer Threatens Subpoena For Police Data on Frisking | By Kit R Roane | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/world/yeltsin-survival-ouster-failed-but-the-discord-festers.html | Yeltsin Survival Ouster Failed but the Discord Festers | By Celestine Bohlen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/artist-rediscovers-creativity-in-the-ashes.html | Artist Rediscovers Creativity in the Ashes | By Stephen L Purdy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/if-you-re-thinking-living-manor-heights-staten-island-enclave-high-above-it-all.html | If Youre Thinking of Living In  Manor Heights Staten Island An Enclave High Above It All | By Janice Fioravante | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/station-has-a-blueprint-but-still-needs-money.html | Station Has a Blueprint but Still Needs Money | By Thomas J Lueck | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/a-la-carte-mexican-kitchen-pays-price-for-popularity.html | A LA CARTE Mexican Kitchen Pays Price for Popularity | By Richard Jay Scholem | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/travel-advisory-celebrating-75-years-of-vermont-s-parks.html | TRAVEL ADVISORY Celebrating 75 Years Of Vermonts Parks | By Marialisa Calta | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/books-in-brief-fiction.html | Books in Brief Fiction | By Beth Wolfensberger Singer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/listening-to-men-then-and-now.html | Listening to Men Then and Now | By Deborah Tannen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/us/corporate-park-s-bucolic-appeal-is-lost-in-traffic.html | Corporate Parks Bucolic Appeal Is Lost in Traffic | By David J Morrow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/world/crisis-balkans-military-strategy-pentagon-withholds-copters-battlefields-kosovo.html | CRISIS IN THE BALKANS MILITARY STRATEGY Pentagon Withholds Copters From Battlefields in Kosovo | By Michael R Gordon With Eric Schmitt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/plus-track-and-field-eddy-games-uniondale-girls-dominate.html | PLUS TRACK AND FIELD  EDDY GAMES Uniondale Girls Dominate Meet | By Bill Miller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/art-reviews-two-emigres-working-with-tiles-and-bones.html | ART REVIEWS Two Emigres Working With Tiles and Bones | By William Zimmer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

Page 31256 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/in-the-air-violence-you-can-t-avoid.html | In the Air Violence You Cant Avoid | By Joe Sharkey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/as-far-as-water-goes-in-yonkers-it-s-h2-oh.html | As Far as Water Goes In Yonkers Its H2 Oh | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/soapbox-the-little-girls-of-spring.html | SOAPBOX The Little Girls of Spring | By Ann King | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/flipping-burgers.html | Flipping Burgers | By Jason Deparle | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-recycling-at-41-percent.html | IN BRIEF Recycling at 41 Percent | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/music-transmuting-whitman-into-music.html | MUSIC Transmuting Whitman Into Music | By Paul J Horsley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/is-private-school-worth-it-thats-an-essay-question-parents-and.html | Is Private School Worth It Thats an Essay Question Parents and Educators Agree the Beauty Is in the Choices But Studies Show High Achievers Will Do Well Anywhere | By Lucille Renwick | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/fiber-and-ceramics-front-and-center.html | Fiber and Ceramics Front and Center | By Bess Liebenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/music-weaving-a-counterpoint-of-ideas.html | MUSIC Weaving a Counterpoint of Ideas | By Jon Pareles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/preludes-there-s-a-kind-of-hush.html | PRELUDES Theres a Kind of Hush | By Abby Ellin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/nba-playoffs-notebook-upstart-teams-showing-no-respect-for-their-elders.html | NBA PLAYOFFS NOTEBOOK Upstart Teams Showing No Respect for Their Elders | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-camden-s-mayor-retains-supporters-in-city-council.html | IN BRIEF Camdens Mayor Retains Supporters in City Council | By Bill Kent | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/private-sector-will-streeters-generosity-bloom.html | PRIVATE SECTOR Will Streeters Generosity Bloom | By Jonathan Fuerbringer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/auto-racing-richmond-smiles-on-jarrett-new-winston-cup-leader.html | AUTO RACING Richmond Smiles on Jarrett New Winston Cup Leader | By Tarik ElBashir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/younger-than-ever-and-freer.html | Younger Than Ever  And Freer | By Sara Ivry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/soccer-soccer-fans-in-a-train-fire.html | SOCCER Soccer Fans in a Train Fire | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/backtalk-wallys-world-was-a-place-like-no-other.html | BACKTALK Wallys World Was a Place Like No Other | By Wally Szczerbiak | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/working-how-to-catch-a-rising-star.html | WORKING How to Catch A Rising Star | By Michelle Cottle | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/opinion/first-kosovo-then-russia-now-china.html | First Kosovo Then Russia Now China | By Owen Harries | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/the-nation-at-t-s-merger-deals-hold-on-maybe-we-ll-connect-you.html | The Nation ATTs Merger Deals Hold on Maybe Well Connect You | By Michael M Weinstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-16 | https://www.nytimes.com/1999/05/16/weeki nreview/word-for-word-civil-war-lit-mine-eyes-have-seen-coming-lot-wacky-stuff.html | Word for WordCivil War Lit Mine Eyes Have Seen the Coming Of a Lot of Wacky Stuff | By Tony Horwitz | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregi on/pop-music-after-honing-skills-undergound-newark-hip-hop-group-sees-light.html | POP MUSIC After Honing Skills in the Undergound A Newark HipHop Group Sees the Light | By Ben Sisario | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregi on/q-a-dr-sally-morgan-reis-helping-smart-girls-in-indifferent-world.html | Q  ADr Sally Morgan Reis Helping Smart Girls In Indifferent World | By Nancy Polk | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/ american-cities-hotels-larger-than-life.html | AMERICAN CITIES Hotels Larger Than Life | By Terry Trucco | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregi on/playing-in-the-neighborhood-692468.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/weeki nreview/may-9-15-a-fundraiser-s-story-about-chinese-money.html | May 915 A Fundraisers Story About Chinese Money | By David Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregi on/dumping-ground-destination-staten-island-makes-bid-shed-its-outcast-image.html | From Dumping Ground to Destination Staten Island Makes a Bid to Shed Its Outcast Image | By Jim OGrady | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/weeki nreview/may-915-no-loose-ends.html | May 915 No Loose Ends | By Nicholas Wade | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/magaz ine/the-sound-of-the-virtual-voice.html | The Sound of the Virtual Voice | By Esther Dyson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/busine ss/drug-trials-hide-conflicts-for-doctors.html | Drug Trials Hide Conflicts for Doctors | By Kurt Eichenwald and Gina Kolata | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/ golf-woods-collapses-as-roberts-shoots-a-62.html | GOLF Woods Collapses As Roberts Shoots a 62 | By Clifton Brown | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/world/ ian-fraser-british-doctor-98-led-wartime-penicillin-tests.html | Ian Fraser British Doctor 98 Led Wartime Penicillin Tests | By Wolfgang Saxon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/ no-man-is-a-hero-to-his-sled-dogs.html | No Man Is a Hero to His Sled Dogs | By Annette Kobak | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/weeki nreview/the-world-kosovo-war-doesn-t-do-much-for-us-recruitment.html | The World Kosovo War Doesnt Do Much for US Recruitment | By Diana Jean Schemo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregi on/opinion-a-break-for-taxpayers-not-schools.html | OPINION A Break for Taxpayers Not Schools | By Barry Edelson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/t ravel-advisory-at-the-field-museum-a-worm-s-eye-view.html | TRAVEL ADVISORY At the Field Museum A WormsEye View | By Alisha Berger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/style/c uttings-this-week-look-after-the-lilacs-and-the-watering.html | CUTTINGS THIS WEEK Look After the Lilacs and the Watering | By Patricia Jonas | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-9-15-wal-mart-won-t-sell-an-emergency-contraceptive.html | May 915 WalMart Wont Sell An Emergency Contraceptive | By Dana Canedy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/first-person-female.html | First Person Female | By Jim Harrison | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/hawthorne-based-radio-covers-a-broad-area.html | HawthorneBased Radio Covers a Broad Area | By Sana Siwolop | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/style/counterintelligence-to-dance-flamenco-first-feel-pain.html | COUNTERINTELLIGENCE To Dance Flamenco First Feel Pain | By Alex Witchel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-sag-harbor-scraps-disputed-traffic-circle.html | IN BRIEF Sag Harbor Scraps Disputed Traffic Circle | By Elizabeth Kiggen Miller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/the-view-from-washington-library-as-centerpiece-at-celebrity-dinners.html | The View FromWashington Library as Centerpiece At Celebrity Dinners | By Elizabeth Maker | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/hockey-rejuvenated-maple-leafs-defeat-penguins.html | HOCKEY Rejuvenated Maple Leafs Defeat Penguins | By Joe Lapointe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/style/cuttings-a-fertilizer-machine-fueled-by-dirt.html | CUTTINGS A Fertilizer Machine Fueled by Dirt | By Cass Peterson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/travel-advisory-in-alaska-eco-tours-start-with-a-copter.html | TRAVEL ADVISORY In Alaska EcoTours Start With a Copter | By Melissa A Trainer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/blessing-wheels-and-the-spirit-for-perilous-travels.html | Blessing Wheels and the Spirit for Perilous Travels | By Paul Zielbauer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/the-sheriff-switches-and-fights.html | The Sheriff Switches and Fights | By Charlie Leduff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/commencement-stony-brook-gives-honor-more-than-honorary.html | Commencement Stony Brook Gives Honor More Than Honorary | By Susan Sachs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/college-lacrosse.html | COLLEGE LACROSSE | By William N Wallace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/south-seas-gulag.html | South Seas Gulag | By Jonathan Rosen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/in-my-briefcase-neal-stephenson.html | IN MY BRIEFCASE NEAL STEPHENSON | By John Markoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/chess-to-play-a-computer-quickly-is-to-challenge-its-strength.html | CHESS To Play a Computer Quickly Is to Challenge Its Strength | By Robert Byrne | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-bay-rdge-leaving-a-marzipan-void.html | NEIGHBORHOOD REPORT BAY RDGE Leaving a Marzipan Void | By Daniel Kruger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/style/pulse-no-starch-please.html | PULSE No Starch Please | By Alex Kuczynski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/the-nation-the-personality-cults-of-impersonal-economics.html | The Nation The Personality Cults Of Impersonal Economics | By David E Sanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/travel-advisory-repasts-of-the-past-at-historic-houses-in-britain.html | TRAVEL ADVISORY Repasts of the Past at Historic Houses in Britain | By Pamela Kent | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/the-greatest-leap.html | The Greatest Leap | By Sheryl Wudunn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/jersey-footlights-not-your-average-boys-concert.html | JERSEY FOOTLIGHTS Not Your Average Boys Concert | By Leslie Kandell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/books-in-brief-fiction-583634.html | Books in Brief Fiction | By William Ferguson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/economic-view-making-a-to-do-list-for-the-treasury-handoff.html | ECONOMIC VIEW Making a To Do List For the Treasury Handoff | By Richard W Stevenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/in-the-region-connecticut-stamford-s-first-spec-office-building-in-a-decade.html | In the Region Connecticut Stamfords First Spec Office Building in a Decade | By Eleanor Charles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/art-architecture-cautionary-tales-of-wisdom-in-ferocious-forms.html | ART  ARCHITECTURE Cautionary Tales of Wisdom in Ferocious Forms | By Kay Larson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/wine-under-20-long-island-rose-with-european-spin.html | WINE UNDER 20 Long Island Rose With European Spin | By Howard G Goldberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/opinion/editorial-observer-so-exactly-when-is-bill-bradley-going-enter-charisma-phase.html | Editorial Observer So Exactly When Is Bill Bradley Going to Enter the Charisma Phase | By Gail Collins | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-east-side-buzz-low-budget-high-energy.html | NEIGHBORHOOD REPORT EAST SIDE BUZZ LowBudget HighEnergy | By David S Koeppel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/the-rest-of-the-story.html | The Rest of the Story | By Natalie Zemon Davis and Jill Ker Conway | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/archives/pulse-french-restyle-fashion-houses.html | PULSE French Restyle Fashion Houses | By Shahrzad Elghanayan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/habitats-greenwich-conn-underground-movies-at-home-with-popcorn.html | Habitats Greenwich Conn Underground Movies  At Home With Popcorn | By Trish Hall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/music-a-century-of-piano-that-can-last-for-weeks.html | MUSIC A Century of Piano That Can Last for Weeks | By Michael Kimmelman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/us/gore-beats-bradley-in-party-s-first-straw-poll.html | Gore Beats Bradley in Partys First Straw Poll | By Carey Goldberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/world/china-picks-local-banker-after-portugal-cedes-macao.html | China Picks Local Banker After Portugal Cedes Macao | By Mark Landler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/personal-business-wedded-to-its-moral-imperatives.html | PERSONAL BUSINESS Wedded To Its Moral Imperatives | By Andrea Adelson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/backtalk-surrounded-by-role-models-honored-as-one.html | BACKTALK Surrounded By Role Models Honored as One | By Shannon E Brown | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/movies/my-lunch-with-andre-and-wally.html | My Lunch With Andre And Wally | By Mel Gussow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-washngton-heightsharlem-mdstobe-honor-body.html | NEIGHBORHOOD REPORT WASHNGTON HEIGHTSHARLEM MDstoBe Honor Body Donors | By Sarah Richards | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-915-a-605-million-still-life.html | May 915 A 605 Million Still Life | By Hubert B Herrng | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-9-15-questions-about-research-at-duke-university.html | May 915 Questions About Research At Duke University | By David Stout | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/investing-finding-the-union-label-in-a-fund.html | INVESTING Finding The Union Label In A Fund | By Laurence Zuckerman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/art-architecture-a-man-who-traded-everything-for-an-indian-trove.html | ART  ARCHITECTURE A Man Who Traded Everything for an Indian Trove | By Rita Reif | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/books-in-brief-fiction-583618.html | Books in Brief Fiction | By Andrew Essex | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-9-15-airline-accused-of-predatory-pricing.html | May 915 Airline Accused Of Predatory Pricing | By Stephen Labaton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-person-let-s-make-a-deal.html | IN PERSON Lets Make A Deal | By Kirsty Sucato | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/dining-out-bistro-fare-at-more-than-bistro-prices.html | DINING OUT Bistro Fare at More Than Bistro Prices | By Patricia Brooks | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/flounder-are-down-but-who-s-at-fault.html | Flounder Are Down But Whos at Fault | By Robert A Hamilton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/us/john-minor-wisdom-appeals-court-judge-who-helped-to-end-segregation-dies.html | John Minor Wisdom Appeals Court Judge Who Helped to End Segregation Dies at 93 | By Jack Bass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-9-15-getting-out-the-vote-in-90210.html | May 915 Getting Out the Vote in 90210 | By Hubert B Herring | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/books-in-brief-fiction-moonstruck.html | Books in Brief Fiction Moonstruck | By Linda Barrett Osborne | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/us/c-earl-leslie-91-dies-hand-lettering-artist-for-presidents.html | C Earl Leslie 91 Dies HandLettering Artist for Presidents | By Nick Ravo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/nba-playoffs-fans-starved-for-victory-inspire-76ers-to-triumph.html | NBA PLAYOFFS Fans Starved for Victory Inspire 76ers to Triumph | By Chris Broussard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/turnstile-jumper-is-crushed-by-a-subway-train.html | Turnstile Jumper Is Crushed by a Subway Train | By Kit R Roane | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/home-clinic-finding-and-fixing-leaks-in-sinks.html | HOME CLINIC Finding and Fixing Leaks in Sinks | By Edward R Lipinski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/the-fresh-air-fund-lessons-in-perspective-including-cow-stature.html | The Fresh Air Fund Lessons in Perspective Including Cow Stature | By Aaron Donovan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/views-final-golden-touches-on-capitol-dome.html | VIEWS Final Golden Touches on Capitol Dome | By Laura Pedrick | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/futurama.html | Futurama | By Po Bronson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/uncertain-future-for-a-nuclear-plant-short-on-space-to-store-waste.html | Uncertain Future for a Nuclear Plant Short on Space to Store Waste | By Matthew L Wald | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/business/private-sector-where-the-chic-meet-the-hip.html | PRIVATE SECTOR Where the Chic Meet the Hip | By Leslie Kaufman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/haunted-house.html | Haunted House | By Barry Unsworth | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/horse-racing-notebook-spectator-interferes-with-race-at-pimlico.html | HORSE RACING NOTEBOOK Spectator Interferes With Race At Pimlico | By Joe Drape | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/horse-racing-charismatic-earns-2d-jewel-in-preakness.html | HORSE RACING Charismatic Earns 2d Jewel in Preakness | By Joseph Durso | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-children-s-books-children-s-books-in-brief-it-s-a-mad-mad-mad-mad-girl.html | Spring Childrens Books Childrens Books in Brief Its a Mad Mad Mad Mad Girl | By Jeanne B Pinder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/new-yorkers-co-a-rogues-gallery.html | NEW YORKERS  CO A Rogues Gallery | By Eric V Copage | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/style/pulse-tanned-for-summer.html | PULSE Tanned for Summer | By Elizabeth Hayt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/books/bookend-curiouser-and-curiouser.html | Bookend Curiouser and Curiouser | By David Handelman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/group-seeks-to-bridge-police-community-gap.html | Group Seeks to Bridge PoliceCommunity Gap | By Donna Greene | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/a-social-glacier-roars.html | A Social Glacier Roars | By Gail Collins | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/art-two-artists-sure-enough-to-take-chances.html | ART Two Artists Sure Enough to Take Chances | BY William Zimmer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/travel-advisory-correspondent-s-report-safety-concerns-slow-tourism-to-turkey.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Safety Concerns Slow Tourism to Turkey | By Stephen Kinzer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/us/study-says-few-women-rue-preventive-breast-operation.html | Study Says Few Women Rue Preventive Breast Operation | By Denise Grady | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/trust-shattered-in-crew-s-feud-with-the-mayor.html | Trust Shattered In Crews Feud With the Mayor | By Dan Barry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/on-pro-basketball-the-coach-s-son-passes-the-course-on-pressure.html | ON PRO BASKETBALL The Coachs Son Passes the Course on Pressure | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/us/as-political-spouse-bob-dole-strays-from-campaign-script.html | As Political Spouse Bob Dole Strays From Campaign Script | By Richard L Berke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/trying-to-move-on-line-radio-beyond-a-niche.html | Trying to Move OnLine Radio Beyond a Niche | By Matt Richtel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/e-commerce-report-idea-that-seems-benefit-almost-everyone-catching-more-interest.html | ECommerce Report An idea that seems to benefit almost everyone is catching more interest bill delivery and payment in cyberspace | By Bob Tedeschi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/compressed-data-lessons-in-not-blocking-the-ads-that-feed-you.html | Compressed Data Lessons in Not Blocking The Ads That Feed You | By Laurie J Flynn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/albany-poised-to-relax-law-on-insurance.html | Albany Poised To Relax Law On Insurance | By Richard PerezPena | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/let-teen-agers-try-adulthood.html | Let TeenAgers Try Adulthood | By Leon Botstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/sports-of-the-times-for-now-all-quiet-on-the-yankee-front.html | Sports of The Times For Now All Quiet On the Yankee Front | By Dave Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/nba-playoffs-turnover-puts-heat-in-position-for-more.html | NBA PLAYOFFS Turnover Puts Heat In Position For More | By Charlie Nobles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/world/ludony-journal-how-mother-russia-plucks-her-pensioners-clean.html | Ludony Journal How Mother Russia Plucks Her Pensioners Clean | By Celestine Bohlen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/baseball-girardi-has-the-reins-as-pettitte-halts-slump.html | BASEBALL Girardi Has the Reins as Pettitte Halts Slump | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/media-talk-a-nice-piece-of-change-for-a-simple-guy.html | MEDIA TALK A Nice Piece of Change for a Simple Guy | By Alex Kuczynski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/u-s-west-seen-in-a-merger-that-is-valued-at-37-billion.html | U S West Seen In a Merger That Is Valued at 37 Billion | By Laura M Holson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/world/2-candidates-quit-in-israel-on-day-before-elections.html | 2 CANDIDATES QUIT IN ISRAEL ON DAY BEFORE ELECTIONS | By Deborah Sontag | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/us/republicans-giving-ground-on-gun-control-amendments.html | Republicans Giving Ground On Gun Control Amendments | By Frank Bruni | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-17 | https://www.nytimes.com/1999/05/17/us/gore-seizes-education-as-campaign-platform.html | Gore Seizes Education as Campaign Platform | By Ethan Bronner | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/us-to-offer-search-service-that-links-its-on-line-sites.html | US to Offer Search Service That Links Its OnLine Sites | By Jeri Clausing | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/world/crisis-balkans-atrocities-refugees-tell-100-civilians-massacred-serbian-forces.html | CRISIS IN THE BALKANS ATROCITIES Refugees Tell of 100 Civilians Massacred by Serbian Forces in Rebel Strongholds | By David Rohde | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/jacob-javits-to-be-honored-with-dedication-of-statue.html | Jacob Javits to Be Honored With Dedication of Statue | By Terry Pristin | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/nba-playoffs-first-round-it-s-up-it-s-good-houston-sends-knicks-to-round-2.html | NBA PLAYOFFS FIRST ROUND Its Up Its Good Houston Sends Knicks to Round 2 | By Selena Roberts | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/media-business-advertising-mr-jenkins-beloved-tanqueray-figurehead-disappears.html | THE MEDIA BUSINESS ADVERTISING Mr Jenkins beloved Tanqueray figurehead disappears and new ads stress London heritage | By Stuart Elliott | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/plus-rowing-women-s-championships-brown-dominates-eastern-finals.html | PLUS ROWING WOMENS CHAMPIONSHIPS Brown Dominates Eastern Finals | By Norman HildesHeim | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/technology-start-up-leads-phone-cause-in-battle-for-internet-access.html | TECHNOLOGY StartUp Leads Phone Cause in Battle for Internet Access | By Seth Schiesel | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/what-this-has-been-all-aboutcom.html | What This Has Been All Aboutcom | By Saul Hansell | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/world/crisis-balkans-montenegro-subtle-ways-yugoslav-republic-guards-against-serb-led.html | CRISIS IN THE BALKANS MONTENEGRO In Subtle Ways Yugoslav Republic Guards Against SerbLed Coup | By Anthony Depalma | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/in-performance-dance-an-introverted-child-heroine-from-macmillan-s-home.html | IN PERFORMANCE DANCE An Introverted Child Heroine From MacMillans Home | By Jennifer Dunning | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/merger-is-seen-of-two-makers-of-farm-gear.html | Merger Is Seen Of Two Makers Of Farm Gear | By David Barboza | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/tv-networks-are-scrambling-to-deal-with-era-of-new-media.html | TV Networks Are Scrambling to Deal With Era of New Media | By Bill Carter | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/giuliani-and-mccall-fight-repeal-of-commuter-tax.html | Giuliani and McCall Fight Repeal of Commuter Tax | By David M Herszenhorn | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/the-media-business-advertising-addenda-bozell-said-to-buy-2d-new-york-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Said to Buy 2d New York Shop | By Stuart Elliott | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/metropolitan-diary-726168.html | Metropolitan Diary | By Enid Nemy | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-17 | https://www.nytimes.com/1999/05/17/world/on-trip-to-mend-ties-iran-s-president-meets-saudi-prince.html | On Trip to Mend Ties Irans President Meets Saudi Prince | By Douglas Jehl | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/pro-football-there-s-life-beyond-football-having-hit-bottom-wiser-kerry-collins.html | PRO FOOTBALL Theres Life Beyond Football Having Hit Bottom A Wiser Kerry Collins Picks Up His Career | By Bill Pennington | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/television-review-the-general-at-the-center-of-the-stage.html | TELEVISION REVIEW The General at the Center of the Stage | By Walter Goodman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/compressed-data-he-s-got-the-team-and-a-whole-new-look.html | Compressed Data Hes Got the Team And a Whole New Look | By Laurie J Flynn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/the-media-business-advertising-addenda-people-732060.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/local-race-statewide-ripples-parties-place-high-value-on-seat-in-new-york-senate.html | Local Race Statewide Ripples Parties Place High Value On Seat In New York Senate | By Richard PerezPena | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/world/crisis-balkans-diplomacy-milosevic-said-be-ready-for-deal-but-not-humiliation.html | CRISIS IN THE BALKANS THE DIPLOMACY Milosevic Is Said to Be Ready For Deal but Not Humiliation | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/a-doctor-s-drug-trials-turn-into-fraud.html | A Doctors Drug Trials Turn Into Fraud | By Kurt Eichenwald and Gina Kolata | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/the-media-business-advertising-addenda-tommy-hilfiger-adds-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tommy Hilfiger Adds an Agency | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/books/books-of-the-times-tidbits-from-publishing-and-many-a-lunch-table.html | BOOKS OF THE TIMES Tidbits From Publishing And Many a Lunch Table | By Walter Goodman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/sports-of-the-times-a-banged-up-ewing-wont-take-back-seat.html | Sports of The Times A BangedUp Ewing Wont Take Back Seat | By Harvey Araton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/baseball-yankees-notebook-torre-is-keeping-his-return-date-close-to-the-vest.html | BASEBALL YANKEES NOTEBOOK Torre Is Keeping His Return Date Close to the Vest | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/essay.html | Essay | By William Safire | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/us/public-lives-feeling-ashamed-on-gun-issue-senator-is-moved-to-act.html | PUBLIC LIVES Feeling Ashamed on Gun Issue Senator Is Moved to Act | By Robin Toner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/lacrosse-ncaa-tournaments.html | LACROSSE NCAA TOURNAMENTS | By William N Wallace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/us/vern-countryman-81-professor-and-commercial-law-expert.html | Vern Countryman 81 Professor and Commercial Law Expert | By Nick Ravo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/performance-classical-music-bringing-assets-different-mahlers-usual-demands.html | IN PERFORMANCE CLASSICAL MUSIC Bringing Assets Different From Mahlers Usual Demands | By Bernard Holland | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/books/this-week.html | This Week | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/patents-724637.html | Patents | By Sabra Chartrand | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/real-networks-plans-deal-for-internet-search.html | Real Networks Plans Deal for Internet Search | By Matt Richtel | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/dance-review-the-greek-trilogy-of-ballet-in-a-stravinsky-mini-festival.html | DANCE REVIEW The Greek Trilogy of Ballet In a Stravinsky MiniFestival | By Anna Kisselgoff | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/in-a-degas-show-hints-of-family-rifts-impression-of-new-orleans-s-tangled-past.html | In a Degas Show Hints of Family Rifts Impression of New Orleanss Tangled Past | By Bruce Weber | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/in-performance-jazz-a-delicate-tenor-saxophone-makes-for-a-quiet-evening.html | IN PERFORMANCE JAZZ A Delicate Tenor Saxophone Makes for a Quiet Evening | By Ben Ratliff | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/theater/theater-review-with-six-you-get-musical-beds.html | THEATER REVIEW With Six You Get Musical Beds | By Peter Marks | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/world/white-house-is-quietly-pro-barak.html | White House Is Quietly ProBarak | By John M Broder | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/editorial-observer-can-mr-summers-extend-mr-rubin-s-streak.html | Editorial Observer Can Mr Summers Extend Mr Rubins Streak | By Floyd Norris | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/auto-racing-success-helps-ease-jarrett-s-mind.html | AUTO RACING Success Helps Ease Jarretts Mind | By Tarik ElBashir | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/the-media-business-advertising-addenda-accounts-732052.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/in-performance-dance-bouncy-stravinsky-music-for-a-playful-conversation.html | IN PERFORMANCE DANCE Bouncy Stravinsky Music For a Playful Conversation | By Jack Anderson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/the-difficulty-in-being-earnest-efforts-to-reinvent-the-los-angeles-times-falter.html | The Difficulty in Being Earnest Efforts to Reinvent The Los Angeles Times Falter | By Felicity Barringer | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/the-media-business-advertising-addenda-change-at-the-top-at-ayer-detroit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Change at the Top At Ayer Detroit | By Stuart Elliott | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/world/guatemalans-deny-changes-for-indians-and-the-army.html | Guatemalans Deny Changes For Indians And the Army | By Mireya Navarro | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/theater/revisions-the-art-of-the-musical-lessons-from-the-civil-war.html | REVISIONS The Art of the Musical Lessons From the Civil War | By Margo Jefferson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/the-big-city-newest-thing-to-watch-hawk-tv.html | The Big City Newest Thing To Watch Hawk TV | By John Tierney | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/us/jefferson-table-extended-for-hemingses.html | Jefferson Table Extended for Hemingses | By Michael Janofsky | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/companies-lag-on-year-2000-repairs-study-says.html | Companies Lag on Year 2000 Repairs Study Says | By Barnaby J Feder | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/us/crime-fell-7-percent-in-98-continuing-a-7-year-trend.html | Crime Fell 7 Percent in 98 Continuing a 7Year Trend | By Fox Butterfield | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/in-school-district-corruption-fed-by-ethnic-division.html | In School District Corruption Fed by Ethnic Division | By Joseph Berger | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/2d-allegation-of-police-abuse-is-expected-at-louima-trial.html | 2d Allegation of Police Abuse Is Expected at Louima Trial | By Joseph P Fried | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/men-who-put-foes-in-headlocks-now-try-to-get-a-grip-on-politics.html | Men Who Put Foes in Headlocks Now Try to Get a Grip on Politics | By Mike Allen | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/world/crisis-in-the-balkans-china-public-anger-against-us-still-simmers-in-beijing.html | CRISIS IN THE BALKANS CHINA Public Anger Against US Still Simmers In Beijing | By Elisabeth Rosenthal | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/us/its-economy-ailing-hawaii-hangs-some-hopes-on-hollywood.html | Its Economy Ailing Hawaii Hangs Some Hopes on Hollywood | By Todd S Purdum | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/world/crisis-in-the-balkans-news-analysis-china-s-liberals-look-for-silver-lining.html | CRISIS IN THE BALKANS NEWS ANALYSIS Chinas Liberals Look for Silver Lining | By Erik Eckholm | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/bridge-a-bad-trump-split-is-fine-in-top-consolation-play.html | BRIDGE A Bad Trump Split Is Fine In Top Consolation Play | By Alan Truscott | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/it-s-not-the-job-but-how-it-s-filled.html | Its Not The Job But How Its Filled | By Bob Dole and George J Mitchell | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/us-faults-medical-study-at-cuny-and-mount-sinai.html | US Faults Medical Study At CUNY and Mount Sinai | By Amy Waldman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/on-hockey-penguins-are-facing-a-double-knockout.html | ON HOCKEY Penguins Are Facing A Double Knockout | By Joe Lapointe | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/teen-age-girl-is-fatally-shot-in-elevator-of-harlem-building.html | TeenAge Girl Is Fatally Shot in Elevator of Harlem Building | By Michael Cooper | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/horse-racing-charismatic-vs-menifee-again.html | HORSE RACING Charismatic vs Menifee Again | By Joseph Durso | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/world/crisis-in-the-balkans-prisoners-us-orders-2-yugoslavs-to-be-freed-as-pow-s.html | CRISIS IN THE BALKANS PRISONERS US Orders 2 Yugoslavs To Be Freed As POWs | By Neil A Lewis and Elisabeth Becker | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/media-talk-the-new-webster-s-defines-and-advises.html | Media Talk The New Websters Defines and Advises | By Doreen Carvajal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/for-all-the-tv-pilots-there-s-just-not-enough-youth-to-go-around.html | For All the TV Pilots Theres Just Not Enough Youth to Go Around | By James Sterngold | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/business/fact-fiction-and-the-media-fishbowl.html | Fact Fiction and the Media Fishbowl | By Alex Kuczynski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/golf-persevering-roberts-succeeds-in-overtime.html | GOLF Persevering Roberts Succeeds In Overtime | By Clifton Brown | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/performance-classical-music-links-to-freudian-analysis-inside-outside-hall.html | IN PERFORMANCE CLASSICAL MUSIC Links to Freudian Analysis Inside and Outside the Hall | By Paul Griffiths | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/in-performance-jazz-piano-sounding-like-a-mirage-both-enticing-and-elusive.html | IN PERFORMANCE JAZZ Piano Sounding Like a Mirage Both Enticing and Elusive | By Jon Pareles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/dance-review-journey-classic-modern-love-remains-ruthless-ardent.html | DANCE REVIEW In a Journey From Classic to Modern Love Remains Ruthless and Ardent | By Jennifer Dunning | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/baseball-mets-waste-solid-effort-by-hershiser.html | BASEBALL Mets Waste Solid Effort By Hershiser | By Judy Battista | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/in-performance-jazz-double-bass-and-bass-in-an-improvised-program.html | IN PERFORMANCE JAZZ Double Bass and Bass In an Improvised Program | By Ben Ratliff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/world/south-african-liberal-party-s-gains-draw-fire.html | South African Liberal Partys Gains Draw Fire | By Suzanne Daley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-17 | https://www.nytimes.com/1999/05/17/world/asrat-woldeyes-of-ethiopia-doctor-and-dissenter-dies.html | Asrat Woldeyes of Ethiopia Doctor and Dissenter Dies | By Eric Pace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/media-business-advertising-goldman-sachs-tries-something-new-promoting-itself.html | THE MEDIA BUSINESS ADVERTISING Goldman Sachs tries something new promoting itself to the public as a brand worth knowing | By Joseph Kahn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/us/reviving-tradition-tribe-kills-a-whale.html | Reviving Tradition Tribe Kills a Whale | By Sam Howe Verhovek | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/world/weining-journal-habitat-nearly-full-leaves-people-s-lives-empty.html | Weining Journal Habitat Nearly Full Leaves Peoples Lives Empty | By Erik Eckholm | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/plus-cycling-tour-of-italy-blijlevens-wins-and-takes-lead.html | PLUS CYCLING  TOUR OF ITALY Blijlevens Wins And Takes Lead | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/a-picasso-is-severely-slashed-by-a-dutch-mental-patient.html | A Picasso Is Severely Slashed By a Dutch Mental Patient | By Marlise Simons | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/music-review-a-daredevil-soprano-tackles-early-verdi.html | MUSIC REVIEW A Daredevil Soprano Tackles Early Verdi | By Anthony Tommasini | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/cvs-makes-an-internet-move-purchasing-an-on-line-drugstore.html | CVS Makes an Internet Move Purchasing an OnLine Drugstore | By Bob Tedeschi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/the-media-business-advertising-addenda-avrett-free-gets-dewar-s-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Avrett Free Gets Dewars Assignment | By Joseph Kahn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/world/gandhi-as-premier-her-party-s-in-turmoil.html | Gandhi as Premier Her Partys in Turmoil | By Celia W Dugger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/baseball-on-the-yankees-making-a-first-place-team-better.html | BASEBALL ON THE YANKEES Making a FirstPlace Team Better | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/job-fears-push-irs-workers-to-relax-effort.html | Job Fears Push IRS Workers To Relax Effort | By David Cay Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/world/israeli-vote-white-house-quiet-jubilation-that-unlike-last-time-washington-s.html | THE ISRAELI VOTE THE WHITE HOUSE Quiet Jubilation That Unlike the Last Time Washingtons Preferred Candidate Won | By Jane Perlez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/international-business-china-stews-a-us-trade-deal-falters.html | INTERNATIONAL BUSINESS China Stews A US Trade Deal Falters | By Seth Faison | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/world/crisis-in-the-balkans-refugees-us-to-pay-albanians-for-housing-of-kosovars.html | CRISIS IN THE BALKANS REFUGEES US to Pay Albanians For Housing Of Kosovars | By Elizabeth Becker | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/fugitive-in-rent-strike-theft-faces-charges.html | Fugitive in Rent Strike Theft Faces Charges | By David Barstow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/baseball-clemens-set-to-return-at-fenway.html | BASEBALL Clemens Set To Return At Fenway | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/science/q-a-733970.html | Q A | By C Claiborne Ray | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/us/for-those-at-home-on-the-range-guns-don-t-kill.html | For Those at Home on the Range Guns Dont Kill | By Peter T Kilborn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/us/supreme-court-citizens-rights-newcomers-states-have-right-equal-welfare-justices.html | THE SUPREME COURT CITIZENS RIGHTS Newcomers to States Have Right To Equal Welfare Justices Rule | By Linda Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/why-squeeze-every-last-penny-from-the-bankrupt.html | Why Squeeze Every Last Penny From the Bankrupt | By Henry J Hyde | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/health/personal-health-heeding-the-warnings-from-dangerous-dogs.html | PERSONAL HEALTH Heeding the Warnings From Dangerous Dogs | By Jane E Brody | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/political-stars-fail-to-save-ferraro-benefit.html | Political Stars Fail to Save Ferraro Benefit | By Adam Nagourney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-18 | https://www.nytimes.com/1999/05/18/world/truce-with-yeltsin-seen-when-house-votes-on-premier.html | Truce With Yeltsin Seen When House Votes on Premier | By Celestine Bohlen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/general-dynamics-to-acquire-gulfstream.html | General Dynamics to Acquire Gulfstream | By Leslie Wayne | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/pataki-s-evasiveness-feeds-speculation-that-he-may-run-for-senate.html | Pataki Evasiveness Feeds Speculation That He May Run for Senate | By Richard PerezPena | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/the-markets-stocks-shares-end-mixed-with-the-dow-dropping-59.85-points.html | THE MARKETS STOCKS Shares End Mixed With the Dow Dropping 5985 Points | By Kenneth N Gilpin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/review-finds-police-union-just-sloppy-in-accounting.html | Review Finds Police Union Just Sloppy In Accounting | By Kevin Flynn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/style/by-design-scarves-as-shields.html | By Design Scarves as Shields | By AnneMarie Schiro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/us/lott-item-goes-but-much-remains-in-emergency-bill.html | Lott Item Goes but Much Remains in Emergency Bill | By Tim Weiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/health/smart-toilet-keeps-track-of-health.html | Smart Toilet Keeps Track of Health | By John ONeil | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/science/surgeons-leaving-the-or-for-the-office.html | Surgeons Leaving The OR For the Office | By Abigail Zuger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/world/terror-suspect-s-indictment-to-be-sought-as-talks-fail.html | Terror Suspects Indictment To Be Sought as Talks Fail | By Benjamin Weiser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/international-briefs-three-japanese-banks-agree-on-a-merger.html | INTERNATIONAL BRIEFS Three Japanese Banks Agree on a Merger | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/a-bold-rush-to-sell-drugs-to-the-shy-huge-market-expected-to-treat.html | A Bold Rush To Sell Drugs To the Shy Huge Market Expected To Treat Social Phobia | By Anuradha Raghunathan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/science/essay-in-prizes-for-science-and-religion-the-person-of-faith-is-richer.html | ESSAY In Prizes for Science and Religion the Person of Faith Is Richer | By Malcolm W Browne | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/ins-releases-jailed-refugees-and-will-let-them-in-us.html | INS Releases Jailed Refugees and Will Let Them in US | By Diana Jean Schemo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/style/betsey-johnson-honor-for-a-life-of-celebrating-youth.html | Betsey Johnson Honor for a Life of Celebrating Youth | By AnneMarie Schiro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/sound-of-fcc-silence-in-a-big-merger.html | Sound of FCC Silence in a Big Merger | By Seth Schiesel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/nbc-expands-drama-lineup-for-fall.html | NBC Expands Drama Lineup for Fall | By Bill Carter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-18 | https://www.nytimes.com/1999/05/18/world/mexico-s-pri-party-approves-a-primary-to-choose-nominee.html | Mexicos PRI Party Approves a Primary To Choose Nominee | By Sam Dillon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/st-john-s-chooses-a-state-judge-to-be-its-next-law-school-dean.html | St Johns Chooses a State Judge To Be Its Next Law School Dean | By Karen W Arenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/health/decongestant-is-found-useless-for-young-fliers-earaches.html | Decongestant Is Found Useless for Young Fliers Earaches | By Eric Nagourney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/science/a-moth-in-search-of-a-lifesaving-encounter.html | A Moth in Search of a Lifesaving Encounter | By Carol Kaesuk Yoon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/science/how-the-moon-turns-pilots-into-poets.html | How the Moon Turns Pilots Into Poets | By Margarett Loke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/louima-jury-hears-officer-describe-bloody-gloves.html | Louima Jury Hears Officer Describe Bloody Gloves | By Joseph P Fried | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/sports-of-the-times-suddenly-ewing-has-a-presence.html | Sports of The Times Suddenly Ewing Has A Presence | By Harvey Araton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/plus-golf-buick-classic-98-victory-changed-hayes-s-outlook.html | PLUS GOLF  BUICK CLASSIC 98 Victory Changed Hayess Outlook | By Bill Brink | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/world/us-arrests-an-australian-in-spying-case.html | US Arrests An Australian In Spying Case | By David Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/fire-under-street-sends-manhole-lids-aloft.html | Fire Under Street Sends Manhole Lids Aloft | By Michael Cooper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/international-business-one-russian-oil-company-to-acquire-another.html | INTERNATIONAL BUSINESS One Russian Oil Company to Acquire Another | By Neela Banerjee | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/us-search-engine-is-stopped-hours-after-debut.html | US Search Engine Is Stopped Hours After Debut | By Jeri Clausing | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/winnick-weaves-single-trans-atlantic-cable-into-communications-empire.html | Winnick Weaves Single TransAtlantic Cable Into Communications Empire | By Andrew Pollack | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/baseball-mets-can-t-overcome-jones-s-woes.html | BASEBALL Mets Cant Overcome Joness Woes | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/world/the-israeli-vote-man-in-the-news-ehud-barak-a-commanding-presence.html | THE ISRAELI VOTE Man in the News  Ehud Barak A Commanding Presence | By William A Orme Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/jazz-review-as-a-national-tour-ends-ellington-is-in-focus.html | JAZZ REVIEW As a National Tour Ends Ellington Is in Focus | By Ben Ratliff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/health/dreaming-up-gadgets-that-play-doctor.html | Dreaming Up Gadgets That Play Doctor | By John ONeil | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/company-news-synetic-agrees-to-buy-medical-manager.html | COMPANY NEWS SYNETIC AGREES TO BUY MEDICAL MANAGER | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/pro-football-milstein-sues-redskin-officials-alleging-sabotage-of-bid.html | PRO FOOTBALL Milstein Sues Redskin Officials Alleging Sabotage of Bid | By Richard Sandomir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/nyc-albany-acts-as-if-suburbs-owe-nothing.html | NYC Albany Acts As if Suburbs Owe Nothing | By Clyde Haberman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/movies/critic-s-notebook-a-brand-new-old-guard-presides-at-cannes.html | CRITICS NOTEBOOK A BrandNew Old Guard Presides at Cannes | By Janet Maslin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/new-jersey-rabbi-to-head-reform-conference.html | New Jersey Rabbi to Head Reform Conference | By Nadine Brozan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/legislature-acts-quickly-to-repeal-commuter-tax.html | Legislature Acts Quickly To Repeal Commuter Tax | By Clifford J Levy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/merger-is-set-by-makers-of-farm-machines.html | Merger Is Set By Makers of Farm Machines | By David Barboza | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/tv-sports-walton-talks-himself-into-post-season-form.html | TV SPORTS Walton Talks Himself Into PostSeason Form | By Richard Sandomir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/world/world-briefing.html | World Briefing | Compiled by Joseph R Gregory | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/nba-playoffs-conference-semifinals-mutombo-is-up-for-the-challenge.html | NBA PLAYOFFS CONFERENCE SEMIFINALS Mutombo Is Up For the Challenge | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/books/books-of-the-times-the-female-condition-re-explored-30-years-later.html | BOOKS OF THE TIMES The Female Condition Reexplored 30 Years Later | By Michiko Kakutani | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/robert-goldman-60-bridge-ace-who-won-4-world-team-titles.html | Robert Goldman 60 Bridge Ace Who Won 4 World Team Titles | By Alan Truscott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/the-media-business-dow-jones-and-reuters-create-net-service-for-professionals.html | THE MEDIA BUSINESS Dow Jones and Reuters Create Net Service for Professionals | By Felicity Barringer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/theater/theater-review-still-wrongly-accused-of-murder-but-her-hair-color-has-changed.html | THEATER REVIEW Still Wrongly Accused of Murder but Her Hair Color Has Changed | By Anita Gates | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/public-lives-macho-literary-update-big-game-healer.html | PUBLIC LIVES Macho Literary Update BigGame Healer | By Joyce Wadler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/health/vital-signs-at-risk-from-gay-teen-agers-a-cry-for-help.html | VITAL SIGNS AT RISK From Gay TeenAgers a Cry for Help | By Nancy Beth Jackson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/council-faults-buildings-department-over-elevator-inspections.html | Council Faults Buildings Department Over Elevator Inspections | By David M Herszenhorn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Nina Siegal and Marcelle S Fischler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/hewlett-packard-s-profits-exceed-expectations-again.html | HewlettPackards Profits Exceed Expectations Again | By Lawrence M Fisher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/police-bias-case-spins-a-web-of-venom.html | Police Bias Case Spins a Web of Venom | By Ronald Smothers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/us/financial-holdings-stay-steady-for-clinton-but-legal-fees-soar.html | Financial Holdings Stay Steady For Clinton but Legal Fees Soar | By Katharine Q Seelye | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/on-baseball-pitching-surprise-gives-boston-a-boost.html | ON BASEBALL Pitching Surprise Gives Boston a Boost | By Murray Chass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/world/crisis-in-the-balkans-beijing-bombing-may-have-hardened-china-s-line.html | CRISIS IN THE BALKANS BEIJING Bombing May Have Hardened Chinas Line | By Erik Eckholm | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/foreign-affairs.html | Foreign Affairs | By Thomas L Friedman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/baseball-lemke-turns-to-mound-and-returns-to-minors.html | BASEBALL Lemke Turns to Mound And Returns to Minors | By Steve Popper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/health/a-leap-from-childbirth-to-ballet-stage.html | A Leap From Childbirth to Ballet Stage | By Holcomb B Noble | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/world/israeli-vote-overview-israelis-choose-new-leader-remake-their-parliament.html | THE ISRAELI VOTE THE OVERVIEW ISRAELIS CHOOSE A NEW LEADER AND REMAKE THEIR PARLIAMENT | By Deborah Sontag | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/international-business-philippine-airlines-gets-new-ultimatum.html | INTERNATIONAL BUSINESS Philippine Airlines Gets New Ultimatum | By Mark Landler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/kyriacos-demetriou-barber-wedded-to-tradition-dies-at-80.html | Kyriacos Demetriou Barber Wedded to Tradition Dies at 80 | By Michael T Kaufman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/science/climate-experts-new-worry-altered-air-patterns.html | Climate Experts New Worry Altered Air Patterns | By William K Stevens | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/company-news-security-first-to-buy-2-online-banking-concerns.html | COMPANY NEWS SECURITY FIRST TO BUY 2 ONLINE BANKING CONCERNS | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/editorial-observer-politics-taking-the-help-out-of-helpmate.html | Editorial Observer Politics Taking the Help Out of Helpmate | By Gail Collins | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/norman-foster-to-redesign-boston-s-museum-of-fine-arts.html | Norman Foster to Redesign Bostons Museum of Fine Arts | By Kathryn Shattuck | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/chancellor-seeks-city-council-s-support-for-his-school-initiatives.html | Chancellor Seeks City Councils Support for His School Initiatives | By Randal C Archibold | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/music-review-a-bit-of-diplomatic-tact-and-a-study-in-contrasts.html | MUSIC REVIEW A Bit of Diplomatic Tact And a Study in Contrasts | By Bernard Holland | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/music-review-drawing-maxims-from-history-s-cycles.html | MUSIC REVIEW Drawing Maxims From Historys Cycles | By James R Oestreich | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/book-movie-war-reality.html | Book Movie War Reality | By Larry Beinhart | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/us/ford-pickups-air-pollution-to-be-cut-to-that-of-cars.html | Ford Pickups Air Pollution To Be Cut to That of Cars | By Keith Bradsher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/this-pop-diva-wows-em-in-arabic.html | This Pop Diva Wows Em In Arabic | By Neil MacFarquhar | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/world/crisis-in-the-balkans-nato-british-pressing-partners-to-deploy-ground-troops.html | CRISIS IN THE BALKANS NATO British Pressing Partners To Deploy Ground Troops | By Eric Schmitt and Michael R Gordon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/health/vital-signs-pro-con-are-sports-drinks-better-than-water.html | VITAL SIGNS PRO  CON Are Sports Drinks Better Than Water | By Julie Walsh | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/us/lott-warns-he-may-shelve-bill-with-gun-restrictions.html | Lott Warns He May Shelve Bill With Gun Restrictions | By Frank Bruni | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/baseball-new-jersey-fans-will-hear-crack-not-ping-of-the-bat.html | BASEBALL New Jersey Fans Will Hear Crack Not Ping of the Bat | By Ron Dicker | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/nba-playoffs-conference-semifinals-knicks-and-hawks-are-aching-for-the-tip-off.html | NBA PLAYOFFS CONFERENCE SEMIFINALS Knicks and Hawks Are Aching for the TipOff | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/us/bomb-arrests-and-school-plot-unnerve-small-michigan-city.html | Bomb Arrests and School Plot Unnerve Small Michigan City | By Robyn Meredith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/style/patterns-737879.html | Patterns | By Cathy Horyn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/the-media-business-advertising-addenda-3-acquisitions-for-wpp-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Acquisitions For WPP Group | By Joseph Kahn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/dance-review-a-passion-that-won-t-stay-on-the-ground.html | DANCE REVIEW A Passion That Wont Stay on the Ground | By Jack Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/dance-review-pearl-lang-s-rituals-set-into-motion.html | DANCE REVIEW Pearl Langs Rituals Set Into Motion | By Jennifer Dunning | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/soccer-notebook-women-s-world-cup-united-states-roster-reveals-no-surprises.html | SOCCER NOTEBOOK  WOMENS WORLD CUP United States Roster Reveals No Surprises | By Alex Yannis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/the-media-business-advertising-addenda-accounts-746096.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Joseph Kahn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/market-place-soros-advisers-to-establish-separate-firm.html | Market Place Soros Advisers To Establish Separate Firm | By Edward Wyatt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/ballet-review-canadians-new-swan-lake-full-of-passion-and-perversity.html | BALLET REVIEW Canadians New Swan Lake Full of Passion and Perversity | By Anna Kisselgoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/world/crisis-in-the-balkans-britain-blair-under-domestic-pressure-on-ground-forces.html | CRISIS IN THE BALKANS BRITAIN Blair Under Domestic Pressure on Ground Forces | By Warren Hoge | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/music-review-goldbergs-sponsor-some-new-variations.html | MUSIC REVIEW Goldbergs Sponsor Some New Variations | By Paul Griffiths | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/company-news-precision-castparts-to-acquire-wyman-gordon.html | COMPANY NEWS PRECISION CASTPARTS TO ACQUIRE WYMANGORDON | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/us/supreme-court-supreme-court-roundup-court-decide-whether-states-can-reveal.html | THE SUPREME COURT SUPREME COURT ROUNDUP Court to Decide Whether States Can Reveal Information on Drivers | By Linda Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/new-pressure-for-whitman-on-abortions.html | New Pressure For Whitman On Abortions | By Jerry Gray | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/company-news-shell-to-sell-transok-unit-to-oge-for-527-million.html | COMPANY NEWS SHELL TO SELL TRANSOK UNIT TO OGE FOR 527 MILLION | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/soccer-battered-pioneer-presses-on-for-us.html | SOCCER Battered Pioneer Presses On for US | By Jere Longman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/words-of-love-priced-to-sell.html | Words Of Love Priced To Sell | By Joyce Carol Oates | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/television-review-beautiful-baby-just-wait-till-she-s-a-sexy-6-year-old.html | TELEVISION REVIEW Beautiful Baby Just Wait Till Shes a Sexy 6YearOld | By Walter Goodman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/houses-with-high-ceilings-home-prices-and-demand-soar-as-for-sale-signs-dwindle.html | Houses With High Ceilings Home Prices and Demand Soar as For Sale Signs Dwindle | By Lisa W Foderaro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/science/the-genome-s-combative-entrepreneur.html | The Genomes Combative Entrepreneur | By Nicholas Wade | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/at-t-digital-music-unit-loses-more-than-half-of-its-workers.html | ATT Digital Music Unit Loses More Than Half of Its Workers | By Lisa Napoli | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/world/the-israeli-vote-news-analysis-israel-s-battle-fatigue.html | THE ISRAELI VOTE NEWS ANALYSIS Israels Battle Fatigue | By Deborah Sontag | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/health/vital-signs-behavior-what-fills-a-child-s-garden-of-fears.html | VITAL SIGNS BEHAVIOR What Fills a Childs Garden of Fears | By Alisha Berger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/business/the-media-business-3-on-line-book-retailers-cut-prices-on-best-sellers.html | THE MEDIA BUSINESS 3 OnLine Book Retailers Cut Prices on Best Sellers | By Doreen Carvajal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/us/supreme-court-representation-court-gives-wriggle-room-racially-drawn-districts.html | THE SUPREME COURT REPRESENTATION Court Gives Wriggle Room To Racially Drawn Districts | By Linda Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-18 | https://www.nytimes.com/1999/05/18/us/conference-divided-over-high-dose-breast-cancer-treatment.html | Conference Divided Over HighDose Breast Cancer Treatment | By Denise Grady | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/movies/film-review-in-the-beginning-the-future.html | FILM REVIEW In the Beginning the Future | By Janet Maslin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/porter-w-heaps-92-musician-who-made-an-organ-sound-big.html | Porter W Heaps 92 Musician Who Made an Organ Sound Big | By Allan Kozinn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/dance-review-harmonic-style-and-form-by-a-couple-in-bayadere.html | DANCE REVIEW Harmonic Style and Form By a Couple in Bayadere | By Anna Kisselgoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/world/crisis-balkans-united-nations-annan-takes-critical-stance-us-actions-kosovo.html | CRISIS IN THE BALKANS UNITED NATIONS Annan Takes Critical Stance on US Actions in Kosovo | By Judith Miller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/baseball-a-wife-gives-the-go-sign.html | BASEBALL A Wife Gives the Go Sign | By Jack Curry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/between-feuding-rudys-parents-like-giuliani-crew-but-fear-for-schools.html | Between the Feuding Rudys Parents Like Giuliani and Crew but Fear for the Schools | By Anemona Hartocollis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/world/world-briefing.html | World Briefing | Compiled by Joseph R Gregory | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/witness-recalls-louima-screaming-and-bleeding-in-cell-at-police-station.html | Witness Recalls Louima Screaming and Bleeding in Cell at Police Station | By Joseph P Fried | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/us/ex-councilman-wins-philadelphia-primary.html | ExCouncilman Wins Philadelphia Primary | By Michael Janofsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/the-pop-life-dont-call-me-mom-grandma-will-do.html | THE POP LIFE Dont Call Me Mom Grandma Will Do | By Neil Strauss | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/world/crisis-balkans-atrocities-allies-check-satellite-pictures-for-evidence-war.html | CRISIS IN THE BALKANS ATROCITIES Allies Check Satellite Pictures For Evidence of War Crimes | By Eric Schmitt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-19 | https://www.nytimes.com/1999/05/19/world/crisis-balkans-refugees-serbs-open-border-expel-kosovars-macedonia.html | CRISIS IN THE BALKANS REFUGEES Serbs Open the Border and Expel Kosovars to Macedonia | By David Rohde | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-19 | https://www.nytimes.com/1999/05/19/us/procedures-proposed-for-new-special-prosecutors.html | Procedures Proposed for New Special Prosecutors | By David E Rosenbaum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/mother-charged-with-starving-baby-tells-of-frantic-effort-to-save-him.html | Mother Charged With Starving Baby Tells of Frantic Effort to Save Him | By Nina Bernstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/international-briefs-brazilian-cellular-bids-by-telefonica-of-spain.html | INTERNATIONAL BRIEFS Brazilian Cellular Bids By Telefonica of Spain | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/on-baseball-throwing-your-own-surprise-party.html | ON BASEBALL Throwing Your Own Surprise Party | By Jack Curry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/music-review-two-rarities-by-beethoven-add-interest-to-a-program.html | MUSIC REVIEW Two Rarities By Beethoven Add Interest To a Program | By Allan Kozinn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/cars-and-the-environment-muscle-muscle-everywhere.html | CARS AND THE ENVIRONMENT Muscle Muscle Everywhere | By Matthew L Wald | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/cars-and-the-environment-where-to-put-the-golf-clubs-right-next-to-the-hydrogen.html | CARS AND THE ENVIRONMENT Where to Put the Golf Clubs Right Next to the Hydrogen | By Andrew Pollack | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/cars-and-the-environment-clearing-the-air-in-the-land-of-smog.html | CARS AND THE ENVIRONMENT Clearing the Air In the Land of Smog | By Bruce Newman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/new-jersey-and-connecticut-jump-in.html | New Jersey and Connecticut Jump In | By David Kocieniewski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/music-review-mirroring-the-pain-and-hope-of-whitman-s-poetry.html | MUSIC REVIEW Mirroring the Pain and Hope of Whitmans Poetry | By Allan Kozinn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/cars-and-the-environment-even-in-cleaner-running-machines-looks-will-count.html | CARS AND THE ENVIRONMENT Even in CleanerRunning Machines Looks Will Count | By Joseph Giovannini | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/world/the-israeli-vote-the-settlers-on-the-shaken-right-a-first-day-challenge.html | THE ISRAELI VOTE THE SETTLERS On the Shaken Right a FirstDay Challenge | By Joel Greenberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/xerox-microsoft-deal-links-variety-of-technologies.html | XeroxMicrosoft Deal Links Variety of Technologies | By John Markoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/company-news-allied-waste-cancels-deal-with-waste-management-inc.html | COMPANY NEWS ALLIED WASTE CANCELS DEAL WITH WASTE MANAGEMENT INC | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/girl-13-falls-under-a-bus-in-manhattan-and-is-killed.html | Girl 13 Falls Under a Bus In Manhattan And Is Killed | By Kit R Roane | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-19 | https://www.nytimes.com/1999/05/19/autom obiles/from-mother-s-ugly-duckling-to-chic-and-expensive-swan.html | From Mothers Ugly Duckling To Chic and Expensive Swan | By Jack Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/the-chef.html | THE CHEF | By Claudia Fleming | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/us/us-unveils-plan-to-aid-68-species-in-everglades.html | US Unveils Plan to Aid 68 Species in Everglades | By James C McKinley Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/sports-of-the-times-van-gundy-has-earned-a-new-term.html | Sports of The Times Van Gundy Has Earned A New Term | By George Vecsey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/autom obiles/the-trip-from-purr-and-rumble-to-rattle-and-roar.html | The Trip From Purr and Rumble to Rattle and Roar | By Dudley Clendinen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregi on/dual-interests-leave-speaker-in-the-middle.html | Dual Interests Leave Speaker In The Middle | By Richard PerezPena | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregi on/about-new-york-the-day-job-learn-english-with-sinatra.html | About New York The Day Job Learn English With Sinatra | By David Gonzalez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/autom obiles/fighting-the-roads-lullaby.html | Fighting the Roads Lullaby | By John ONeil | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/nba-playoffs-alternating-currents-houston-and-sprewell.html | NBA PLAYOFFS Alternating Currents Houston and Sprewell | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/baseball-lemke-s-future-is-fluttering-in-the-wind.html | BASEBALL Lemkes Future Is Fluttering in the Wind | By Steve Popper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/us/stoc ks-and-speeches-fatten-wallets-of-presidential-contenders.html | Stocks and Speeches Fatten Wallets of Presidential Contenders | By James Dao | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/autom obiles/special-team-cars-are-looking-for-a-few-good-buyers.html | Special Team Cars Are Looking for a Few Good Buyers | By Phil Patton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregi on/hartford-chief-says-racism-on-his-force-must-end.html | Hartford Chief Says Racism on His Force Must End | By Mike Allen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/busine ss/the-media-business-advertising-addenda-industry-critics-single-out-spots.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Industry Critics Single Out Spots | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/busine ss/international-business-daimlerchrysler-s-smart-car-is-lone-sore-spot-at-meeting.html | INTERNATIONAL BUSINESS DaimlerChryslers Smart Car Is Lone Sore Spot at Meeting | By Edmund L Andrews | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/busine ss/robert-l-turner-dies-at-89-helped-create-eastern-shuttle.html | Robert L Turner Dies at 89 Helped Create Eastern Shuttle | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/busine ss/digital-engine-rooms-special-report-computing-centers-become-keeper-web-s-future.html | DIGITAL ENGINE ROOMS A special report Computing Centers Become The Keeper of Webs Future | By Steve Lohr With John Markoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Cathy Horyn and Nina Siegal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/world/ganderkesee-journal-mulching-the-german-mark.html | Ganderkesee Journal Mulching the German Mark | By Roger Cohen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/my-son-s-first-words-pedal-and-metal.html | My Sons First Words Pedal and Metal | By Margo Kaufman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/on-pro-basketball-the-knicks-run-gun-and-have-a-lot-of-fun.html | ON PRO BASKETBALL The Knicks Run Gun And Have a Lot of Fun | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/zinfandel-by-mail-well-yes-and-no-strict-laws-may-get-stricter.html | Zinfandel by Mail Well Yes and No Strict Laws May Get Stricter | By R W Apple Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/international-business-big-japan-trading-company-to-eliminate-half-of-its-jobs.html | INTERNATIONAL BUSINESS Big Japan Trading Company To Eliminate Half of Its Jobs | By Stephanie Strom | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/us/gop-in-congress-to-cut-domestic-spending-by-26-billion.html | GOP in Congress to Cut Domestic Spending by 26 Billion | By Tim Weiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/to-go-from-chefs-comfort-food.html | TO GO From Chefs Comfort Food | By Eric Asimov | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/world/despite-party-s-entreaties-gandhi-insists-she-s-out-of-politics.html | Despite Partys Entreaties Gandhi Insists Shes Out of Politics | By Celia W Dugger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/the-markets-stocks-and-bonds-prices-end-day-down-a-bit-but-well-above-their-lows.html | THE MARKETS STOCKS AND BONDS Prices End Day Down a Bit But Well Above Their Lows | By Kenneth N Gilpin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/world/stepashin-is-pressing-parliament-on-reforms.html | Stepashin Is Pressing Parliament On Reforms | By Michael Wines | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/us/a-family-shooting-and-a-twist-like-no-other.html | A Family Shooting and a Twist Like No Other | By Rick Bragg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/the-latest-in-automotive-fashion-calls-for-mix-and-match.html | The Latest in Automotive Fashion Calls for Mix and Match | By Jim McCraw | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/world/crisis-balkans-overview-nato-says-serbs-fearing-land-war-dig-in-border.html | CRISIS IN THE BALKANS THE OVERVIEW NATO SAYS SERBS FEARING LAND WAR DIG IN ON BORDER | By Michael R Gordon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/restaurants-coach-house-attempting-a-sequel.html | RESTAURANTS Coach House Attempting A Sequel | By William Grimes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/the-bowery-held-hostage.html | The Bowery Held Hostage | By Louis Winnick | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/the-media-business-advertising-addenda-accounts-761907.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/theyre-johnnies-on-the-spot-in-the-land-of-bondo-buggies.html | Theyre JohnniesontheSpot in the Land of Bondo Buggies | By Marialisa Calta | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/when-things-get-out-of-hand-these-cars-take-over.html | When Things Get Out of Hand These Cars Take Over | By Tim Moran | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/us/senate-passes-bill-requiring-safety-devices-for-handguns.html | Senate Passes Bill Requiring Safety Devices for Handguns | By Frank Bruni | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/lacrosse-notebook-johns-hopkins-tries-for-revenge-at-hofstra.html | LACROSSE NOTEBOOK Johns Hopkins Tries For Revenge at Hofstra | By William N Wallace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/world/israeli-vote-neighbors-many-arabs-feel-that-victory-over-netanyahu-means-they.html | THE ISRAELI VOTE THE NEIGHBORS Many Arabs Feel That the Victory Over Netanyahu Means They Won Too | By Douglas Jehl | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/us/judges-reinstate-charges-over-campaign-donations.html | Judges Reinstate Charges Over Campaign Donations | By David Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/company-news-cort-business-rejects-bid-favoring-managers-buyout.html | COMPANY NEWS CORT BUSINESS REJECTS BID FAVORING MANAGERS BUYOUT | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/us/notebook-honored-a-year-later.html | NOTEBOOK Honored a Year Later | By Michael Pollak | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/where-old-cars-go-to-gleam.html | Where Old Cars Go to Gleam | By Keith Martin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/us/campus-it-s-that-season-chicago-phd-s-have-taken-back-seat-degree-silliness.html | On Campus Its that season at Chicago and PhDs have taken a back seat to a degree of silliness | By Andrew Bluth | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/us/house-republicans-in-a-shift-of-focus-begin-a-public-campaign-against-gore.html | House Republicans in a Shift of Focus Begin a Public Campaign Against Gore | By Alison Mitchell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/expert-charged-in-sale-of-tiffany-glass-stolen-from-tomb.html | Expert Charged in Sale of Tiffany Glass Stolen from Tomb | By Benjamin Weiser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/world/hong-kong-tries-to-limit-court-ruling-on-residency.html | Hong Kong Tries to Limit Court Ruling On Residency | By Mark Landler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/liberties-leech-women-in-love.html | Liberties Leech Women in Love | By Maureen Dowd | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/nba-playoffs-dudley-displays-muscle.html | NBA PLAYOFFS Dudley Displays Muscle | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/sips-irish-whisky-with-a-vintage-and-a-pedigree.html | Sips Irish Whisky With a Vintage and a Pedigree | By Florence Fabricant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/baseball-valentine-s-protest-of-a-protest.html | BASEBALL Valentines Protest of a Protest | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/suit-against-securities-auditor-is-dismissed.html | Suit Against Securities Auditor Is Dismissed | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/poetic-echoes-in-the-temple-60-years-of-y-and-whither.html | Poetic Echoes In the Temple 60 Years of Y And Whither | By Dinitia Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/wine-talk-spain-s-new-vintners-leave-rioja-in-the-dust.html | Wine Talk Spains New Vintners Leave Rioja in the Dust | By Frank J Prial | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/us/political-briefing-just-between-friends-and-nothing-more.html | POLITICAL BRIEFING Just Between Friends And Nothing More | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/mad-as-hell-but-not-going-to-get-away-with-it-any-more.html | Mad as Hell but Not Going to Get Away With It Any More | By Janet Battaile | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/25-and-under-intimations-of-the-sea-at-a-venetian-trattoria.html | 25 AND UNDER Intimations of the Sea at a Venetian Trattoria | By Eric Asimov | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/the-envelope-please-cooking-en-papillote.html | The Envelope Please Cooking En Papillote | By Amanda Hesser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/from-one-platform-many-models-grow.html | From One Platform Many Models Grow | By Michelle Krebs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/the-media-business-advertising-pulp-friction.html | THE MEDIA BUSINESS ADVERTISING Pulp Friction | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/us/black-man-s-death-raises-racial-tensions-in-detroit.html | Black Mans Death Raises Racial Tensions in Detroit | By Robyn Meredith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/abc-lineup-rearranges-hit-shows.html | ABC Lineup Rearranges Hit Shows | By Bill Carter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/penney-plans-initiatives-to-raise-6-billion.html | Penney Plans Initiatives to Raise 6 Billion | By Leslie Kaufman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/commercial-real-estate-brokers-turning-to-computers-get-retailers-into-tent.html | Commercial Real Estate Brokers Turning to Computers to Get Retailers Into the Tent | By John Holusha | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/dell-s-earnings-increased-by-42-in-first-quarter.html | Dells Earnings Increased By 42 in First Quarter | By Lawrence M Fisher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/in-twist-charges-against-former-morgan-stanley-analyst-are-dropped.html | In Twist Charges Against Former Morgan Stanley Analyst Are Dropped | By David Barstow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-19 | https://www.nytimes.com/1999/05/19/world/israeli-vote-diplomacy-white-house-buoyed-political-change-israel-pushes-revive.html | THE ISRAELI VOTE DIPLOMACY The White House Buoyed by Political Change in Israel Pushes to Revive Peace Talks | By Jane Perlez | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/a-sixth-night-for-wb-for-under-35-s-only.html | A Sixth Night for WB for Under 35 s Only | By Lawrie Mifflin | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/classics-from-60-s-are-big-draw-at-sotheby-s-sale.html | Classics From 60s Are Big Draw at Sothebys Sale | By Carol Vogel | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/internet-phone-caller-plans-offering.html | Internet Phone Caller Plans Offering | By Seth Schiesel | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/business-travel-survey-passengers-finds-that-airlines-indeed-have-customer.html | Business Travel A survey of passengers finds that the airlines do indeed have a customersatisfaction problem | By Edwin McDowell | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/plus-sports-business-the-marquee-group-gutkowski-leaving-firm-he-founded.html | PLUS SPORTS BUSINESS  THE MARQUEE GROUP Gutkowski Leaving Firm He Founded | By Richard Sandomir | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/two-men-two-italys-two-ragouts.html | Two Men Two Italys Two Ragouts | By Molly ONeill | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/olympics-klammer-still-on-slopes-after-76-downhill-feat.html | OLYMPICS Klammer Still on Slopes After 76 Downhill Feat | By Richard Sandomir | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/baseball-the-other-side-of-title-ix.html | BASEBALL The Other Side of Title IX | By Ira Berkow | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/us/white-house-will-propose-public-school-choice-plan.html | White House Will Propose Public School Choice Plan | By Irvin Molotsky | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/home-james-and-steer-clear-of-those-awful-limousines.html | Home James and Steer Clear of Those Awful Limousines | By Monique P Yazigi | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/a-latin-caramel-sauce-wends-its-way-into-the-mainstream.html | A Latin Caramel Sauce Wends Its Way Into the Mainstream | By Florence Fabricant | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/its-s-a-car-name-it-doesn-t-have-to-make-sense.html | Its a Car Name  It Doesnt Have to Make Sense | By Bruce Mccall | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/us/after-the-hunt-bitter-protest-and-salty-blubber.html | After the Hunt Bitter Protest and Salty Blubber | By Sam Howe Verhovek | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/zinfandel-by-mail-well-yes-and-no-shippers-are-able-and-willing.html | Zinfandel by Mail Well Yes and No Shippers Are Able And Willing | By Marian Burros | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/nba-playoffs-notebook-hawks-reach-round-2-but-fans-dont-follow.html | NBA PLAYOFFS NOTEBOOK Hawks Reach Round 2 But Fans Dont Follow | By Mike Wise | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/the-media-business-advertising-addenda-people-761940.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Constance L Hays | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/baseball-torre-returns-to-witness-a-dismal-performance-by-yankees.html | BASEBALL Torre Returns to Witness a Dismal Performance by Yankees | By Buster Olney | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/turnout-is-decidedly-tepid-in-schools-vote.html | Turnout Is Decidedly Tepid in Schools Vote | By Lynette Holloway | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/baseball-mets-lose-as-an-old-foe-of-benitez-beats-him.html | BASEBALL Mets Lose as an Old Foe Of Benitez Beats Him | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/arts-in-america-a-teacher-takes-charge-of-a-stirring-history-lesson.html | ARTS IN AMERICA A Teacher Takes Charge of a Stirring History Lesson | By Irvin Molotsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/world/japan-s-legislators-tighten-the-ban-on-under-age-sex.html | Japans Legislators Tighten The Ban on UnderAge Sex | By Stephanie Strom | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/the-minimalist-fish-on-a-bed-of-potatoes.html | THE MINIMALIST Fish on a Bed Of Potatoes | By Mark Bittman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/world/mexican-interior-minister-resigns-to-run-in-november-primary.html | Mexican Interior Minister Resigns to Run in November Primary | By Sam Dillon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/the-media-business-advertising-addenda-ogilvy-interactive-wins-a-grand-clio.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy Interactive Wins a Grand Clio | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/calpers-allows-increases-in-health-premiums.html | Calpers Allows Increases in Health Premiums | By Milt Freudenheim | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/music-review-happy-match-new-group-and-early-music.html | MUSIC REVIEW Happy Match New Group and Early Music | By Anthony Tommasini | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/us/12th-death-row-inmate-in-illinois-is-cleared.html | 12th Death Row Inmate in Illinois Is Cleared | By Dirk Johnson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/unity-in-israel.html | Unity In Israel | By Stanley B Greenberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/world/israeli-vote-palestinians-wait-see-welcome-for-netanyahu-s-successor.html | THE ISRAELI VOTE THE PALESTINIANS A WaitandSee Welcome For Netanyahus Successor | By William A Orme Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/gte-holders-give-thumbs-up-to-merger-with-bell-atlantic.html | GTE Holders Give Thumbs Up To Merger With Bell Atlantic | By Seth Schiesel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/us/political-briefing-change-at-the-top-but-no-revolution.html | POLITICAL BRIEFING Change at the Top But No Revolution | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/public-lives-jazz-detective-unravels-an-ellington-puzzle.html | PUBLIC LIVES Jazz Detective Unravels an Ellington Puzzle | By Jan Hoffman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/law-limiting-medicaid-for-needy-immigrants-is-overturned.html | Law Limiting Medicaid for Needy Immigrants Is Overturned | By Rachel L Swarns | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/every-job-s-a-stretch-in-this-shop.html | Every Jobs a Stretch in This Shop | By Corey Kilgannon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/democrats-risked-scorn-in-supporting-repeal-of-tax.html | Democrats Risked Scorn in Supporting Repeal of Tax | By Clifford J Levy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/sec-punishes-on-line-broker-in-fund-shift.html | SEC Punishes OnLine Broker In Fund Shift | By David Barboza | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/the-media-business-advertising-addenda-new-shop-set-up-in-san-francisco.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Shop Set Up In San Francisco | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/13-told-they-didnt-pass-bar-exam-after-all.html | 13 Told They Didnt Pass Bar Exam After All | By Jerry Gray | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/the-markets-market-place-higher-rates-may-not-hurt-foreign-recoveries.html | THE MARKETS Market Place Higher Rates May Not Hurt Foreign Recoveries | By Jonathan Fuerbringer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/us/political-briefing-hopeful-in-bind-hardly-gop-says.html | POLITICAL BRIEFING Hopeful in Bind Hardly GOP Says | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/loehmann-s-seeks-bankruptcy-protection.html | Loehmanns Seeks Bankruptcy Protection | By Leslie Kaufman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/books/books-of-the-times-not-for-just-an-hour-not-for-just-a-day.html | BOOKS OF THE TIMES Not for Just an Hour Not for Just a Day | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/spence-school-gets-treatment-center-mansion.html | Spence School Gets Treatment Center Mansion | By Katherine E Finkelstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/us/search-for-life-beyond-earth-gets-a-leader.html | Search for Life Beyond Earth Gets a Leader | By Warren E Leary | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/theater/after-acting-out-the-inner-city-a-writer-radiates-inner-peace.html | After Acting Out the Inner City A Writer Radiates Inner Peace | By Robin Pogrebin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/world/israeli-vote-politics-israeli-weighing-broad-coalition-further-peace.html | THE ISRAELI VOTE THE POLITICS ISRAELI IS WEIGHING A BROAD COALITION TO FURTHER PEACE | By Deborah Sontag | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/cars-and-the-environment-can-motor-city-come-up-with-a-clean-machine.html | CARS AND THE ENVIRONMENT Can Motor City Come Up With A Clean Machine | By Keith Bradsher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/nba-playoffs-notebook-state-of-the-heat.html | NBA PLAYOFFS NOTEBOOK State of the Heat | By Charlie Nobles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/canadian-copper-mine-is-shut-after-workers-reject-contract.html | Canadian Copper Mine Is Shut After Workers Reject Contract | By Timothy Pritchard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/weapons-makers-seek-rise-in-pentagon-spending.html | Weapons Makers Seek Rise in Pentagon Spending | By Leslie Wayne | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/federal-reserve-leaning-to-rise-in-interest-rates.html | Federal Reserve Leaning to Rise In Interest Rates | By Richard W Stevenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/world/crisis-balkans-white-house-clinton-resists-renewed-calls-for-ground-troops.html | CRISIS IN THE BALKANS THE WHITE HOUSE Clinton Resists Renewed Calls for Ground Troops in Kosovo | By Katharine Q Seelye | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/with-vw-driving-skoda-turns-corner.html | With VW Driving Skoda Turns Corner | By Edmund L Andrews | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/us/notebook-environmental-literacy.html | NOTEBOOK Environmental Literacy | By Michael Pollak | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-19 | https://www.nytimes.com/1999/05/19/business/international-briefs-profit-and-sales-weak-at-marks-spencer.html | INTERNATIONAL BRIEFS Profit and Sales Weak At Marks  Spencer | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/design-notebook-after-the-menu-a-quiz.html | DESIGN NOTEBOOK After the Menu a Quiz | By Rick Marin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/arts/bridge-a-great-champion-is-dead-one-deceit-was-a-classic.html | BRIDGE A Great Champion Is Dead One Deceit Was a Classic | By Alan Truscott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/essay-an-unorthodox-election.html | Essay An Unorthodox Election | By William Safire | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/distributor-settles-fraud-case-against-coca-cola-enterprises.html | Distributor Settles Fraud Case Against CocaCola Enterprises | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/us/campaigns-find-all-talk-turns-to-littleton.html | Campaigns Find All Talk Turns to Littleton | By Katharine Q Seelye | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/personal-shopper-new-themes-for-a-summer-place.html | PERSONAL SHOPPER New Themes for a Summer Place | By Marianne Rohrlich | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/world/crisis-in-the-balkans-serbia-women-protest-draftees-kosovo-duty.html | CRISIS IN THE BALKANS SERBIA Women Protest Draftees Kosovo Duty | By Carlotta Gall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/arts/britain-names-a-laureate-of-poems-not-surprises.html | Britain Names A Laureate Of Poems Not Surprises | By Warren Hoge | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/us/a-woman-wounded-by-her-own-mother-is-permitted-to-die.html | A Woman Wounded By Her Own Mother Is Permitted to Die | By Rick Bragg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/movies/making-books-novels-haunted-by-actors-faces.html | MAKING BOOKS Novels Haunted By Actors Faces | By Martin Arnold | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/currents-interiors-a-filmmaker-s-staircase-leads-to-love.html | CURRENTS INTERIORS A Filmmakers Staircase Leads to Love | By Barbara Flanagan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/news-watch-a-consultant-reports-a-flaw-in-ebay-s-web-site-security.html | NEWS WATCH A Consultant Reports a Flaw In Ebays Web Site Security | By Tina Kelly | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/international-business-telecom-italia-takes-its-case-to-big-funds.html | INTERNATIONAL BUSINESS Telecom Italia Takes Its Case To Big Funds | By John Tagliabue | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/books/books-of-the-times-fingernails-cake-boxes-the-fear-is-everywhere.html | BOOKS OF THE TIMES Fingernails Cake Boxes The Fear Is Everywhere | By Christopher LehmannHaupt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/family-says-hospital-lost-track-of-body.html | Family Says Hospital Lost Track of Body | By Vivian S Toy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/us/jerome-wolken-82-scientist-who-gave-sight-to-some-blind.html | Jerome Wolken 82 Scientist Who Gave Sight to Some Blind | By Wolfgang Saxon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/currents-lighting-a-dance-of-arabesques.html | CURRENTS LIGHTING A Dance of Arabesques | By Barbara Flanagan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/in-nervous-hartford-nothing-is-routine.html | In Nervous Hartford Nothing Is Routine | By Mike Allen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/computer-designed-for-granny-offers-a-friendly-interface.html | Computer Designed for Granny Offers a Friendly Interface | By Shelly Freierman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/currents-antiquing-but-what-exactly-does-it-do.html | CURRENTS ANTIQUING But What Exactly Does It Do | By Barbara Flanagan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/news-watch-an-upstart-unveils-rival-to-the-game-boy.html | NEWS WATCH An Upstart Unveils Rival to the Game Boy | By Michel Marriott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/world/crisis-balkans-macedonia-bomb-blast-badly-wounds-2-neighboring-balkan-land.html | CRISIS IN THE BALKANS MACEDONIA Bomb Blast Badly Wounds 2 in a Neighboring Balkan Land | By David Rohde | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/more-control-center-problems-cause-plane-delays-in-new-york.html | More Control Center Problems Cause Plane Delays in New York | By Matthew L Wald | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/nba-playoffs-sprewell-still-reluctant-as-sixth-man-but-it-works.html | NBA PLAYOFFS Sprewell Still Reluctant As Sixth Man but It Works | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/world/peace-opponent-pulls-out-of-israeli-politics-aiding-barak.html | Peace Opponent Pulls Out of Israeli Politics Aiding Barak | By William A Orme Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/the-big-city-car-renters-face-hot-seat-on-insurance.html | The Big City Car Renters Face Hot Seat On Insurance | By John Tierney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/the-media-business-advertising-addenda-accounts-783099.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-20 | https://www.nytimes.com/1999/05/20/us/sticking-to-issues-pays-off-for-philadelphia-mayoral-primary-winner.html | Sticking to Issues Pays Off for Philadelphia Mayoral Primary Winner | By Michael Janofsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/in-trenton-gop-moves-on-gun-control.html | In Trenton GOP Moves on Gun Control | By David Kocieniewski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/power-nesting-at-warp-speed.html | Power Nesting at Warp Speed | By Julie V Iovine | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/international-business-little-latin-area-effect-seen-from-fed-s-alert.html | INTERNATIONAL BUSINESS Little Latin Area Effect Seen From Feds Alert | By Simon Romero | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/tough-your-laptop-for-off-road-typing-rugged-look-computers-built-like-tanks.html | How Tough Is Your Laptop For OffRoad Typing and a Rugged Look Computers Built Like Tanks | By Ian Austen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/world/reno-s-handling-of-reports-of-chinese-spy-is-criticized.html | Renos Handling of Reports of Chinese Spy Is Criticized | By David Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/us/capitol-sketchbook-searching-for-a-modern-machiavelli.html | CAPITOL SKETCHBOOK Searching for a Modern Machiavelli | By Francis X Clines | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/library-social-skills-software-helping-children-navigate-their-world.html | LIBRARYSOCIALSKILLS SOFTWARE Helping Children Navigate Their World | By Margot Slade | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/q-a-clearing-your-computer-s-deck.html | Q  A Clearing Your Computers Deck | By J D Biersdorfer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/world/crisis-balkans-diplomacy-schroder-s-blunt-no-ground-troops-kosovo-reflects-depth.html | CRISIS IN THE BALKANS DIPLOMACY Schroders Blunt No to Ground Troops in Kosovo Reflects Depth of German Sensitivities | By Roger Cohen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/currents-publishing-a-trade-magazine-s-about-face.html | CURRENTS PUBLISHING A Trade Magazines AboutFace | By Barbara Flanagan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/pataki-and-silver-backing-forced-aid-for-mentally-ill.html | Pataki and Silver Backing Forced Aid for Mentally Ill | By Richard PerezPena | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/the-markets-bonds-treasury-investors-send-a-vote-of-confidence-to-the-fed.html | THE MARKETS BONDS Treasury Investors Send a Vote of Confidence to the Fed | By Jonathan Fuerbringer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/garden-notebook-primordial-embraces-modern.html | GARDEN NOTEBOOK Primordial Embraces Modern | By Mac Griswold | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/international-business-business-in-china-longer-term-worries.html | INTERNATIONAL BUSINESS Business in China LongerTerm Worries | By Seth Faison | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/on-basketball-big-l-smoothes-over-knicks-little-gripes.html | ON BASKETBALL Big L Smoothes Over Knicks Little Gripes | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/records-set-for-11-artists-in-contemporary-sale.html | Records Set for 11 Artists in Contemporary Sale | By Carol Vogel | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/us/altered-corn-may-imperil-butterfly-researchers-say.html | Altered Corn May Imperil Butterfly Researchers Say | By Carol Kaesuk Yoon | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/world/study-finds-tv-alters-fiji-girls-view-of-body.html | Study Finds TV Alters Fiji Girls View of Body | By Erica Goode | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/some-abandon-water-cooler-for-internet-stock-trading.html | Some Abandon Water Cooler For Internet Stock Trading | By Robert D Hershey Jr | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/world/rights-groups-say-logbook-lists-executions-by-guatemalan-army.html | Rights Groups Say Logbook Lists Executions by Guatemalan Army | By Ginger Thompson and Mireya Navarro | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/city-wins-ruling-on-dwi-crackdown.html | City Wins Ruling on DWI Crackdown | By Kit R Roane | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/citizens-electronic-inquiries-get-governments-attention.html | Citizens Electronic Inquiries Get Governments Attention | By Rita Beamish | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/world/crisis-in-the-balkans-nato-germanys-leader-pledges-to-block-combat-on-ground.html | CRISIS IN THE BALKANS NATO GERMANYS LEADER PLEDGES TO BLOCK COMBAT ON GROUND | By Eric Schmitt | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/currents-architecture-a-rare-look-at-an-early-modernist.html | CURRENTS ARCHITECTURE A Rare Look at an Early Modernist | By Barbara Flanagan | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/bronx-woman-convicted-in-starving-of-her-breast-fed-son.html | Bronx Woman Convicted in Starving of Her BreastFed Son | By Nina Bernstein | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/world/world-bank-delays-aid-so-indonesians-cant-use-it-to-buy-votes.html | World Bank Delays Aid So Indonesians Cant Use It to Buy Votes | By David E Sanger | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/news-watch-a-headset-offers-movie-sound-without-going-to-the-theater.html | NEWS WATCH A Headset Offers Movie Sound Without Going to the Theater | By Michel Marriott | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/nba-playoffs-hawks-backcourt-loses-a-bit-of-luster.html | NBA PLAYOFFS Hawks Backcourt Loses a Bit Of Luster | By Mike Wise | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/commencements-at-rutgers-a-graduate-is-not-that-young-at-15.html | Commencements At Rutgers a Graduate Is Not That Young at 15 | By Andy Newman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/library-board-chooses-a-new-chairman.html | Library Board Chooses a New Chairman | By Andrew Jacobs | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/a-world-of-choices-to-plug-in-to-the-net.html | A World Of Choices To Plug In To the Net | By Tina Kelley | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/in-america-police-restraint.html | In America Police Restraint | By Bob Herbert | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-20 | https://www.nytimes.com/1999/05/20/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/news-watch.html | NEWS WATCH | By Michel Marriott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/public-lives-being-privileged-can-take-a-lot-of-trouble.html | PUBLIC LIVES Being Privileged Can Take a Lot of Trouble | By Elisabeth Bumiller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/first-lady-likely-to-form-senate-committee-aides-say.html | First Lady Likely to Form Senate Committee Aides Say | By Don van Natta Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/news-watch-got-a-computer-help-find-et-s-home-by-calling-from-yours.html | NEWS WATCH Got a Computer Help Find ETs Home by Calling From Yours | By Michel Marriott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/ernst-seeks-large-subsidy-to-move-to-times-sq-tower.html | Ernst Seeks Large Subsidy To Move to Times Sq Tower | By Charles V Bagli | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/us/senators-near-vote-on-gun-bill.html | Senators Near Vote On Gun Bill | By Frank Bruni | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/a-race-to-the-wireless-british-company-seeks-lead-in-smart-phone-software.html | A Race to the Wireless British Company Seeks Lead in SmartPhone Software | By Alan Cowell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/you-see-doctor-my-pillow-hit-me.html | You See Doctor My Pillow Hit Me | By Bill Bryson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/on-hockey-a-final-four-with-many-stories.html | ON HOCKEY A Final Four With Many Stories | By Joe Lapointe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/world/crisis-in-the-balkans-kosovo-hundreds-of-yugoslav-troops-said-to-desert.html | CRISIS IN THE BALKANS KOSOVO Hundreds of Yugoslav Troops Said to Desert | By Eric Schmitt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/us/top-officials-pay-tribute-to-an-aide.html | Top Officials Pay Tribute To an Aide | By David E Rosenbaum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/car-transporters-confronted-by-threat-of-teamsters-strike.html | Car Transporters Confronted By Threat of Teamsters Strike | By Keith Bradsher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/sports-of-the-times-a-new-fenway-park-offers-yanks-a-lesson.html | Sports of The Times A New Fenway Park Offers Yanks a Lesson | By Dave Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/program-to-give-some-elderly-2d-meal-a-day.html | Program to Give Some Elderly 2d Meal a Day | By Anthony Ramirez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/world/world-briefing.html | World Briefing | Compiled by Joseph R Gregory | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/arts/augusto-pablo-46-musician-helped-shape-reggae-s-sound.html | Augusto Pablo 46 Musician Helped Shape Reggae Sound | By Jon Pareles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/the-media-business-advertising-addenda-3-executives-start-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Executives Start an Agency | By Patricia Winters Lauro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/settlements-seen-in-vitamin-pricing.html | SETTLEMENTS SEEN IN VITAMIN PRICING | By David Barboza | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-20 | https://www.nytimes.com/1999/05/20/world/stepashin-is-easily-confirmed-as-russian-prime-minister.html | Stepashin Is Easily Confirmed as Russian Prime Minister | By Celestine Bohlen | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/company-news-swissair-s-parent-buys-airline-caterer-for-780-million.html | COMPANY NEWS SWISSAIRS PARENT BUYS AIRLINE CATERER FOR 780 MILLION | By Bridge News | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/news-watch-where-miss-liberty-welcomed-huddled-masses-now-on-cd.html | NEWS WATCH Where Miss Liberty Welcomed Huddled Masses Now on CD | By Michel Marriott | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/books/history-s-shadow-foils-nanking-chronicle.html | Historys Shadow Foils Nanking Chronicle | By Doreen Carvajal | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/the-media-business-referee-finds-disney-breached-katzenberg-pact.html | THE MEDIA BUSINESS Referee Finds Disney Breached Katzenberg Pact | By Andrew Pollack | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/assembly-democrats-won-t-act-on-pataki-call-to-ease-drug-laws.html | Assembly Democrats Wont Act On Pataki Call to Ease Drug Laws | By Raymond Hernandez | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/theater/breaking-old-categories-jessye-norman-bill-t-jones-create-performance.html | Breaking Out of Old Categories Jessye Norman and Bill T Jones Create a Performance | By Felicia R Lee | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/prosecutors-hit-snag-in-case-against-group-of-brokers.html | Prosecutors Hit Snag in Case Against Group of Brokers | By Edward Wyatt | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/college-students-learn-to-transform-daydreams-into-hands-on-reality.html | College Students Learn to Transform Daydreams Into HandsOn Reality | By Lisa Guernsey | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/us/us-charges-ex-soldier-calling-him-plotter-with-bin-laden.html | US Charges ExSoldier Calling Him Plotter With Bin Laden | By Benjamin Weiser | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/arts/cabaret-review-the-man-who-invited-his-audiences-to-fly.html | CABARET REVIEW The Man Who Invited His Audiences to Fly | By Stephen Holden | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/media-business-advertising-new-campaign-focus-lands-end-s-cybercatalogue.html | THE MEDIA BUSINESS ADVERTISING New campaign to focus on Lands Ends cybercatalogue | By Patricia Winters Lauro | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/us/pornography-cited-in-ouster-at-harvard.html | Pornography Cited in Ouster At Harvard | By Fox Butterfield | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/essex-chief-offers-plan-for-county-run-waste-disposal-for-communities.html | Essex Chief Offers Plan for CountyRun Waste Disposal for Communities | By Ronald Smothers | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/adventure-goes-out-of-style-deemed-unsafe-60-s-playgrounds-are-being-replaced.html | Adventure Goes Out of Style Deemed Unsafe 60s Playgrounds Are Being Replaced | By Barbara Stewart | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/world/anger-at-orthodox-revives-a-party.html | Anger at Orthodox Revives a Party | By Joel Greenberg | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/at-home-with-tony-hiss-a-son-s-debt-of-honor.html | AT HOME WITH Tony Hiss A Sons Debt of Honor | By Tracie Rozhon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/world/2-from-mexico-s-pri-out-of-race.html | 2 From Mexicos PRI Out of Race | By Sam Dillon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/auto-racing-the-cars-may-still-flip-but-the-tethered-tires-will-not.html | AUTO RACING The Cars May Still Flip but the Tethered Tires Will Not | By Tarik ElBashir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/us/pueblo-awaits-its-past-in-bones-from-harvard.html | Pueblo Awaits Its Past In Bones From Harvard | By Carey Goldberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/soccer-1999-women-s-world-cup-beautiful-game-takes-flight.html | SOCCER 1999 Womens World Cup Beautiful Game Takes Flight | By Jere Longman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/screen-grab-mobilizing-on-line-for-gun-control.html | SCREEN GRAB Mobilizing on Line for Gun Control | By Katie Hafner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/world/crisis-in-the-balkans-the-white-house-us-discounts-discord-for-sake-of-talks.html | CRISIS IN THE BALKANS THE WHITE HOUSE US Discounts Discord for Sake of Talks | By Jane Perlez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/arts/dance-review-through-a-dark-wood-before-seeing-the-light.html | DANCE REVIEW Through a Dark Wood Before Seeing the Light | By Jack Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/markets-market-place-bill-proposed-brokerage-firms-draws-mutual-fund-fire.html | THE MARKETS Market Place A bill proposed by brokerage firms draws mutual fund fire | By Diana B Henriques | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/us/effort-to-overhaul-social-security-is-revived.html | Effort to Overhaul Social Security Is Revived | By Richard W Stevenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/us/justice-dept-reopens-case-on-demjanjuk-for-war-past.html | Justice Dept Reopens Case On Demjanjuk for War Past | By David Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/an-art-form-that-s-precise-but-friendly-enough-to-wink.html | An Art Form Thats Precise But Friendly Enough to Wink | By Matt Lake | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/ida-klaus-94-labor-lawyer-for-us-and-new-york-dies.html | Ida Klaus 94 Labor Lawyer For US and New York Dies | By Nick Ravo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/in-surprise-witness-says-officer-bragged-about-louima-torture.html | In Surprise Witness Says Officer Bragged About Louima Torture | By Joseph P Fried | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/nhl-playoffs-devils-hoboken-plan-enlists-cablevision.html | NHL PLAYOFFS Devils Hoboken Plan Enlists Cablevision | By Richard Sandomir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/cash-sought-from-big-firm-in-98-letter.html | Cash Sought From Big Firm In 98 Letter | By David Barstow With Joseph Kahn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-20 | https://www.nytimes.com/1999/05/20/us/alvin-rockwell-90-lawyer-helped-mold-a-postwar-germany.html | Alvin Rockwell 90 Lawyer Helped Mold A Postwar Germany | By Wolfgang Saxon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/company-news-washington-mutual-to-buy-california-mortgage-lender.html | COMPANY NEWS WASHINGTON MUTUAL TO BUY CALIFORNIA MORTGAGE LENDER | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/the-media-business-advertising-addenda-people-783102.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/jail-sentences-with-no-end.html | Jail Sentences With No End | By Jean S Harris | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/world/klerksdorp-journal-for-new-party-the-man-of-the-hour-is-a-man.html | Klerksdorp Journal For New Party the Man of the Hour Is    a Man | By Donald G McNeil Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/power-plant-overload.html | Power Plant Overload | By John Cronin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/news-watch-keeping-star-trek-alive-as-the-tv-series-goes-dark.html | NEWS WATCH Keeping Star Trek Alive As the TV Series Goes Dark | By Michel Marriott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/sports-of-the-times-mutombo-downsizes-his-dreams.html | Sports of The Times Mutombo Downsizes His Dreams | By George Vecsey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/state-of-the-art-lights-camera-keyboard.html | STATE OF THE ART Lights Camera Keyboard | By Joel Brinkley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/arts/on-cbs-it-s-not-a-fountain-of-youth.html | On CBS Its Not a Fountain of Youth | By Lawrie Mifflin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/baseball-to-zimmer-managing-was-mostly-painful.html | BASEBALL To Zimmer Managing Was Mostly Painful | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/economic-scene-you-can-call-an-airline-a-bird-of-prey-but-can-you-make-it-stick.html | Economic Scene You can call an airline a bird of prey but can you make it stick | By Michael M Weinstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/the-media-business-chancellor-media-to-form-internet-units.html | THE MEDIA BUSINESS Chancellor Media to Form Internet Units | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/baseball-leiter-will-pitch-doubleheader-opener-hoping-to-improve-his-mind-set.html | BASEBALL Leiter Will Pitch Doubleheader Opener Hoping to Improve His MindSet | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/game-theory-coming-soon-maybe-to-a-screen-near-you.html | GAME THEORY Coming Soon Maybe to a Screen Near You | By J C Herz | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/arts/henry-jones-86-familiar-face-in-theater-films-and-tv-roles.html | Henry Jones 86 Familiar Face In Theater Films and TV Roles | By Mel Gussow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/world/crisis-in-the-balkans-news-analysis-nato-s-battle-within-is-leadership-missing.html | CRISIS IN THE BALKANS NEWS ANALYSIS NATOs Battle Within Is Leadership Missing | By Michael R Gordon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-20 | https://www.nytimes.com/1999/05/20/us/washington-at-work-insider-bemoans-what-he-wished-for.html | WASHINGTON AT WORK Insider Bemoans What He Wished For | By Robert Pear | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/us/buchanan-kin-is-to-surrender-over-threats.html | Buchanan Kin Is to Surrender Over Threats | By David Stout | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/baseball-torre-has-his-work-cut-out-for-him.html | BASEBALL Torre Has His Work Cut Out For Him | By Jack Curry | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/plus-college-baseball-big-east-before-rain-delay-notre-dame-leads.html | PLUS COLLEGE BASEBALL  BIG EAST Before Rain Delay Notre Dame Leads | By Steve Popper | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/currents-furnishings-from-car-to-living-room-rough-and-ready-seating.html | CURRENTS FURNISHINGS From Car to Living Room Rough and Ready Seating | By Barbara Flanagan | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/human-nature-truly-the-greatest-show-on-earth.html | HUMAN NATURE Truly the Greatest Show on Earth | By Anne Raver | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/the-media-business-advertising-addenda-saatchi-forms-new-division.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Forms New Division | By Patricia Winters Lauro | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/giuliani-snubs-clinton-s-visit-for-rail-hub.html | Giuliani Snubs Clintons Visit For Rail Hub | By Adam Nagourney | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/theater/theater-review-a-wealth-of-ambiguity-an-economy-of-words.html | THEATER REVIEW A Wealth Of Ambiguity An Economy Of Words | By Ben Brantley | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-20 | https://www.nytimes.com/1999/05/20/business/new-palm-pilot-links-to-internet-wirelessly.html | New Palm Pilot Links to Internet Wirelessly | By Seth Schiesel | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/us/sheldon-judson-80-professor-and-author-in-geo-archeology.html | Sheldon Judson 80 Professor And Author in GeoArcheology | By Nick Ravo | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/on-my-mind-awaiting-ehud-barak.html | On My Mind Awaiting Ehud Barak | By A M Rosenthal | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/business-group-hits-nassau-with-scathing-fiscal-report.html | Business Group Hits Nassau With Scathing Fiscal Report | By David M Halbfinger | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/world/crisis-balkans-pentagon-nato-s-commander-reported-urge-buildup-troops.html | CRISIS IN THE BALKANS PENTAGON NATOS COMMANDER REPORTED TO URGE BUILDUP OF TROOPS | By Steven Lee Myers | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/horse-racing-notebook-charismatic-finally-looks-like-favorite.html | HORSE RACING NOTEBOOK Charismatic Finally Looks Like Favorite | By Joseph Durso | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/international-business-olivetti-doubles-telecom-italia-holdings.html | INTERNATIONAL BUSINESS Olivetti Doubles Telecom Italia Holdings | By John Tagliabue | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/new-jersey-senate-moves-on-smart-gun-legislation.html | New Jersey Senate Moves on Smart Gun Legislation | By Ronald Smothers | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/the-media-business-advertising-addenda-ddb-worldwide-wins-30-clios.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Worldwide Wins 30 Clios | By Jane L Levere | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/abortion-limit-gains-support-of-whitman.html | Abortion Limit Gains Support Of Whitman | By Jerry Gray | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/film-review-a-love-that-soars-above-words.html | FILM REVIEW A Love That Soars Above Words | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/no-explanation-on-payment-as-yet-by-morgan-stanley.html | No Explanation on Payment As Yet by Morgan Stanley | By Joseph Kahn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/residential-real-estate-west-side-tower-to-have-park-views.html | Residential Real Estate West Side Tower to Have Park Views | By Rachelle Garbarine | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/baseball-thoughts-are-on-mound-and-not-back-in-cuba.html | BASEBALL Thoughts Are on Mound And Not Back in Cuba | By Jack Curry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/us/guns-and-schools-the-overview-youth-with-2-guns-shoots-6-at-georgia-school.html | GUNS AND SCHOOLS THE OVERVIEW Youth With 2 Guns Shoots 6 at Georgia School | By Kevin Sack | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/international-business-barclays-to-cut-10-of-jobs-in-britain.html | INTERNATIONAL BUSINESS Barclays to Cut 10 of Jobs in Britain | By Alan Cowell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/giuliani-plans-to-see-if-city-can-control-roosevelt-island.html | Giuliani Plans to See if City Can Control Roosevelt Island | By Andrew Jacobs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/another-officer-testifies-against-volpe-in-trial.html | Another Officer Testifies Against Volpe in Trial | By Joseph P Fried | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/us/guns-and-schools-the-politics-democrats-gain-ground-an-inch-on-gun-control.html | GUNS AND SCHOOLS THE POLITICS Democrats Gain Ground an Inch on Gun Control | By Alison Mitchell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/antiques-irish-style-a-stepson-gains-favor.html | ANTIQUES Irish Style A Stepson Gains Favor | By Wendy Moonan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/international-business-tokyo-takes-a-hard-look-at-foreigners.html | INTERNATIONAL BUSINESS Tokyo Takes A Hard Look At Foreigners | By Stephanie Strom | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/world/crisis-balkans-analysis-3-options-for-washington-all-with-major-risks.html | CRISIS IN THE BALKANS NEWS ANALYSIS 3 Options for Washington All With Major Risks | By Jane Perlez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/books/books-of-the-times-forks-through-windows-and-other-grotesqueries.html | BOOKS OF THE TIMES Forks Through Windows And Other Grotesqueries | By Michiko Kakutani | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/boxing-once-feared-de-la-hoya-is-fighting-to-regain-respect.html | BOXING Once Feared De La Hoya Is Fighting to Regain Respect | By Timothy W Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/us/gerald-j-lieberman-73-provost-at-stanford-and-statistics-expert.html | Gerald J Lieberman 73 Provost At Stanford and Statistics Expert | By Nick Ravo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/sports-of-the-times-on-the-radio-a-voice-echoes-as-big-as-life.html | Sports of The Times On the Radio a Voice Echoes as Big as Life | By William C Rhoden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/top-prosecutor-in-queens-plans-to-run-again.html | Top Prosecutor In Queens Plans To Run Again | By Vivian S Toy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/sports-of-the-times-abbott-s-inspirational-return.html | Sports of The Times Abbotts Inspirational Return | By Ira Berkow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/nba-playoffs-for-houston-it-s-a-disappearing-act.html | NBA PLAYOFFS For Houston Its a Disappearing Act | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/upn-adds-wrestling-to-fall-lineup.html | UPN Adds Wrestling to Fall Lineup | By Lawrie Mifflin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-review-an-abstractionist-dancing-with-color.html | ART REVIEW An Abstractionist Dancing With Color | By Grace Glueck | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/us/legislature-of-nebraska-votes-pause-in-executions.html | Legislature Of Nebraska Votes Pause In Executions | By Dirk Johnson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/us-outlines-how-makers-of-vitamins-fixed-global-prices.html | US Outlines How Makers of Vitamins Fixed Global Prices | By Stephen Labaton With David Barboza | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-in-review-guillermo-kuitca-castle-to-castle.html | ART IN REVIEW Guillermo Kuitca  Castle to Castle | By Ken Johnson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/police-wall-of-silence-shows-some-cracks-in-torture-case.html | Police Wall of Silence Shows Some Cracks in Torture Case | By David Barstow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/design-review-pomo-indian-basketry-window-into-a-culture.html | DESIGN REVIEW Pomo Indian Basketry Window Into a Culture | By Grace Glueck | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/world/world-briefing.html | World Briefing | Compiled by Jeanne Moore | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/dance-review-a-classroom-display-no-a-game-of-mirrors.html | DANCE REVIEW A Classroom Display No a Game of Mirrors | By Anna Kisselgoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/suspect-in-slaying-was-tipped-off-by-a-neighbor-police-say.html | Suspect in Slaying Was Tipped Off by a Neighbor Police Say | By Mike Allen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/metro-news-briefs-new-york-passenger-dies-in-fall-from-staten-island-ferry.html | METRO NEWS BRIEFS NEW YORK Passenger Dies in Fall From Staten Island Ferry | By Andy Newman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/trade-deficit-rises-faster-than-forecast.html | Trade Deficit Rises Faster Than Forecast | By Richard W Stevenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/us/congress-passes-antimissile-defense-policy.html | Congress Passes Antimissile Defense Policy | By Elizabeth Becker | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/world/second-israel-hails-first-big-election-triumph.html | Second Israel Hails First Big Election Triumph | By Deborah Sontag | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-in-review-eric-heather-chan-schatz.html | ART IN REVIEW Eric Heather Chan Schatz | By Holland Cotter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/home-video-so-that-s-who-kellerman-is.html | HOME VIDEO So Thats Who Kellerman Is | By Peter M Nichols | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/the-markets-stocks-late-selloff-in-computer-issues-pulls-major-gauges-down.html | THE MARKETS STOCKS Late Selloff in Computer Issues Pulls Major Gauges Down | By Robert D Hershey Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/plus-pro-hockey-devils-plan-for-arena-is-announced.html | PLUS PRO HOCKEY  DEVILS Plan for Arena Is Announced | By Richard Sandomir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/met-opera-association-names-president.html | Met Opera Association Names President | By Allan Kozinn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/6-plead-guilty-to-charges-of-illegal-stock-trading.html | 6 Plead Guilty to Charges Of Illegal Stock Trading | By Edward Wyatt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/plus-golf-court-ruling-disabled-golfer-s-cart-request-denied.html | PLUS GOLF  COURT RULING Disabled Golfers Cart Request Denied | By Alex Yannis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-in-review-debra-priestly.html | ART IN REVIEW Debra Priestly | By Grace Glueck | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/film-review-far-from-other-galaxy-fandom-s-final-frontier.html | FILM REVIEW Far From Other Galaxy Fandoms Final Frontier | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/college-baseball-big-east-tournament-rutgers-defeats-st-john-s.html | COLLEGE BASEBALL  BIG EAST TOURNAMENT Rutgers Defeats St Johns | By Steve Popper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/ford-officer-leaving-to-seek-other-job-possibilities.html | Ford Officer Leaving to Seek Other Job Possibilities | By Keith Bradsher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/the-media-business-mtv-is-buying-two-services-from-tci-music.html | THE MEDIA BUSINESS MTV Is Buying Two Services From TCI Music | By Lisa Napoli | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/medical-records-company-announces-spree-of-deals.html | Medical Records Company Announces Spree of Deals | By Milt Freudenheim | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/on-the-road-cosmopolitan-makeover-for-a-tidewater-backwater.html | ON THE ROAD Cosmopolitan Makeover for a Tidewater Backwater | By R W Apple Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/merrill-charged-with-2d-firm-in-copper-case.html | Merrill Charged With 2d Firm In Copper Case | By Melody Petersen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/sports-of-the-times-imported-noise-in-atlanta.html | Sports of The Times Imported Noise In Atlanta | By George Vecsey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/world/crisis-in-the-balkans-peace-talks-meetings-in-moscow-may-be-showing-progress.html | CRISIS IN THE BALKANS PEACE TALKS Meetings in Moscow May Be Showing Progress | By Michael Wines | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/us/guns-and-schools-an-affinity-for-weapons-but-no-signs-of-anger.html | GUNS AND SCHOOLS An Affinity for Weapons But No Signs of Anger | By David Firestone | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/company-news-schroder-ventures-to-buy-90-stake-in-danka-services.html | COMPANY NEWS SCHRODER VENTURES TO BUY 90 STAKE IN DANKA SERVICES | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/international-business-mazda-reports-first-annual-profit-in-6-years.html | INTERNATIONAL BUSINESS Mazda Reports First Annual Profit in 6 Years | By Stephanie Strom | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/film-review-an-unsigned-letter-sends-the-sparks-flying.html | FILM REVIEW An Unsigned Letter Sends the Sparks Flying | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/political-memo-waiting-for-pataki-city-hall-holds-breath-and-fears-worst.html | Political Memo Waiting for Pataki City Hall Holds Breath and Fears Worst | By Dan Barry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/law-weans-cabbies-from-cell-phones.html | Law Weans Cabbies From Cell Phones | By Andrew Jacobs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/company-news-mcn-energy-agrees-to-sell-properties-for-115-million.html | COMPANY NEWS MCN ENERGY AGREES TO SELL PROPERTIES FOR 115 MILLION | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/nba-playoffs-notebook-ewing-dons-white-hat-for-now.html | NBA PLAYOFFS NOTEBOOK Ewing Dons White Hat for Now | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/world/crisis-in-the-balkans-serbia-wives-protest-and-general-sends-troops-back-home.html | CRISIS IN THE BALKANS SERBIA Wives Protest And General Sends Troops Back Home | By Carlotta Gall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/world/congress-party-expels-3-who-opposed-gandhi.html | Congress Party Expels 3 Who Opposed Gandhi | By Celia W Dugger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-21 | https://www.nytimes.com/1999/05/21/world/crisis-in-the-balkans-air-raids-staff-at-the-hospital-asks-why-4-had-to-die.html | CRISIS IN THE BALKANS AIR RAIDS Staff at the Hospital Asks Why 4 Had to Die | By Steven Erlanger | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/the-british-invasion-surrender.html | The British Invasion Surrender | By Jesse McKinley | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/pro-football-hess-family-likely-to-hire-goldman-sachs-for-jets-sale.html | PRO FOOTBALL Hess Family Likely to Hire Goldman Sachs for Jets Sale | By Richard Sandomir | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/world/choeung-ek-journal-a-word-to-the-dead-weve-put-the-past-to-rest.html | Choeung Ek Journal A Word to the Dead Weve Put the Past to Rest | By Seth Mydans | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/cabaret-review-with-a-cool-temperament-giving-warmth-to-standards.html | CABARET REVIEW With a Cool Temperament Giving Warmth to Standards | By Stephen Holden | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/weekend-warrior-skate-men-cant-jump-basketball-on-wheels.html | WEEKEND WARRIOR Skate Men Cant Jump Basketball on Wheels | By Chris Ballard | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/company-news-devon-energy-to-buy-unit-spun-off-by-pennzoil.html | COMPANY NEWS DEVON ENERGY TO BUY UNIT SPUN OFF BY PENNZOIL | By Dow Jones | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-in-review-willie-doherty.html | ART IN REVIEW Willie Doherty | By Ken Johnson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/plus-pro-football-jets-highlight-film-includes-tribute.html | PLUS PRO FOOTBALL  JETS Highlight Film Includes Tribute | By Gerald Eskenazi | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/the-markets-market-place-coty-is-in-talks-to-acquire-debt-ridden-revlon.html | THE MARKETS Market Place Coty Is in Talks to Acquire DebtRidden Revlon | By Dana Canedy and Laura M Holson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/us/guns-schools-legislation-senate-votes-gun-curbs-hours-after-school-shooting.html | GUNS AND SCHOOLS THE LEGISLATION Senate Votes Gun Curbs Hours After School Shooting | By Frank Bruni | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/us/guns-schools-president-killings-littleton-pierced-soul-nation-clinton-says.html | GUNS AND SCHOOLS THE PRESIDENT Killings in Littleton Pierced Soul of the Nation Clinton Says | By Katharine Q Seelye | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/media-business-advertising-minolta-new-marketing-campaign-focuses-inspiration.html | THE MEDIA BUSINESS ADVERTISING From Minolta a new marketing campaign focuses on inspiration instead of hardware | By Jane L Levere | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-in-review-julian-schnabel-plate-paintings-1978-1997.html | ART IN REVIEW Julian Schnabel  Plate Paintings 19781997 | By Roberta Smith | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/today-s-lesson-soda-rights-consultant-helps-schools-sell-themselves-to-vendors.html | Todays Lesson Soda Rights Consultant Helps Schools Sell Themselves to Vendors | By Constance L Hays | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alex Kuczynski | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/plus-running-avon-mini-marathon-ethiopia-s-wami-to-test-loroupe.html | PLUS RUNNING  AVON MINI MARATHON Ethiopias Wami To Test Loroupe | By Alex Yannis | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-review-as-intimate-as-the-touch-of-an-artist.html | ART REVIEW As Intimate as the Touch of an Artist | By Roberta Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/contemplating-a-fatal-mistake.html | Contemplating a Fatal Mistake | By Daniel Ellsberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/baseball-ventura-s-bat-rescues-all-the-mets-but-leiter.html | BASEBALL Ventura's Bat Rescues All The Mets But Leiter | By Judy Battista | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/world/crisis-balkans-belgrade-yugoslav-politicians-carefully-maneuver-for-day.html | CRISIS IN THE BALKANS BELGRADE Yugoslav Politicians Carefully Maneuver for Day Milosevic Is Gone | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/world/crisis-in-the-balkans-visitor-british-official-warns-us-not-to-lose-nerve.html | CRISIS IN THE BALKANS VISITOR British Official Warns US Not to Lose Nerve | By Adam Clymer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/company-news-chancellor-explores-the-sale-of-its-billboard-business.html | COMPANY NEWS CHANCELLOR EXPLORES THE SALE OF ITS BILLBOARD BUSINESS | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/public-lives-being-angry-helps-in-directing-tv-news.html | PUBLIC LIVES Being Angry Helps in Directing TV News | By Elisabeth Bumiller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/the-media-business-advertising-addenda-accounts-799890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/automobiles/comparing-quality-ratings.html | Comparing Quality Ratings | By Michelle Krebs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/world/us-aide-due-in-north-korea-with-deal-to-lift-sanctions.html | US Aide Due in North Korea With Deal to Lift Sanctions | By David E Sanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/city-s-unemployment-rate-stays-at-its-lowest-reassuring-wary-economists.html | Cities Unemployment Rate Stays at Its Lowest Reassuring Wary Economists | By Leslie Eaton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-in-review-andrea-modica.html | ART IN REVIEW Andrea Modica | By Grace Glueck | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/baseball-it-all-works-for-hernandez-as-yanks-win-one-under-torre.html | BASEBALL It All Works for Hernandez As Yanks Win One Under Torre | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/us/mccain-harsh-in-criticizing-clinton-policies.html | McCain Harsh In Criticizing Clinton Policies | By David E Rosenbaum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/us/black-guests-sue-a-florida-hotel-saying-it-discriminated.html | Black Guests Sue a Florida Hotel Saying It Discriminated | By Steven A Holmes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/acting-is-in-their-blood-blood-is-in-their-eyes.html | Acting Is in Their Blood Blood Is in Their Eyes | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/breakdown-at-air-center-unexplained.html | Breakdown At Air Center Unexplained | By Matthew L Wald | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/on-pro-basketball-hawks-down-by-2-0-are-running-on-empty.html | ON PRO BASKETBALL Hawks Down by 20 Are Running on Empty | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/tv-weekend-a-hard-working-queen-and-her-men.html | TV WEEKEND A HardWorking Queen and Her Men | By Caryn James | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/slums-behind-shutters-a-special-report-wages-and-squalor-for-immigrant-workers.html | SLUMS BEHIND SHUTTERS A special report Wages and Squalor for Immigrant Workers | By Charlie Leduff and David M Halbfinger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/tennis-roundup-french-open-agassi-plans-to-compete.html | TENNIS ROUNDUP  FRENCH OPEN Agassi Plans To Compete | By Robin Finn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/taking-the-children-with-the-force-as-ever-a-generation-far-far-away.html | TAKING THE CHILDREN With the Force as Ever A Generation Far Far Away | By Peter M Nichols | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-in-review-cecilia-vicuna-cloud-net.html | ART IN REVIEW Cecilia Vicuna  CloudNet | By Holland Cotter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/foreign-affairs-the-price-of-admission.html | Foreign Affairs The Price Of Admission | By Thomas L Friedman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/nyc-quality-of-life-blind-rule-1-true-love-0.html | NYC Quality of Life Blind Rule 1 True Love 0 | By Clyde Haberman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/world/china-stole-data-report-concludes.html | CHINA STOLE DATA REPORT CONCLUDES | By Jeff Gerth | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/harvest-from-the-sea.html | Harvest From the Sea | By Wayne Johnson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/us/resettlement-of-refugees-begins.html | Resettlement of Refugees Begins | By Diana Jean Schemo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/nba-playoffs-76ers-wild-card-remains-iverson.html | NBA PLAYOFFS 76ers Wild Card Remains Iverson | By Chris Broussard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/critic-s-notebook-fascinating-features-sidelines-outsparkle-main-event-cannes.html | CRITICS NOTEBOOK Fascinating Features on Sidelines Outsparkle Main Event at Cannes | By Janet Maslin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/fox-to-wade-deeper-into-sex-and-violence.html | Fox to Wade Deeper Into Sex and Violence | By Bill Carter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/nba-playoffs-knicks-rattle-the-rims-and-the-hawks.html | NBA PLAYOFFS Knicks Rattle the Rims and the Hawks | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/business/the-media-business-ovitz-helps-form-on-line-entertainment-venture.html | THE MEDIA BUSINESS Ovitz Helps Form OnLine Entertainment Venture | By Andrew Pollack | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-in-review-lena-cronqvist-in-the-age-of-the-girl.html | ART IN REVIEW Lena Cronqvist  In the Age of the Girl | By Ken Johnson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/world/governing-party-in-nepal-gains-majority-in-parliamentary-election.html | Governing Party in Nepal Gains Majority in Parliamentary Election | By Barry Bearak | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/books/art-review-made-for-a-medieval-queen-a-tiny-book-that-created-a-style.html | ART REVIEW Made for a Medieval Queen a Tiny Book That Created a Style | By Holland Cotter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/us/new-protection-for-refugees-from-right-wing-oppression.html | New Protection for Refugees From RightWing Oppression | By Joel Brinkley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/plus-pro-hockey-rangers-progress-reported-toward-leetch-deal.html | PLUS PRO HOCKEY  RANGERS Progress Reported Toward Leetch Deal | By Joe Lapointe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/betty-robinson-a-pathfinder-in-women-s-track-dies-at-87.html | Betty Robinson a Pathfinder In Womens Track Dies at 87 | By Frank Litsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/battle-unbuilt-billboard-times-square-new-problem-for-troubled-tower.html | Battle of the Unbuilt Billboard In Times Square a New Problem for a Troubled Tower | By Charles V Bagli | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/arts/think-tank-mapping-thoughts-and-even-feelings.html | THINK TANK Mapping Thoughts and Even Feelings | By Joyce Jensen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/business/company-news-fifth-third-bancorp-to-buy-vanguard-financial.html | COMPANY NEWS FIFTH THIRD BANCORP TO BUY VANGUARD FINANCIAL | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/us/campaign-finance-is-put-on-back-burner.html | Campaign Finance Is Put on Back Burner | By Alison Mitchell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/about-new-york-images-show-the-realities-behind-labels.html | About New York Images Show The Realities Behind Labels | By David Gonzalez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/us/note-hints-fund-raiser-knew-of-bribery-issue.html | Note Hints FundRaiser Knew of Bribery Issue | By Jeff Gerth | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/us/restrictions-ease-for-studies-on-marijuana-as-medicine.html | Restrictions Ease for Studies On Marijuana as Medicine | By Sheryl Gay Stolberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/us/waiting-for-riches-special-report-living-off-daily-dream-winning-lottery-prize.html | WAITING FOR RICHES A special report Living Off the Daily Dream Of Winning a Lottery Prize | By Brett Pulley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/dialogue-two-views-of-the-commuters-curse-the-city-already-pays-more.html | DIALOGUE Two Views of the Commuters Curse The City Already Pays More Than Its Fair Share | By Ester Fuchs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/world/sao-paulo-journal-us-dominance-wanes-at-least-in-bad-taste-tv.html | Sao Paulo Journal US Dominance Wanes At Least in BadTaste TV | By Larry Rohter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/world/a-6th-suspect-said-to-be-tied-to-bin-laden-is-in-custody.html | A 6th Suspect Said to Be Tied To bin Laden Is in Custody | By Benjamin Weiser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/urgent-but-not-all-that-important.html | Urgent But Not All That Important | By Lily Galili | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/dialogue-two-views-commuter-s-curse-isn-t-it-obvious-cutting-taxes-helps-economy.html | DIALOGUE Two Views of the Commuters Curse Isnt It Obvious Cutting Taxes Helps the Economy | By George E Pataki | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/3-officers-found-guilty-of-corruption.html | 3 Officers Found Guilty of Corruption | By Iver Peterson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/world/germany-makes-citizenship-easier-for-foreigners-to-get.html | Germany Makes Citizenship Easier for Foreigners to Get | By Roger Cohen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/business/international-business-big-japanese-banks-report-steep-fiscal-year-losses.html | INTERNATIONAL BUSINESS Big Japanese Banks Report Steep FiscalYear Losses | By Sheryl Wudunn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/business/company-news-may-department-stores-is-planning-an-expansion.html | COMPANY NEWS MAY DEPARTMENT STORES IS PLANNING AN EXPANSION | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/golf-nicklaus-is-back-with-a-new-hip-and-goes-2-over-par.html | GOLF Nicklaus Is Back With a New Hip and Goes 2 Over Par | By Clifton Brown | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/business/company-news-williams-energy-in-deal-with-amerada-hess.html | COMPANY NEWS WILLIAMS ENERGY IN DEAL WITH AMERADA HESS | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/arts/music-review-a-schnittke-tribute-to-berg-echoing-happy-birthday.html | MUSIC REVIEW A Schnittke Tribute to Berg Echoing Happy Birthday | By Anthony Tommasini | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/boxing-tyson-receives-parole-after-spending-4-months-in-jail.html | BOXING Tyson Receives Parole After Spending 4 Months in Jail | By Timothy W Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/business/executives-chafe-at-audit-watchdog-plan.html | Executives Chafe at Audit Watchdog Plan | By Melody Petersen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/arts/music-review-under-all-the-meanings-it-s-still-music.html | MUSIC REVIEW Under All the Meanings Its Still Music | By Allan Kozinn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/plea-deal-said-to-be-rejected-in-louima-trial.html | Plea Deal Said To Be Rejected In Louima Trial | By Joseph P Fried | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/sports-of-the-times-not-too-soon-to-prepare-for-the-pacers.html | SPORTS OF THE TIMES Not Too Soon To Prepare For the Pacers | By William C Rhoden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/arts/william-alfred-76-who-wrote-the-play-hogan-s-goat-dies.html | William Alfred 76 Who Wrote the Play Hogans Goat Dies | By Mel Gussow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/in-small-middle-class-town-big-lottery-sales.html | In Small MiddleClass Town Big Lottery Sales | By Brett Pulley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/neighborhood-report-new-york-on-line-the-abc-s-of-graffiti.html | NEIGHBORHOOD REPORT NEW YORK ON LINE The ABCs of Graffiti | By Nina Siegal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/business/possible-strike-leaves-twa-at-crossroads.html | Possible Strike Leaves TWA At Crossroads | By Laurence Zuckerman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/us/friend-of-president-admits-to-violating-fund-raising-laws.html | Friend of President Admits to Violating FundRaising Laws | By David Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/political-notes-from-judge-to-pawn-in-a-grudge-match.html | Political Notes From Judge to Pawn in a Grudge Match | By Dan Barry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/theater/theater-review-prolonging-the-punch-of-a-lone-punch-line.html | THEATER REVIEW Prolonging The Punch Of a Lone Punch Line | By Ben Brantley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/arts/bridge-squeeze-by-a-master-solver-brings-home-a-grand-slam.html | BRIDGE Squeeze by a Master Solver Brings Home a Grand Slam | By Alan Truscott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/opart.html | OpArt | By Scott Stowell  Chip Wass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/hockey-four-year-extension-keeps-leetch-with-rangers.html | HOCKEY FourYear Extension Keeps Leetch With Rangers | By Tarik ElBashir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/pataki-s-news-seems-he-s-for-bush.html | Patakis News Seems Hes for Bush | By Adam Nagourney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/business/depositions-continue-in-microsoft-case.html | Depositions Continue in Microsoft Case | By Joel Brinkley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/commencements-school-shootings-echo-in-speeches.html | Commencements School Shootings Echo in Speeches | By David W Chen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/take-my-shows-please-network-extravaganzas-peddle-fall-lineups-to-advertisers.html | Take My Shows Please Network Extravaganzas Peddle Fall Lineups to Advertisers | By James Barron | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/plus-college-baseball-big-east-tournament-home-run-in-11th-lifts-st-john-s.html | PLUS COLLEGE BASEBALL  BIG EAST TOURNAMENT Home Run in 11th Lifts St Johns | By Steve Popper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/the-rural-life-waiting-for-trout-in-montana.html | THE RURAL LIFE Waiting for Trout in Montana | By Verlyn Klinkenborg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/books/as-a-gauge-of-social-change-behold-the-breast.html | As a Gauge Of Social Change Behold The Breast | By Sarah Boxer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/prosecutor-is-accused-of-driving-while-drunk.html | Prosecutor Is Accused of Driving While Drunk | By Barbara Stewart | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/world/health-panel-recommends-a-reprieve-for-smallpox.html | Health Panel Recommends A Reprieve For Smallpox | By Judith Miller With Lawrence K Altman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/school-official-charged-with-molesting-student.html | School Official Charged With Molesting Student | By Andrew Jacobs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/us/small-print-provisions-of-gun-bill-please-federal-officials-most.html | SmallPrint Provisions of Gun Bill Please Federal Officials Most | By Fox Butterfield | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/arts/modern-orthodox-jews-have-a-hero-but-not-all-his-words.html | Modern Orthodox Jews Have a Hero but Not All His Words | By Samuel G Freedman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/us/school-shootings-changed-a-senator-and-in-the-end-a-crucial-vote.html | School Shootings Changed a Senator and in the End a Crucial Vote | By Michael Janofsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/judge-rules-school-district-erred-on-religion-in-classrooms.html | Judge Rules School District Erred on Religion in Classrooms | By Paul Zielbauer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/abroad-at-home-something-out-of-kafka.html | Abroad at Home Something Out of Kafka | By Anthony Lewis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/panel-says-agency-lags-in-assessing-children-s-needs.html | Panel Says Agency Lags in Assessing Childrens Needs | By Rachel L Swarns | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/nba-playoffs-expectant-76ers-fans-see-hopes-slip-away.html | NBA PLAYOFFS Expectant 76ers Fans See Hopes Slip Away | By Ira Berkow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/boxing-carr-is-not-dissuaded-by-backseat-treatment.html | BOXING Carr Is Not Dissuaded By Backseat Treatment | By Timothy W Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/lottery-cost-is-heaviest-on-the-poor.html | Lottery Cost Is Heaviest On the Poor | By Ford Fessenden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/hockey-enthusiastic-stars-coach-finds-healthy-balance.html | HOCKEY Enthusiastic Stars Coach Finds Healthy Balance | By Joe Lapointe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/another-restaurant-fire-makes-a-neighborhood-uneasy.html | Another Restaurant Fire Makes a Neighborhood Uneasy | By Robert D McFadden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/baseball-hershiser-and-offense-propel-mets.html | BASEBALL Hershiser and Offense Propel Mets | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/us/boy-took-parent-s-guns-for-attack-sheriff-says.html | Boy Took Parents Guns For Attack Sheriff Says | By David Firestone | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/world/crisis-balkans-washington-memo-clinton-s-aims-win-war-keep-us-voters-content.html | CRISIS IN THE BALKANS Washington Memo Clintons Aims Win the War Keep the US Voters Content | By Blaine Harden and John M Broder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/vacation-spots-in-new-york-suddenly-appeal-to-clintons.html | Vacation Spots in New York Suddenly Appeal to Clintons | By Katharine Q Seelye | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/state-says-potential-pitfalls-still-plague-hmo-industry.html | State Says Potential Pitfalls Still Plague HMO Industry | By Ronald Smothers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-22 | https://www.nytimes.com/1999/05/22/world/crisis-in-the-balkans-the-military-nato-jets-hit-prison-killing-19-serbs-report.html | CRISIS IN THE BALKANS THE MILITARY NATO Jets Hit Prison Killing 19 Serbs Report | By Steven Lee Myers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/business/olivetti-prevails-in-hostile-bid-for-far-bigger-telecom-italia.html | Olivetti Prevails in Hostile Bid For Far Bigger Telecom Italia | By John Tagliabue | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/world/crisis-balkans-rebels-kosovo-insurgents-report-killing-russian-officer-battle.html | CRISIS IN THE BALKANS THE REBELS Kosovo Insurgents Report Killing Russian Officer in Battle With Serbs | By Anthony Depalma | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/business/international-briefs-commerzbank-says-profit-fell-in-quarter.html | INTERNATIONAL BRIEFS Commerzbank Says Profit Fell in Quarter | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/nba-playoffs-bench-players-for-knicks-improvise-way-to-success.html | NBA PLAYOFFS Bench Players for Knicks Improvise Way to Success | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/arts/music-review-ghost-story-from-spain-both-wild-and-elegant.html | MUSIC REVIEW Ghost Story From Spain Both Wild And Elegant | By Bernard Holland | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/us/columbine-families-try-to-reclaim-privacy.html | Columbine Families Try to Reclaim Privacy | By Sara Rimer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/soccer-revived-offense-is-losing-hurtado-at-least-for-tonight.html | SOCCER Revived Offense Is Losing Hurtado at Least for Tonight | By Alex Yannis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/business/international-business-flags-inconvenience-union-campaigns-against-some-foreign.html | INTERNATIONAL BUSINESS Flags of Inconvenience Union Campaigns Against Some Foreign Ship Registry | By Russell Working | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/world/world-briefing.html | World Briefing | Compiled by Joseph R Gregory | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/us/columbine-inquiry-to-extend-into-summer.html | Columbine Inquiry to Extend Into Summer | By James Brooke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/us/religion-journal-the-boy-scouts-a-battle-and-the-meaning-of-faith.html | Religion Journal The Boy Scouts a Battle And the Meaning of Faith | By Gustav Niebuhr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/us/house-democrats-press-early-vote-on-firearms-bill.html | HOUSE DEMOCRATS PRESS EARLY VOTE ON FIREARMS BILL | By Frank Bruni | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/vallone-sees-layoff-threat-after-a-tax-is-eliminated.html | Vallone Sees Layoff Threat After a Tax Is Eliminated | By Abby Goodnough | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/books/the-dangers-of-letting-a-president-read.html | The Dangers of Letting a President Read | By Michael T Kaufman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/world/killing-in-italy-stirs-fears-of-a-revival-of-terrorist-times-past.html | Killing in Italy Stirs Fears of a Revival of Terrorist Times Past | By Alessandra Stanley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/arts/dance-review-stravinsky-as-a-force-behind-the-movements.html | DANCE REVIEW Stravinsky As a Force Behind the Movements | By Jennifer Dunning | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-22 | https://www.nytimes.com/1999/05/22/movies/at-cannes-new-faith-simplicity-and-dignity.html | At Cannes New Faith Simplicity And Dignity | By Janet Maslin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/pro-football-put-out-the-for-sale-sign-bidding-to-begin-for-the-jets.html | PRO FOOTBALL Put Out the For Sale Sign Bidding to Begin for the Jets | By Richard Sandomir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/nba-playoffs-hawks-need-stop-button-to-use-against-sprewell.html | NBA PLAYOFFS Hawks Need Stop Button To Use Against Sprewell | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/world/crisis-balkans-overview-clinton-pushing-for-50000-troops-kosovo-border.html | CRISIS IN THE BALKANS THE OVERVIEW CLINTON IS PUSHING FOR 50000 TROOPS AT KOSOVO BORDER | By Jane Perlez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/dan-sanders-69-a-teacher-and-a-labor-leader.html | Dan Sanders 69 a Teacher and a Labor Leader | By Nick Ravo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/us/fbi-agents-to-assail-senator-over-inquiry.html | FBI Agents to Assail Senator Over Inquiry | By Benjamin Weiser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/world/crisis-in-the-balkans-belgrade-yugoslavs-demand-a-role-in-un-kosovo-settlement.html | CRISIS IN THE BALKANS BELGRADE Yugoslavs Demand a Role In UN Kosovo Settlement | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/baseball-knoblauch-s-game-still-hurt-by-roll-block.html | BASEBALL Knoblauchs Game Still Hurt by Roll Block | By Jack Curry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/halt-in-pay-for-legislators-ruled-invalid.html | Halt in Pay For Legislators Ruled Invalid | By Richard PerezPena | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/business/international-briefs-nissan-reports-big-loss-as-global-sales-slip.html | INTERNATIONAL BRIEFS Nissan Reports Big Loss As Global Sales Slip | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/us/gains-are-reported-in-decoding-genome.html | Gains Are Reported in Decoding Genome | By Nicholas Wade | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/arts/television-review-1940-s-racism-so-far-and-yet-so-near.html | TELEVISION REVIEW 1940s Racism So Far and Yet So Near | By Ron Wertheimer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-22 | https://www.nytimes.com/1999/05/22/business/roche-officers-say-scandal-is-a-surprise.html | Roche Officers Say Scandal Is a Surprise | By Edmund L Andrews | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/a-lawn-chair-or-a-philosophy-of-life.html | A Lawn Chair or a Philosophy of Life | By Debbie Galant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/ways-to-be-safe-rather-than-sorry.html | Ways to Be Safe Rather Than Sorry | By Marcia Byalick | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/books-in-brief-nonfiction-693103.html | Books in Brief Nonfiction | By Renee Tursi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-harlem-housing-in-the-old-taystee-bakery-perhaps-fish.html | NEIGHBORHOOD REPORT HARLEM Housing in the Old Taystee Bakery Perhaps Fish | By Nina Siegal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/baseball-the-complete-and-candid-schilling.html | BASEBALL The Complete and Candid Schilling | By Murray Chass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/styles-from-the-dark-side-of-summer.html | Styles From the Dark Side of Summer | By Linda Saslow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/discovering-the-warblers-beetles-newts-and-frogs-of-spring.html | Discovering the Warblers Beetles Newts and Frogs of Spring | By Jim Metzner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/world/the-coldest-war-frozen-in-fury-on-the-roof-of-the-world.html | THE COLDEST WAR Frozen in Fury on the Roof of the World | By Barry Bearak | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/playing-neighborhood-murray-hill-when-homeless-person-more-than-face.html | PLAYING IN THE NEIGHBORHOOD MURRAY HILL When a Homeless Person Is More Than a Face | By Maureen C Muenster | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/movies/the-love-that-s-forever-making-matches.html | The Love Thats Forever Making Matches | By Molly Haskell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/archives/pulse-hers-young-urban-and-glossy.html | PULSE HERS Young Urban And Glossy | By Lola Ogunnaike | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/word-for-word-columbine-high-school-carnage-our-hallways-scarred-us-made-us.html | Word for WordColumbine High School How Carnage in Our Hallways Scarred Us and Made Us Better People | By Tom Kuntz | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/the-nation-the-gun-debate-has-two-sides-now-a-third-way.html | The Nation The Gun Debate Has Two Sides Now a Third Way | By David E Rosenbaum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/libraries-set-their-book-sales.html | Libraries Set Their Book Sales | By Eleanor Charles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/now-pour-local-potatoes.html | Now Pour Local Potatoes | By Marcelle S Fischler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/strawberries-are-not-forever-the-time-to-enjoy-is-now.html | Strawberries Are Not Forever The Time to Enjoy Is Now | By Florence Fabricant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-breaking-up-a-vitamin-cartel.html | May 1622 Breaking Up a Vitamin Cartel | By Stephen Labaton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/in-the-region-long-island-from-sandpits-to-sand-traps-and-housing.html | In the Region Long Island From Sandpits to Sand Traps and Housing | By Diana Shaman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/food-top-this.html | Food Top This | By Molly ONeill | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/romantic-dining-interludes-for-those-on-tight-budgets.html | Romantic Dining Interludes for Those on Tight Budgets | By Richard Jay Scholem | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-new-york-up-close-relations-sixty-years-treasured-letter.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  RELATIONS Sixty Years and a Treasured Letter | By Bernard Stamler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/bedlam-on-the-streets.html | Bedlam on the Streets | By Michael Winerip | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/world/olivetti-faces-risky-future-by-acquiring-telecom-italia.html | Olivetti Faces Risky Future By Acquiring Telecom Italia | By John Tagliabue | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/beyond-ice-cubes-clever-and-cool-786225.html | Beyond Ice Cubes Clever and Cool | Compiled and written by Marcelle S Fischler | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/a-ride-to-the-hamptons-and-to-the-end-of-single-life.html | A Ride to the Hamptons and to the End of Single Life | By Lois Smith Brady | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/town-officers-for-the-summer.html | Town Officers for the Summer | By Kelly Ann Smith | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/theater/theater-two-plays-illuminate-each-other-and-their-author.html | THEATER Two Plays Illuminate Each Other and Their Author | By Vincent Canby | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/old-for-one-s-age.html | Old for Ones Age | By Tobin Harshaw | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/information-please.html | Information Please | By George Johnson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/market-watch-a-slap-on-the-cyberwrist.html | MARKET WATCH A Slap on the Cyberwrist | By Edward Wyatt | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/christos-bastis-mediterranean-restaurateur-dies-at-95.html | Christos Bastis Mediterranean Restaurateur Dies at 95 | By William Grimes | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/us/insurers-ask-government-to-extend-health-plans.html | Insurers Ask Government To Extend Health Plans | By Robert Pear | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/new-noteworthy-paperbacks-678236.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/economic-view-with-assets-pumped-up-few-worry-about-inflation.html | ECONOMIC VIEW With Assets Pumped Up Few Worry About Inflation | By Louis Uchitelle | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/automobiles/behind-the-wheel-2000-nissan-maxima-revved-up-at-a-pared-down-price.html | BEHIND THE WHEEL2000 Nissan Maxima Revved Up at a ParedDown Price | By Peter Passell | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/world-better-system-19th-century-this-rate-we-ll-be-global-another-hundred-years.html | The World A Better System in the 19th Century At This Rate Well Be Global in Another Hundred Years | By Nicholas D Kristof | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-east-village-landmarks-agency-votes-protect-bird-s-jazz-nest.html | NEIGHBORHOOD REPORT EAST VILLAGE Landmarks Agency Votes to Protect Birds Jazz Nest | By Colin Moynihan | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/the-flight-to-precious-plastics.html | The Flight To Precious Plastics | By David Cay Johnston | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/sports-of-the-times-for-76ers-the-taming-of-the-shrewd-iverson.html | Sports of The Times For 76ers the Taming Of the Shrewd Iverson | By Ira Berkow | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/big-bigger-and-biggest-houses-towns-trying-to-set-limits.html | Big Bigger and Biggest Houses Towns Trying to Set Limits | By Rick Murphy | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/flight-patterns.html | Flight Patterns | By Diana Postlethwaite | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/midstream-rites-of-survivorship.html | MIDSTREAM Rites of Survivorship | By James Schembari | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/databank-may-17-21-a-surprise-showing-by-small-cap-stocks.html | DATABANK May 1721 A Surprise Showing by SmallCap Stocks | By Mickey Meece | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/world/jordan-s-king-makes-most-of-his-visit-to-the-states.html | Jordans King Makes Most Of His Visit To the States | By Jane Perlez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/boxing-de-la-hoya-knocks-out-carr-in-11th.html | BOXING De La Hoya Knocks Out Carr in 11th | By Timothy W Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/political-memo-in-hartford-new-battleground-for-an-abortion-debate.html | Political Memo In Hartford New Battleground for an Abortion Debate | By Mike Allen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/the-kama-sutra-and-then-some.html | The Kama Sutra and Then Some | By Tom Leclair | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/lifeguards-line-up-for-beach-duty.html | Lifeguards Line Up for Beach Duty | By Julian E Barnes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/a-backwater-that-inspired-art.html | A Backwater That Inspired Art | By Craig R Whitney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/us/political-briefing-florida-democrats-feeling-a-thorn.html | POLITICAL BRIEFING Florida Democrats Feeling a Thorn | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/the-guide-774456.html | THE GUIDE | By Eleanor Charles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/blessed-assurance.html | Blessed Assurance | By Edward Hirsch | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/books-in-brief-nonfiction-the-king-is-dead-never.html | Books in Brief Nonfiction The King Is Dead Never | By Eric P Nash | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/the-giuliani-way-sue-and-be-sued-and-sometimes-win-by-losing.html | The Giuliani Way Sue and Be Sued and Sometimes Win by Losing | By Bruce Lambert | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/backtalk-the-entangled-web-around-youth-sports.html | Backtalk The Entangled Web Around Youth Sports | By Robert Lipsyte | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/world/tracking-suspicions-about-china-s-atom-spying.html | Tracking Suspicions About Chinas Atom Spying | By Jeff Gerth and Tim Weiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/bookend-a-monarchist-marxists-could-love.html | BOOKEND A Monarchist Marxists Could Love | By Peter Brooks | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/nba-playoffs-duncan-puts-spurs-on-verge-of-sweep.html | NBA PLAYOFFS Duncan Puts Spurs On Verge Of Sweep | By Ken Gurnick | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/midsummer-night-s-idyll-opera-in-the-orangery.html | Midsummer Nights Idyll Opera in the Orangery | By Paula Deitz | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/music-a-violinist-passing-the-torch-closes-a-circle.html | MUSIC A Violinist Passing the Torch Closes a Circle | By David Schoenbaum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/us/sadness-and-triumph-underlie-columbine-s-pomp-and-circumstance.html | Sadness and Triumph Underlie Columbines Pomp and Circumstance | By James Brooke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/truth-fiction-and-real-estate.html | Truth Fiction And Real Estate | By Kelly Ann Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/streetscapes-andrew-freedman-home-retirement-home-built-for-formerly-wealthy.html | StreetscapesThe Andrew Freedman Home A Retirement Home Built for the Formerly Wealthy | By Christopher Gray | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/the-nation-bland-ambition-in-politics-dull-isn-t-deadly.html | The Nation Bland Ambition In Politics Dull Isnt Deadly | By Richard L Berke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/theater/theater-of-the-english-in-england-by-an-american-for-americans.html | THEATER Of the English in England by an American for Americans | By Matt Wolf | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/in-the-region-new-jersey-providing-modest-income-assisted-living-units.html | In the RegionNew Jersey Providing ModestIncome AssistedLiving Units | By Rachelle Garbarine | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/an-unspoiled-treasure-and-spiritual-home-in-groton.html | An Unspoiled Treasure and Spiritual Home in Groton | By Jack Kadden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/nhl-playoffs-dryden-s-drive-for-success-in-toronto.html | NHL PLAYOFFS Drydens Drive For Success In Toronto | By Joe Lapointe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/all-about-eve.html | All About Eve | By Abraham Verghese | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/the-way-we-live-now-5-23-99-greenback-blues.html | The Way We Live Now 52399 Greenback Blues | By Jason Goodwin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/backtalk-mccaffrey-must-not-stop-with-andro.html | Backtalk McCaffrey Must Not Stop With Andro | By Edwin C Moses | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/us/how-gop-missed-mark-on-gun-control.html | How GOP Missed Mark on Gun Control | By Alison Mitchell and Frank Bruni | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/beaches-beckon-but-oh-where-to-park.html | Beaches Beckon but oh Where to Park | By Rick Murphy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/nba-playoffs-conference-semifinals-amid-turmoil-knicks-talked-with-jackson.html | NBA PLAYOFFS CONFERENCE SEMIFINALS Amid Turmoil Knicks Talked With Jackson | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/the-nation-finding-spies-is-the-easy-part.html | The Nation Finding Spies Is the Easy Part | By David Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/personal-business-diary-soapsuds-with-a-heart.html | PERSONAL BUSINESS DIARY Soapsuds With a Heart | By Susan J Wells | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/plus-pro-basketball-wnba-liberty-is-sharp-in-exhibition.html | PLUS PRO BASKETBALL  WNBA Liberty Is Sharp in Exhibition | By Lena Williams | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/sports-of-the-times-yogi-joins-some-famous-foes-from-brooklyn.html | Sports of The Times Yogi Joins Some Famous Foes From Brooklyn | By Dave Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/theater/theater-reawakening-the-art-of-ensemble-in-london.html | THEATER Reawakening the Art of Ensemble in London | By Benedict Nightingale | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/the-guide-771724.html | THE GUIDE | By Barbara Delatiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/frogs-find-their-voice-and-laurels-burst-into-bloom.html | Frogs Find Their Voice and Laurels Burst Into Bloom | By John Serrao | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/soapbox-to-beat-the-clock.html | SOAPBOX To Beat the Clock | By Robert Novick | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/apocalypse-then-apocalypse-now.html | Apocalypse Then Apocalypse Now | By Sarah Kerr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/in-search-of-new-lawn-furniture-and-the-meaning-of-life.html | In Search of New Lawn Furniture and the Meaning of Life | By Debra Galant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/the-world-israel-s-next-leader-picking-up-rabin-s-mantle-and-altering-it-to-fit.html | The World Israels Next Leader Picking Up Rabins Mantle and Altering It to Fit | By Deborah Sontag | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/tv/cover-story-at-shepperton-studios-stars-in-the-sand.html | COVER STORY At Shepperton Studios Stars in the Sand | By Sarah Lyall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/business-old-colors-won-t-fade-in-tractor-deal.html | BUSINESS Old Colors Wont Fade in Tractor Deal | By Andrew Bluth | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/don-t-fence-me-in.html | Dont Fence Me In | By Richard Eder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/on-the-beach-cautiously-dipping-toes-into-the-sound.html | On the Beach Cautiously Dipping Toes Into the Sound | By Joseph Berger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/the-way-we-live-now-5-23-99-economics-of-unemployment-labor-pains.html | The Way We Live Now 52399 Economics Of Unemployment Labor Pains | By Paul Krugman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/new-yorkers-co-if-you-liked-the-cheeses-try-the-uptown-salads.html | NEW YORKERS  CO If You Liked the Cheeses Try the Uptown Salads | By Michael Goldman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/baseball-bad-inning-knocks-out-jones-and-agbayani.html | BASEBALL Bad Inning Knocks Out Jones and Agbayani | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/artarchitecture-a-multiplex-of-a-museum-turns-on-the-lights.html | ARTARCHITECTURE A Multiplex of a Museum Turns On the Lights | By Ann Wilson Lloyd | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/looking-for-love-and-following-signs-that-point-east.html | Looking for Love and Following Signs That Point East | By Rona Jaffe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/baseball-clemens-returns-according-to-form.html | BASEBALL Clemens Returns According To Form | By Jack Curry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/school-voucher-opponents-unite-to-fight-mayor-s-plan.html | School Voucher Opponents Unite to Fight Mayors Plan | By Anemona Hartocollis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/music-deluxe-ellingtonia-the-works-24-cd-s-of-them.html | MUSIC Deluxe Ellingtonia The Works 24 CDs of Them | By Terry Teachout | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/investing-funds-watch-the-joys-of-getting-there-ahead-of-warren-buffett.html | INVESTING FUNDS WATCH The Joys Of Getting There Ahead of Warren Buffett | By Richard Teitelbaum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/books-in-brief-fiction.html | Books in Brief Fiction | By Gretchen Holdbrook Gerzina | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-yeltsin-gambles-again-and-comes-out-ahead.html | May 1622 Yeltsin Gambles Again And Comes Out Ahead | By Celestine Bohlen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/book-club-where-sisterhood-still-reigns.html | Book Club Where Sisterhood Still Reigns | By Roberta Hershenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/lives-the-happy-parents-conspiracy.html | Lives The HappyParents Conspiracy | By Michael Kimmelman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/market-insight-rates-are-rising-are-the-bears-near.html | MARKET INSIGHT Rates Are Rising Are the Bears Near | By Kenneth N Gilpin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/fyi-802263.html | FYI | By Daniel B Schneider | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/for-video-warriors-a-fight-to-the-finish.html | For Video Warriors A Fight to the Finish | By Stephen C Miller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/style/mirror-mirror-meet-kara-and-lynn-mainstream-cool-teens.html | MIRROR MIRROR Meet Kara and Lynn Mainstream Cool Teens | By Penelope Green | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/investing-with-joseph-e-stocke-evergreen-select-special-equity-fund.html | INVESTING WITH Joseph E Stocke Evergreen Select Special Equity Fund | By Carole Gould | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/golf-travis-invitational-courville-keeps-quest-on-track.html | GOLF TRAVIS INVITATIONAL Courville Keeps Quest on Track | By Alex Yannis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/baseball-notebook-more-home-runs-and-high-scores.html | BASEBALL NOTEBOOK More Home Runs and High Scores | By Murray Chass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/travel-advisory-correspondent-s-report-rome-paris-warsaw-polish-tourism-gains.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Rome Paris Warsaw Polish Tourism Gains | By John Tagliabue | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/if-wanderlust-calls-try-biking-the-aqueduct-trail.html | If Wanderlust Calls Try Biking the Aqueduct Trail | By Lisa Foderaro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/the-world-kosovo-isn-t-just-an-air-war-it-s-a-blair-war.html | The World Kosovo Isnt Just an Air War Its a Blair War | By Warren Hoge | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/archives/pulse-froufrou-at-the-cannes-festival.html | PULSE Froufrou At the Cannes Festival | By Shahrzad Elghanayan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/no-stopping-what-it-takes-to-make-a-bed-and-breakfast-motion.html | No Stopping What It Takes to Make a Bed and Breakfast Work | By Frances Chamberlain | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/clearwater-revival-to-tall-ship-cruises-reclaim-the-hudson.html | Clearwater Revival To TallShip Cruises Reclaim the Hudson | By David W Chen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/world/blair-s-countercultural-plan-for-welfare-get-work.html | Blairs Countercultural Plan for Welfare Get Work | By Sarah Lyall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/on-the-towns-summer-stock-isn-t-what-it-used-to-be-but-that-s-all-right.html | ON THE TOWNS Summer Stock Isnt What It Used to Be But Thats All Right | By Alvin Klein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/books-in-brief-fiction-693189.html | Books in Brief Fiction | By Jon Garelick | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/theater-voices-from-the-past-a-taste-of-present-motion.html | Theater Voices From the Past A Taste of Present Motion | By Alvin Klein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/in-america-what-makes-the-pols-run.html | In America What Makes the Pols Run | By Bob Herbert | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/spending-this-season-whats-new-in-the-shop-windows.html | Spending This Season Whats New in the Shop Windows | By Kelly Ann Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-vows-jayne-wexler-and-hunter-kariher.html | WEDDINGS VOWS Jayne Wexler and Hunter Kariher | By Lois Smith Brady | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/now-if-only-for-a-week-getting-to-sand-and-surf-is-still-summer-s-dream.html | Now If Only for a Week Getting to Sand and Surf Is Still Summers Dream | By Mike Allen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/the-truth-about-love.html | The Truth About Love | By William Logan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/crime-674443.html | Crime | By Marilyn Stasio | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/new-yorkers-co-strange-bedfellows-in-the-inventory.html | NEW YORKERS  CO Strange Bedfellows in the Inventory | By Corey Kilgannon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/cast-of-thousands-raises-money-for-dozens-of-worthy-causes.html | Cast of Thousands Raises Money for Dozens of Worthy Causes | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/practical-traveler-lodgings-on-the-cheap.html | PRACTICAL TRAVELER Lodgings On the Cheap | By Betsy Wade | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/style-footnotes.html | Style Footnotes | By Amy M Spindler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/private-sector-a-tele-miscommunications-deal.html | PRIVATE SECTOR A TeleMiscommunications Deal | By Seth Schiesel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/women-at-war.html | Women at War | By Barbara Ehrenreich | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/five-questions-for-jeffrey-c-smith-sorting-out-fallout-from-a-lawsuit.html | FIVE QUESTIONS for JEFFREY C SMITH Sorting Out Fallout From A Lawsuit | By Claudia H Deutsch | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/boating-report-taming-the-north-atlantic-and-doing-it-in-a-hurry.html | BOATING REPORT Taming the North Atlantic And Doing It in a Hurry | By Barbara Lloyd | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/artarchitecture-when-sargent-turned-his-back-on-fashion.html | ARTARCHITECTURE When Sargent Turned His Back on Fashion | By Deborah Weisgall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/travel-advisory-snow-will-cover-walls-in-brooklyn-in-summer.html | TRAVEL ADVISORY Snow Will Cover Walls In Brooklyn in Summer | By Judith H Dobrzynski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/on-the-road-to-2000.html | On the Road to 2000 | By Janet Piorko | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-stuyvesant-town-new-vending-machines-aren-t-some-residents.html | NEIGHBORHOOD REPORT STUYVESANT TOWN New Vending Machines Arent Some Residents Cup of Tea | By Eric V Copage | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/the-city-life-surviving-the-gowanus-canal.html | The City Life Surviving the Gowanus Canal | By Eleanor Randolph | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/interest-in-golf-is-growing-and-so-are-the-courses.html | Interest in Golf Is Growing And So Are the Courses | By Jack Cavanaugh | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/on-the-towns-the-great-outdoors-as-a-showcase-for-sculpture.html | ON THE TOWNS The Great Outdoors As a Showcase For Sculpture | By Barry Schwabsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/grass-roots-business-norma-desmond-had-it-wrong-the-picture-makers-got-small.html | GRASSROOTS BUSINESS Norma Desmond Had It Wrong The Picture Makers Got Small | By Joel Kotkin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/ymca-swim-team-rises-to-the-very-top.html | YMCA Swim Team Rises to the Very Top | By Valerie Cruice | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/say-amen-somebody.html | Say Amen Somebody | By Nathaniel Tripp | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-indictment-in-terror-case.html | May 1622 Indictment in Terror Case | By Benjamin Weiser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/dance-making-the-most-of-the-least-glamorous-roles.html | DANCE Making the Most of the Least Glamorous Roles | By Eric V Copage | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/juilliard-tries-to-nurture-well-tempered-artists.html | Juilliard Tries to Nurture WellTempered Artists | By James R Oestreich | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/bed-breakfast-pleasure-frustration.html | Bed  Breakfast  Pleasure  Frustration | By Linda Saslow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/books-in-brief-nonfiction-693081.html | Books in Brief Nonfiction | By Charles Salzberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/community-theater-on-the-cutting-edge.html | Community Theater on the Cutting Edge | By Alvin Klein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/the-way-we-live-now-5-23-99-on-language-war-words.html | The Way We Live Now 52399 On Language War Words | By William Safire | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/the-world-yes-investors-panicked-but-brazil-didn-t.html | The World Yes Investors Panicked But Brazil Didnt | By Larry Rohter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/world/crisis-balkans-bombing-nato-mistakenly-hits-rebel-base-kosovo-killing-7.html | CRISIS IN THE BALKANS THE BOMBING NATO Mistakenly Hits Rebel Base in Kosovo Killing 7 | By Michael R Gordon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/unsung-white-wine-with-a-heady-bouquet-making-a-mark.html | Unsung White Wine With a Heady Bouquet Making a Mark | By Howard G Goldberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/world/india-reinforces-kashmir-troops.html | India Reinforces Kashmir Troops | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/nba-playoffs-notebook-hardaway-s-problems-with-magic-mostly-of-his-own-doing.html | NBA PLAYOFFS NOTEBOOK Hardaways Problems With Magic Mostly of His Own Doing | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/the-way-we-live-now-5-23-99-questions-for-joan-chen-revolution-little-girls.html | The Way We Live Now 52399 Questions for Joan Chen The Revolution of Little Girls | By Melanie Rehak | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/raising-money-and-spirits-with-rock.html | Raising Money and Spirits With Rock | By Mary Cummings | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/pedaling-along-a-rugged-coast.html | Pedaling Along a Rugged Coast | By Mary Tannen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-round-one-to-katzenberg.html | May 1622 Round One to Katzenberg | By Andrew Pollack | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/living-aboard.html | Living Aboard | By Edward Lewine | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/us/political-briefing-is-someone-calling-for-a-third-party.html | POLITICAL BRIEFING Is Someone Calling For a Third Party | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/investing-diary-the-internet-the-sec-and-stock-giveaways.html | INVESTING DIARY The Internet the SEC And Stock Giveaways | By Diana B Henriques | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/new-yorkers-co-if-they-don-t-have-it-it-can-t-be-a-jelly-bean.html | NEW YORKERS  CO If They Dont Have It It Cant Be a Jelly Bean | By Michael Goldman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

Page 31315 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/proper-pair-of-boots-conquers-any-trail.html | Proper Pair of Boots Conquers Any Trail | By Andy Newman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-park-slope-an-elegant-brownstone-you-can-t-live-in.html | NEIGHBORHOOD REPORT PARK SLOPE An Elegant Brownstone You Cant Live In | By Marcia Biederman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/from-the-nude-to-the-nutty-there-s-an-attraction-for-everyone.html | From the Nude to the Nutty Theres an Attraction for Everyone | By Bill Ryan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/lacrosse-ncaa-tournaments-hopkins-triumphs-in-a-homecoming.html | LACROSSE NCAA TOURNAMENTS Hopkins Triumphs In a Homecoming | By William N Wallace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/archives/view-your-rebel-streak-is-showing.html | VIEW Your Rebel Streak Is Showing | By Kevin Bisch | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/world/doubts-about-mexico-s-reforms.html | Doubts About Mexicos Reforms | By Sam Dillon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/sports-times-knicks-dominate-their-opponents-for-entire-spring-our-minds.html | Sports of The Times Knicks Dominate Their Opponents and for Entire Spring Our Minds | By George Vecsey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/what-s-doing-in-venice.html | WHATS DOING IN Venice | By Alessandra Stanley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/diverse-views-of-a-changing-landscape.html | Diverse Views of a Changing Landscape | By Phyllis Braff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/wine-under-20-a-white-that-s-fruit-driven.html | WINE UNDER 20 A White Thats Fruit Driven | By Howard G Goldberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/for-organizers-biking-170-miles-for-charity-is-the-easy-part.html | For Organizers Biking 170 Miles for Charity Is the Easy Part | By Kirsty Sucato | TX 4-940-543 | 1999-07-12 | | |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/the-way-we-live-now-5-23-99-the-ethicist-jailhouse-confession.html | The Way We Live Now 52399 The Ethicist Jailhouse Confession | By Randy Cohen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/style/pulse-where-east-has-come-west.html | PULSE Where East Has Come West | By Franz Lidz | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/making-it-work-a-life-of-housework.html | MAKING IT WORK A Life of Housework | By Lynn M Ermann | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/movies/film-for-an-actor-a-role-is-an-enigma-till-the-final-cut.html | FILM For an Actor a Role Is an Enigma Till the Final Cut | By Alan Riding | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/the-pubs-that-brew-their-own-suds.html | The Pubs That Brew Their Own Suds | By Christopher Brooks | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/click-here.html | Click Here | By Dwight Garner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/on-my-calendar-j-mark-mobius.html | ON MY CALENDAR J MARK MOBIUS | By Edward Wyatt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/world/crisis-balkans-overview-time-running-for-nato-plan-kosovo-invasion.html | CRISIS IN THE BALKANS THE OVERVIEW TIME RUNNING OUT FOR NATO TO PLAN A KOSOVO INVASION | By Eric Schmitt and Michael R Gordon | TX 4-940-543 | 1999-07-12 | | |

| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/running-to-and-fro.html | Running To and Fro | By David A Hollinger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/america-s-promise-found-army-more-immigrant-new-yorkers-better-life-begins.html | Americas Promise Found in the Army To More Immigrant New Yorkers A Better Life Begins in Uniform | By Somini Sengupta | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/music-schnittke-an-iconoclast-becomes-an-icon.html | MUSIC Schnittke an Iconoclast Becomes an Icon | By Matthias Kriesberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/beyond-ice-cubes-clever-and-cool-804398.html | Beyond Ice Cubes Clever and Cool | Compiled and written by Leslie Chess Feller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/style-an-eye-for-an-eye.html | Style An Eye for an Eye | By Amy M Spindler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/style/heard-in-the-hamptons-the-earth-moved.html | Heard in the Hamptons The Earth Moved | By Monique P Yazigi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/perspectives-a-manhattan-variation-on-the-time-share.html | PERSPECTIVES A Manhattan Variation on the TimeShare Theme | By Alan S Oser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/summer-theater-as-a-challenge.html | Summer Theater as a Challenge | By Alvin Klein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-ford-to-cut-pickup-emissions.html | May 1622 Ford to Cut Pickup Emissions | By Keith Bradsher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/books-in-brief-nonfiction-693111.html | Books in Brief Nonfiction | By Diane Cole | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/investing-where-strategy-means-keeping-up-with-the-kids.html | INVESTING Where Strategy Means Keeping Up With the Kids | By Michelle Leder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/davis-allen-82-a-designer-of-modern-business-interiors.html | Davis Allen 82 a Designer Of Modern Business Interiors | By Eric Pace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/private-sector-celebrating-women-s-success.html | PRIVATE SECTOR Celebrating Womens Success | By Leslie Wayne | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/sun-means-alert-time-on-injuries.html | Sun Means Alert Time On Injuries | By Marcia Byalick | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/personal-business-heard-it-on-the-pc-grapevine.html | PERSONAL BUSINESS Heard It On the PC Grapevine | By Geanne Rosenberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/books-in-brief-fiction-693146.html | Books in Brief Fiction | By Andrea Higbie | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/making-the-best-of-a-congested-bridge.html | Making the Best of a Congested Bridge | By Donna Greene | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/portfolios-etc-check-the-fed-s-pulse-call-us-in-the-long-term.html | PORTFOLIOS ETC Check the Feds Pulse Call Us in the Long Term | By Jonathan Fuerbringer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/adventures-in-the-book-trade.html | Adventures in the Book Trade | By Lewis Lapham | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/taking-a-dip-or-two-by-the-shore.html | Taking a Dip or Two by the Shore | By Joseph DAgnese | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/running-going-downhill-loroupe-outdistances-field.html | RUNNING Going Downhill Loroupe Outdistances Field | By Tarik ElBashir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/spin-doctoring-101.html | Spin Doctoring 101 | By John W Dean | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/new-dining-choices-for-a-new-season.html | New Dining Choices For a New Season | By Richard Jay Scholem | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/fund-raising-vying-for-time-and-money.html | FundRaising Vying for Time and Money | By Diane Sierpina | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/theater/theater-east-is-east-and-west-is-an-off-broadway-stage.html | THEATER East Is East and West Is an Off Broadway Stage | By Matt Wolf | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/playing-in-the-neighborhood-790630.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/us/in-rural-illinois-a-farm-that-time-forgot.html | In Rural Illinois a Farm That Time Forgot | By Patricia Leigh Brown | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/outdoors-there-s-a-striped-bass-invasion-off-manhattan.html | OUTDOORS Theres a Striped Bass Invasion Off Manhattan | By John Waldman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/wedding-or-wipe-out.html | Wedding or WipeOut | By Stephanie Strom and Keith Bradsher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/the-thrill-of-floating-with-the-wind.html | The Thrill of Floating With the Wind | By Fred Musante | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/the-world-protecting-xanadu-hong-kong-seeks-its-own-chinese-wall.html | The World Protecting Xanadu Hong Kong Seeks Its Own Chinese Wall | By Mark Landler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/city-council-to-curtail-planned-tax-cuts.html | City Council To Curtail Planned Tax Cuts | By Abby Goodnough | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/the-way-we-live-now-5-23-99-salient-facts-cables-plugged-in.html | The Way We Live Now 52399 Salient Facts Cables Plugged In | By Seth Schiesel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/swim-teams-mix-clubs-and-towns.html | Swim Teams Mix Clubs and Towns | By Kate Stone Lombardi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/no-one-cries-rat-as-officers-take-stand-in-louima-trial.html | No One Cries Rat as Officers Take Stand in Louima Trial | By Kevin Flynn and Kit R Roane | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/tv/movies-this-week-671860.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/troubled-co-ops-outside-manhattan-are-on-the-rebound.html | Troubled Coops Outside Manhattan Are on the Rebound | By Dennis Hevesi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/college-baseball-big-east-providence-to-meet-st-john-s-in-final.html | COLLEGE BASEBALL BIG EAST Providence to Meet St Johns in Final | By Ron Dicker | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-23 | https://www.nytimes.com/1999/05/23/realest ate/if-you-re-thinking-living-seaford-ny-certain-chemistry-south-shore.html | If Youre Thinking of Living InSeaford NY A Certain Chemistry on the South Shore | By John Rather | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/opinio n/a-just-and-necessary-war.html | A Just and Necessary War | By William Jefferson Clinton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregi on/animals-need-help-in-warm-weather.html | Animals Need Help In Warm Weather | By Sarah Hodgson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/t ravel-advisory-new-aquarium-flows-from-denver-to-asia.html | TRAVEL ADVISORY New Aquarium Flows From Denver to Asia | By Katherine House | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregi on/getaways-galore-pitch-a-tent-grab-a-rod-get-ready-to-row.html | Getaways Galore Pitch a Tent Grab a Rod Get Ready to Row | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregi on/golf-embraces-poor-children-as-more-courses-are-built.html | Golf Embraces Poor Children As More Courses Are Built | By Jack Cavanaugh | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/ q-a-733393.html | Q  A | By Suzanne MacNeille | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregi on/summer-shares-by-the-day-low-cost-allure-of-state-parks.html | Summer Shares by the Day LowCost Allure of State Parks | By John Rather | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregi on/teen-ager-is-slain-in-robbery-in-queens.html | TeenAger Is Slain in Robbery in Queens | By Andrew Jacobs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weeki nreview/may-16-22-the-hype-was-with-them.html | May 1622 The Hype Was With Them | By Hubert B Herring | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregi on/neighborhood-report-elmhurst-update-multiplex-choice-question-who-s-on-first.html | NEIGHBORHOOD REPORT ELMHURST UPDATE Multiplex Choice Question Whos on First | By Richard Weir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregi on/the-fresh-air-fund-sharing-a-bounty-of-gifts-from-a-country-summer.html | The Fresh Air Fund Sharing a Bounty of Gifts From a Country Summer | By Aaron Donovan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/ do-something-anything.html | Do Something  Anything | By Barry Gewen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregi on/where-to-go-for-seafood-that-is-really-fresh.html | Where to Go for Seafood That Is Really Fresh | By Joseph DAgnese | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregi on/local-wineries-developing-a-following.html | Local Wineries Developing a Following | By Howard G Goldberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregi on/in-the-vineyards-an-interest-in-the-classics.html | In the Vineyards an Interest in the Classics | By Howard G Goldberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/us/bus h-legacy-rides-on-tax-cut-and-school-funds.html | Bush Legacy Rides on Tax Cut and School Funds | By Rick Lyman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-23 | https://www.nytimes.com/1999/05/23/us/booming-job-market-draws-young-black-men-into-fold.html | Booming Job Market Draws Young Black Men Into Fold | By Sylvia Nasar With Kirsten B Mitchell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/tennis-seles-out-of-crucible-and-onto-the-court.html | TENNIS Seles Out Of Crucible And Onto The Court | By Robin Finn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/a-game-boy-in-the-cross-hairs.html | A Game Boy in the Cross Hairs | By Paul Keegan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-i-m-your-no-1-fan-hon-really.html | May 1622 Im Your No 1 Fan Hon Really | By Richard L Berke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/coping-a-small-bookstore-under-big-pressure.html | COPING A Small Bookstore Under Big Pressure | By Monte Williams | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/exploring-bounty-of-outdoor-sculpture.html | Exploring Bounty of Outdoor Sculpture | By D Dominick Lombardi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/invisible-hand.html | Invisible Hand | By Gregory Feeley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/movies/film-blushing-and-fumbling-yet-very-sure-of-himself.html | FILM Blushing and Fumbling Yet Very Sure of Himself | By Sarah Lyall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-west-side-buzz-police-unit-gets-a-bit-of-glitz.html | NEIGHBORHOOD REPORT WEST SIDE BUZZ Police Unit Gets a Bit of Glitz | By Kimberly Stevens | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/nation-citizenship-has-its-privileges-court-resurrects-civil-war-era-ideal.html | The Nation Citizenship Has Its Privileges The Court Resurrects A Civil WarEra Ideal | By Linda Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/beyond-bland-art-houses-draw-the-faithful.html | Beyond Bland Art Houses Draw the Faithful | By Claudia Rowe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-new-york-up-close-school-contractor-under-scrutiny.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE School Contractor Under Scrutiny | By Julian E Barnes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/horse-racing-shuvee-handicap-catinca-bides-time-and-gains-a-victory.html | HORSE RACING SHUVEE HANDICAP Catinca Bides Time And Gains a Victory | By Jenny Kellner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/travel-advisory-a-pushkin-celebration-on-his-family-s-estate.html | TRAVEL ADVISORY A Pushkin Celebration on His Familys Estate | By Sophia Kishkovsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/television-radio-off-go-paul-and-jamie-realistic-to-the-end.html | TELEVISIONRADIO Off Go Paul And Jamie Realistic To the End | By Peter Keepnews | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/pro-football-notebook-reunion-with-wannstedt-lifts-johnson-s-spirits.html | PRO FOOTBALL NOTEBOOK Reunion With Wannstedt Lifts Johnsons Spirits | By Thomas George | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/us/political-briefing-for-tom-hayden-almost-old-times.html | POLITICAL BRIEFING For Tom Hayden Almost Old Times | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/all-the-town-s-a-stage.html | All The Towns A Stage | By Penelope Casas | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/summertime-is-the-high-season-for-thieves-as-well.html | Summertime Is the High Season for Thieves As Well | By Marcia Byalick | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/personal-business-diary-now-you-see-a-pension-now-maybe-you-don-t.html | PERSONAL BUSINESS DIARY Now You See a Pension Now Maybe You Dont | By David Cay Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/chess-exploiting-a-computer-s-strategic-myopia.html | CHESS Exploiting a Computers Strategic Myopia | By Robert Byrne | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-an-old-tradition-a-new-furor.html | May 1622 An Old Tradition a New Furor | By Sam Howe Verhovek | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/soccer-brazil-s-women-gaining-respect.html | SOCCER Brazils Women Gaining Respect | By Jere Longman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/books-in-brief-fiction-693170.html | Books in Brief Fiction | By James Polk | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/wow-a-new-sitcom-about-five-singles.html | Wow A New Sitcom About Five Singles | By Bernard Weinraub | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/there-s-no-getting-around-the-gridlock.html | Theres No Getting Around the Gridlock | By John Rather | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/world/crisis-in-the-balkans-the-refugees-a-city-s-exiles-recall-how-good-they-had-it.html | CRISIS IN THE BALKANS THE REFUGEES A Citys Exiles Recall How Good They Had It | By Anthony Depalma | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/style/after-pushcarts-comes-a-catwalk.html | After Pushcarts Comes a Catwalk | By David Colman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/strawberry-fields-are-not-forever-enjoy-them-now.html | Strawberry Fields Are Not Forever Enjoy Them Now | By Florence Fabricant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/gop-pulls-out-all-stops-in-a-swing-district.html | GOP Pulls Out All Stops in a Swing District | By Richard PerezPena | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/outdoor-dining-pleasures-enhanced-by-hudson-view.html | Outdoor Dining Pleasures Enhanced by Hudson View | By M H Reed | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/tv/signoff-a-story-of-humble-origins-less-humble-now.html | SIGNOFF A Story of Humble Origins Less Humble Now | By Peter M Nichols | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/lines-in-the-sand-the-beach-as-battleground.html | Lines in the Sand The Beach as Battleground | By Bruce Lambert | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/television-radio-muddy-waters-and-bessie-smith-come-to-istanbul.html | TELEVISIONRADIO Muddy Waters and Bessie Smith Come to Istanbul | By Stephen Kinzer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/it-s-all-her-fault.html | Its All Her Fault | By Robin Toner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/hitlers-other-battlefield.html | Hitlers Other Battlefield | By Michael Sherry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/before-the-hike-a-shopping-trip-in-wonderland.html | Before the Hike A Shopping Trip In Wonderland | By Andy Newman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/state-wineries-offer-promise-and-quality.html | State Wineries Offer Promise and Quality | By Howard G Goldberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/habitats-west-brighton-staten-island-a-place-to-run-freely.html | HabitatsWest Brighton Staten Island A Place to Run Freely | By Trish Hall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/new-yorkers-co-like-an-old-studio-apartment-with-everything-for-sale.html | NEW YORKERS  CO Like an Old Studio Apartment With Everything for Sale | By Michael Goldman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books-in-brief-nonfiction-693120.html | Books in Brief Nonfiction | By James Poniewozik | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/golf-is-booming-on-east-end-but-public-courses-are-scarce.html | Golf Is Booming on East End but Public Courses Are Scarce | By David Winzelberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/world/crisis-balkans-military-strategy-clinton-decision-keeping-with-some-expert-views.html | CRISIS IN THE BALKANS MILITARY STRATEGY Clinton Decision in Keeping With Some Expert Views | By Neil MacFarquhar | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/pets-need-assistance-to-deal-with-the-heat.html | Pets Need Assistance To Deal With the Heat | By Sarah Hodgson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/whatever-happened-to-the-class-of-69.html | Whatever Happened to the Class of 69 | By Jill Abramson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/ship-of-foes.html | Ship of Foes | By Holly Morris | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/a-slice-of-new-orleans-in-mount-vernon.html | A Slice of New Orleans in Mount Vernon | By Claudia Rowe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/ice-cream-places-with-back-porch-taste.html | Ice Cream Places With BackPorch Taste | By Lynne Ames | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-demjanjuk-case-is-revived.html | May 1622 Demjanjuk Case Is Revived | By David Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/brooklyn-fire-kills-3-arson-is-likely-officials-say.html | Brooklyn Fire Kills 3 Arson Is Likely Officials Say | By Kit R Roane | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/sports-of-the-times-soccer-moms-who-play-set-example-for-children.html | Sports of The Times Soccer Moms Who Play Set Example for Children | By Harvey Araton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-greenwich-village-how-narrow-is-too-narrow.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE How Narrow Is Too Narrow | By David Kirby | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/private-sector-deciding-the-destiny-of-a-23acre-universe.html | PRIVATE SECTOR Deciding the Destiny Of a 23Acre Universe | By Sasha Cavender | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-riverdale-case-of-arborcide-city-says.html | NEIGHBORHOOD REPORT RIVERDALE Case of Arborcide City Says | By Corey Kilgannon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/choice-tables-gifts-from-the-sea-on-brittany-s-menus.html | CHOICE TABLES Gifts From the Sea on Brittanys Menus | By Jacqueline Friedrich | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-new-deal-on-korea-sanctions.html | May 1622 New Deal on Korea Sanctions | By David E Sanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/reaching-the-beach-on-the-parkway-can-take-a-toll.html | Reaching the Beach on the Parkway Can Take a Toll | By George James | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/were-re-all-authorities.html | Were All Authorities | By Todd Gitlin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-gravesend-synagogue-caterer-ordered-stop-leaving-bitter.html | NEIGHBORHOOD REPORT GRAVESEND Synagogue Caterer Ordered to Stop Leaving a Bitter Taste | By Julian E Barnes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/us/youthful-optimism-powers-mormon-missionary-engine.html | Youthful Optimism Powers Mormon Missionary Engine | By Gustav Niebuhr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-east-side-east-river-seaplane-operator-has-eye-hudson.html | NEIGHBORHOOD REPORT EAST SIDE East River Seaplane Operator Has an Eye on the Hudson | By David Kirby | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/beyond-ice-cubes-clever-and-cool-824232.html | Beyond Ice Cubes Clever and Cool | Compiled and written by Leslie Chess Feller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/world/french-strikes-at-museums-timed-to-raise-tourists-ire.html | French Strikes At Museums Timed to Raise Tourists Ire | By Marlise Simons | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/a-bike-haven-with-a-view-and-near-a-statue.html | A Bike Haven With a View And Near a Statue | By Joyce Wadler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/artarchitecture-transforming-found-objects-into-art-prints.html | ARTARCHITECTURE Transforming Found Objects Into Art Prints | By Rita Reif | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/us/holiday-blitz-on-seat-belts-set-in-42-states.html | Holiday Blitz On Seat Belts Set in 42 States | By Matthew L Wald | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/commercial-property-trinity-real-estate-longtime-landlord-ponders-becoming.html | Commercial Property Trinity Real Estate Longtime Landlord Ponders Becoming a Developer | By John Holusha | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/taking-time-for-a-look-at-art-in-the-open.html | Taking Time for a Look At Art in the Open | By William Zimmer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/learning-to-love-the-land-and-the-magic-of-watching-things-grow.html | Learning to Love the Land and the Magic of Watching Things Grow | By Kirk Johnson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/plus-soccer-united-states-women-hamm-establishes-scoring-mark.html | PLUS SOCCER  UNITED STATES WOMEN Hamm Establishes Scoring Mark | By Jere Longman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/with-a-nod-to-the-economy-the-art-market-is-flourishing.html | With a Nod to the Economy the Art Market Is Flourishing | By Helen A Harrison | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/private-sector-a-convert-to-the-cult-of-the-deal.html | PRIVATE SECTOR A Convert to the Cult of the Deal | By Seth Schiesel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/nba-playoffs-van-gundy-history-lesson-theres-no-2-0-sure-thing.html | NBA PLAYOFFS Van Gundy History Lesson Theres No 20 Sure Thing | By Chris Broussard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/home-is-where-the-trip-ends-usually.html | Home Is Where the Trip Ends Usually | By Robert Packard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/where-cellos-find-ensembles-to-suit.html | Where Cellos Find Ensembles to Suit | By Valerie Cruice | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/books-in-brief-fiction-slacker-in-the-city.html | Books in Brief Fiction Slacker in the City | By Vanessa Grigoriadis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/liberties-bile-in-bloom.html | Liberties Bile in Bloom | By Maureen Dowd | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/a-world-of-ice-cream-waiting-to-be-explored.html | A World of Ice Cream Waiting to Be Explored | By Patricia Brooks | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/town-officers-for-the-summer.html | Town Officers for the Summer | By Kelly Ann Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/automobiles/you-cant-kick-the-tires-but-you-can-lick-the-stamps.html | You Cant Kick the Tires But You Can Lick the Stamps | By Barth Healey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/some-local-dining-spots-seasoned-with-an-intimate-flavor.html | Some Local Dining Spots Seasoned With an Intimate Flavor | By Joanne Starkey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/archives/pulse-his-young-urban-and-glossy.html | PULSE HIS Young Urban And Glossy | By Lola Ogunnaike | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/a-cottage-on-the-housatonic-fly-fishing-in-the-bargain.html | A Cottage on the Housatonic Fly Fishing in the Bargain | By Frances Chamberlain | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/us/pueblo-indians-receive-remains-of-ancestors.html | Pueblo Indians Receive Remains of Ancestors | By Catherine C Robbins | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/your-home-a-ruling-on-co-ops-and-disability.html | YOUR HOME A Ruling on Coops and Disability | By Jay Romano | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/fugitive-from-time.html | Fugitive From Time | By Anthony Lappe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/when-dining-out-means-out-of-doors.html | When Dining Out Means Out of Doors | By Patricia Brooks | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/books/master-of-disaster.html | Master of Disaster | By Richard Beeston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/mammals-and-birds-and-reptiles-and-amphibians-oh-my.html | Mammals and Birds and Reptiles and Amphibians Oh My | By Tom Verde | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/beyond-ice-cubes-the-quest-for-cool.html | Beyond Ice Cubes The Quest For Cool | Compiled by Kirsty Sucato | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/the-business-of-summer-rentals-starts-when-it-s-snowy.html | The Business of Summer Rentals Starts When Its Snowy | By John McQuiston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/world/crisis-balkans-advocate-climate-fear-belgrade-serb-who-documenting-horror-kosovo.html | CRISIS IN THE BALKANS THE ADVOCATE In a Climate of Fear a Belgrade Serb Who Is Documenting the Horror of Kosovo | By Carlotta Gall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-brooklyn-heights-dresses-decompose-designs-presumably-are.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS As Dresses Decompose Designs Presumably Are Born | By Eric V Copage | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-gandhi-roils-indian-politics.html | May 1622 Gandhi Roils Indian Politics | By Celia W Dugger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/working-not-sorry-to-bother-you-at-home.html | WORKING Not Sorry To Bother You at Home | By Michelle Cottle | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/our-towns-city-s-artists-are-its-pride-and-a-pain.html | Our Towns Citys Artists Are Its Pride and a Pain | By Iver Peterson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/nba-playoffs-bulls-to-have-first-choice-in-mixed-bag.html | NBA PLAYOFFS Bulls to Have First Choice in Mixed Bag | By Steve Popper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/in-the-region-westchester-office-market-lags-but-bullish-notes-are-sounded.html | In the Region Westchester Office Market Lags but Bullish Notes Are Sounded | By Mary McAleer Vizard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/plus-track-and-field-chsaa-st-anthony-s-wins-two-team-titles.html | PLUS TRACK AND FIELD CHSAA St Anthonys Wins Two Team Titles | By Bill Miller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/concerts-to-fill-summer-air-with-music.html | Concerts to Fill Summer Air With Music | By Barbara Delatiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/the-giving-may-be-easy-planning-isn-t.html | The Giving May Be Easy Planning Isnt | By Joy Alter Hubel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-23 | https://www.nytimes.com/1999/05/23/business/investing-how-one-analyst-chilled-an-industry.html | INVESTING How One Analyst Chilled an Industry | By David J Morrow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/movies/star-wars-fans-give-menace-a-little-less-force-than-expected.html | Star Wars Fans Give Menace a Little Less Force Than Expected | By Bernard Weinraub | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/reporter-s-notebook-a-sergeant-s-testimony-turns-a-trial.html | Reporters Notebook A Sergeants Testimony Turns a Trial | By Joseph P Fried | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/plus-soccer-italy-ac-milan-wins-title-for-16th-time.html | PLUS SOCCER  ITALY AC Milan Wins Title for 16th Time | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/editorial-observer-why-racial-profiling-will-be-tough-to-fight.html | Editorial Observer Why Racial Profiling Will be Tough to Fight | By Brent Staples | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/baseball-yanks-find-magic-in-the-9th-and-a-victory-in-the-10th.html | BASEBALL Yanks Find Magic in the 9th And a Victory in the 10th | By Jack Curry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/us/clinton-proposes-using-surpluses-to-extend-family-leave-benefits.html | Clinton Proposes Using Surpluses To Extend Family Leave Benefits | By John M Broder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/media-talk-tv-networks-using-strong-arm-tactics.html | Media Talk TV Networks Using StrongArm Tactics | By Bill Carter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/newsweek-s-young-turk-turns-heads.html | Newsweeks Young Turk Turns Heads | By Alex Kuczynski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/media-talk-the-head-of-fox-s-tv-studio-is-on-a-roll.html | Media Talk The Head of Foxs TV Studio Is on a Roll | By Bill Carter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/world/crisis-balkans-refugees-americans-are-building-camp-but-few-kosovars-are-drawn.html | CRISIS IN THE BALKANS REFUGEES Americans Are Building a Camp But Few Kosovars Are Drawn to It | By Anthony Depalma | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/books/books-of-the-times-futuristic-family-with-age-old-subtext.html | BOOKS OF THE TIMES Futuristic Family With AgeOld Subtext | By Christopher LehmannHaupt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/world/crisis-in-the-balkans-macedonia-refugee-flow-speeds-up-new-reports-of-evictions.html | CRISIS IN THE BALKANS MACEDONIA Refugee Flow Speeds Up New Reports Of Evictions | By David Rohde | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/abortion-opponents-in-new-jersey-draw-new-energy-from-a-strategy-of-politics.html | Abortion Opponents in New Jersey Draw New Energy From a Strategy of Politics | By Jerry Gray | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/movies/a-belgian-film-wins-top-prize-at-the-cannes-festival.html | A Belgian Film Wins Top Prize at the Cannes Festival | By Janet Maslin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/us/recommendation-is-near-on-embryo-cell-research.html | Recommendation Is Near On Embryo Cell Research | By Nicholas Wade | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/baseball-providence-extends-last-season.html | BASEBALL Providence Extends Last Season | By Steve Popper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/faces-on-tv-get-younger-and-comedy-is-not-king.html | Faces on TV Get Younger And Comedy Is Not King | By Bill Carter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/world/crisis-in-the-balkans-iran-protests-damage-to-belgrade-mission.html | CRISIS IN THE BALKANS Iran Protests Damage To Belgrade Mission | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/plus-lacrosse-ncaa-tournament-syracuse-and-virginia-in-semis.html | PLUS LACROSSE  NCAA TOURNAMENT Syracuse and Virginia in Semis | By William N Wallace | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/world/the-wisdom-of-a-saudi-king-choosing-an-heir-to-the-realm-of-abdel-aziz.html | The Wisdom of a Saudi King Choosing an Heir to the Realm of Abdel Aziz | By Douglas Jehl | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/the-media-business-advertising-addenda-accounts-839302.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/us/a-court-becomes-a-model-of-conservative-pursuits.html | A Court Becomes a Model Of Conservative Pursuits | By Neil A Lewis | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/unveiling-a-bold-vision-for-brooklyn-s-waterfront.html | Unveiling a Bold Vision for Brooklyns Waterfront | By Thomas J Lueck | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/the-met-is-expanding-its-audio-tours-to-6-languages.html | The Met Is Expanding Its Audio Tours to 6 Languages | By Judith H Dobrzynski | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/music-review-2-works-on-their-2d-time-around.html | MUSIC REVIEW 2 Works On Their 2d Time Around | By Bernard Holland | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/golf-travis-invitational-eger-wins-easily.html | GOLF TRAVIS INVITATIONAL Eger Wins Easily | By Alex Yannis | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/oracle-takes-aim-at-two-small-software-rivals.html | Oracle Takes Aim at Two Small Software Rivals | By Lawrence M Fisher | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/man-is-charged-in-fatal-brooklyn-fire.html | Man Is Charged in Fatal Brooklyn Fire | By Andy Newman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/nba-playoffs-conference-semifinals-up-down-knicks-are-up-thinking-sweep.html | NBA PLAYOFFS CONFERENCE SEMIFINALS The UpandDown Knicks Are Up and Thinking Sweep | By Selena Roberts | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/world/a-social-democrat-is-elected-the-new-president-of-germany.html | A Social Democrat Is Elected the New President of Germany | By Roger Cohen | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/dance-in-review-bringing-a-noble-grandeur-to-a-low-caste-temple-role.html | DANCE IN REVIEW Bringing a Noble Grandeur To a LowCaste Temple Role | By Jennifer Dunning | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/tennis-sampras-is-preparing-for-the-red-clay-wars.html | TENNIS Sampras Is Preparing For the RedClay Wars | By Robin Finn | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/former-oracle-executive-to-join-peoplesoft.html | Former Oracle Executive to Join Peoplesoft | By Lawrence M Fisher | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/us/going-to-a-gun-show-on-a-spring-sunday.html | Going to a Gun Show on a Spring Sunday | By Evelyn Nieves | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/despite-tough-guys-life-is-not-the-only-school-for-real-novelists.html | Despite Tough Guys Life Is Not the Only School for Real Novelists | By Kurt Vonnegut Jr | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/nba-playoffs-farewell-to-lakers-and-to-forum.html | NBA PLAYOFFS Farewell to Lakers and to Forum | By Ken Gurnick | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/metropolitan-diary-835021.html | Metropolitan Diary | By Enid Nemy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/patents-chemist-who-languished-prefeminist-era-dupont-lab-looks-back-her.html | Patents A chemist who languished in a prefeminista DuPont lab looks back on her invention of Kevlar | By Teresa Riordan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/lawsuit-revives-questions-about-hancock.html | Lawsuit Revives Questions About Hancock | By Joseph B Treaster | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/canon-plans-to-expand-its-network-of-dealers.html | Canon Plans to Expand Its Network of Dealers | By Claudia H Deutsch | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/world/aznalcazar-journal-year-old-spill-poisons-farms-and-wild-food-chain.html | Aznalcazar Journal YearOld Spill Poisons Farms and Wild Food Chain | By Marlise Simons | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/macromedia-planning-a-new-internet-strategy.html | Macromedia Planning a New Internet Strategy | By John Markoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/boxing-de-la-hoya-hindered-by-a-sprained-hand-shows-his-skills-and-heart.html | BOXING De La Hoya Hindered by a Sprained Hand Shows His Skills and Heart | By Timothy W Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/sports-of-the-times-focusing-on-the-game-not-on-a-coach-s-anxiety.html | Sports of The Times Focusing on the Game Not on a Coachs Anxiety | By Harvey Araton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/world/crisis-in-the-balkans-belgrade-belgrade-s-people-still-defiant-but-deeply-weary.html | CRISIS IN THE BALKANS BELGRADE Belgrades People Still Defiant but Deeply Weary | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/compressed-data-ibm-s-deep-blue-has-a-business-plan.html | Compressed Data IBMs Deep Blue Has a Business Plan | By Steve Lohr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/auto-racing-jerkens-mr-upset-has-mount-in-belmont.html | AUTO RACING Jerkens Mr Upset Has Mount In Belmont | By Joseph Durso | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/dance-in-review-alumni-performers-return-for-a-doug-varone-premiere.html | DANCE IN REVIEW Alumni Performers Return For a Doug Varone Premiere | By Jack Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/media-talk-hearst-boldly-searches-for-an-editor.html | Media Talk Hearst Boldly Searches for an Editor | By Alex Kuczynski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/baseball-with-pitching-unsettled-isringhausen-called-up.html | BASEBALL With Pitching Unsettled Isringhausen Called Up | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/on-pro-basketball-strange-bedfellows-dudley-and-14-points.html | ON PRO BASKETBALL Strange Bedfellows Dudley and 14 Points | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/budget-surplus-puzzle-spend-today-what-could-vanish-tomorrow.html | Budget Surplus Puzzle Spend Today What Could Vanish Tomorrow | By Abby Goodnough | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/media-network-magazine-shows-may-look-similar-but-each-has-its-own-personality.html | Media Network news magazine shows may look similar but each has its own personality traits | By Lawrie Mifflin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/bridge-a-financial-player-who-s-a-master-of-the-squeeze.html | BRIDGE A Financial Player Whos a Master Of the Squeeze | By Alan Truscott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/world/robert-rhodes-james-66-a-historian-of-britain-is-dead.html | Robert Rhodes James 66 a Historian of Britain Is Dead | By Eric Pace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/us/public-lives-shepherding-a-china-report-past-the-partisan-routines.html | PUBLIC LIVES Shepherding a China Report Past the Partisan Routines | By Francis X Clines | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/us/congress-to-weigh-what-a-president-is-worth.html | Congress to Weigh What a President Is Worth | By David Stout | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/nba-playoffs-pacers-bury-the-76ers-and-then-praise-them.html | NBA PLAYOFFS Pacers Bury the 76ers And Then Praise Them | By Ira Berkow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/dance-in-review-a-reprise-of-the-creativity-at-the-1972-stravinsky-festival.html | DANCE IN REVIEW A Reprise of the Creativity At the 1972 Stravinsky Festival | By Jack Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/world/congo-s-weary-masses-lose-faith-in-once-popular-rebel.html | Congos Weary Masses Lose Faith in Once Popular Rebel | By Norimitsu Onishi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/technology-digital-commerce-artists-easel-collectors-investors-prowl-stories.html | TECHNOLOGY Digital Commerce Artists at the easel collectors and investors on the prowl Stories from the success of the auction giant Ebay | By Denise Caruso | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/sports-of-the-times-hawks-find-knicks-are-too-fast-to-hack.html | Sports of The Times Hawks Find Knicks Are Too Fast to Hack | By William C Rhoden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/smallpox-could-still-be-a-danger.html | Smallpox Could Still Be A Danger | By Ken Alibek and Stephen Handelman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/plus-auto-racing-nhra-team-force-leads-funny-car-series.html | PLUS AUTO RACING NHRA Team Force Leads FunnyCar Series | By Tarik ElBashir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/the-big-city-the-moochers-from-upstate-cut-em-loose.html | The Big City The Moochers From Upstate Cut Em Loose | By John Tierney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/bertelsmann-chief-pushes-public-growth.html | Bertelsmann Chief Pushes Public Growth | By Doreen Carvajal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/thin-support-and-red-tape-mire-new-york-city-development-zone.html | Thin Support and Red Tape Mire New York City Development Zone | By Amy Waldman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/pop-review-a-carnality-of-pose-and-preparation.html | POP REVIEW A Carnality of Pose and Preparation | By Ben Ratliff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/world/boutros-ghali-s-book-says-albright-and-clinton-betrayed-him.html | BoutrosGhalis Book Says Albright and Clinton Betrayed Him | By Paul Lewis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/the-media-business-advertising-addenda-2-marketers-select-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Marketers Select Agencies | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/nba-playoffs-checketts-says-jackson-was-contacted-in-april.html | NBA PLAYOFFS Checketts Says Jackson Was Contacted in April | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/world/crisis-balkans-doctor-american-volunteer-finds-frustrations-joy-at-crowded-refugee.html | CRISIS IN THE BALKANS A DOCTOR American Volunteer Finds Frustrations and Joy at Crowded Refugee Clinic | By David Rohde | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/in-search-of-free-library-access-for-all.html | In Search of Free Library Access for All | By John T McQuiston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/us/after-many-misses-pentagon-still-pursues-missile-defense.html | After Many Misses Pentagon Still Pursues Missile Defense | By William J Broad | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/world/crisis-balkans-buildup-serbs-reinforcing-troops-kosovo-close-albania.html | CRISIS IN THE BALKANS THE BUILDUP SERBS REINFORCING TROOPS IN KOSOVO CLOSE TO ALBANIA | By Michael R Gordon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/golf-jenkins-beats-thorpe-in-playoff.html | GOLF Jenkins Beats Thorpe in Playoff | By Alex Yannis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/baseball-complete-victory-mets-nickel-in-9th-stuns-schilling.html | BASEBALL Complete Victory Mets Nickel in 9th Stuns Schilling | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/the-torturers-notebooks.html | The Torturers Notebooks | By Adam Hochschild | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/essay-clinton-s-compulsion.html | Essay Clintons Compulsion | By William Safire | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/for-latin-music-new-worlds-conquer-english-speaking-fans-discover-spanish-voice.html | For Latin Music New Worlds To Conquer EnglishSpeaking Fans Discover a Spanish Voice | By Peter Watrous | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/nba-playoffs-stunned-hawks-staring-at-sweep.html | NBA PLAYOFFS Stunned Hawks Staring At Sweep | By Chris Broussard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/media-business-advertising-coca-cola-s-former-advertising-philosopher-sees-end.html | THE MEDIA BUSINESS ADVERTISING CocaColas former advertising philosopher sees the end of marketing as he knows it | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/the-executive-who-captured-telecom-italia.html | The Executive Who Captured Telecom Italia | By John Tagliabue | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/market-place-nasty-fight-with-former-top-aide-may-end-up-bruising-image-michael.html | Market Place A nasty fight with a former top aide may end up bruising the image of Michael Eisner of Disney | By Geraldine Fabrikant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/us/schools-look-hard-at-lockers-shirts-bags-and-manners.html | Schools Look Hard At Lockers Shirts Bags and Manners | By Kevin Sack | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/compressed-data-gateway-s-concept-think-pc-petting-zoo.html | Compressed Data Gateways Concept Think PC Petting Zoo | By Steve Lohr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/hockey-garland-for-understudy-as-hasek-sits.html | HOCKEY Garland for Understudy as Hasek Sits | By Joe Lapointe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/pop-review-courtney-love-shows-her-control-by-letting-loose.html | POP REVIEW Courtney Love Shows Her Control by Letting Loose | By Ann Powers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/us/pilots-assert-faa-ignores-safety-rule-airlines-oppose.html | Pilots Assert FAA Ignores Safety Rule Airlines Oppose | By Laurence Zuckerman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/business/technology-selling-backpacks-on-the-web-is-much-harder-than-it-looks.html | TECHNOLOGY Selling Backpacks on the Web Is Much Harder Than It Looks | By Leslie Kaufman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/us/chicago-museum-of-science-sometimes-strays.html | Chicago Museum of Science Sometimes Strays | By David W Dunlap | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/world/kremlinology-101-the-more-things-change.html | Kremlinology 101 The More Things Change | By Celestine Bohlen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/at-louima-church-hymns-and-hopes-for-trial-s-reckoning.html | At Louima Church Hymns and Hopes for Trials Reckoning | By David Barstow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/television-review-chicken-soup-and-possible-people-to-marry.html | TELEVISION REVIEW Chicken Soup and Possible People to Marry | By Walter Goodman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/an-appraisal-a-stunning-pier-hotel-design-stands-out-amid-a-flawed-plan.html | An Appraisal A Stunning Pier Hotel Design Stands Out Amid a Flawed Plan | By Herbert Muschamp | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/robert-doyle-78-tv-news-executive-during-nbc-s-early-years.html | Robert Doyle 78 TV News Executive During NBCs Early Years | By Eric Pace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/plus-cricket-world-cup-star-lifts-india-after-father-s-funeral.html | PLUS CRICKET WORLD CUP Star Lifts India After Fathers Funeral | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/television-review-nelson-mandela-man-leader-and-of-course-legend.html | TELEVISION REVIEW Nelson Mandela Man Leader and of Course Legend | By Walter Goodman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/world/china-shifts-on-how-to-resettle-million-people-for-giant-dam.html | China Shifts on How to Resettle Million People for Giant Dam | By Erik Eckholm | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-25 | https://www.nytimes.com/1999/05/25/world/albright-says-hussein-s-foes-are-building-unified-front.html | Albright Says Husseins Foes Are Building Unified Front | By Jane Perlez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/big-board-to-speed-plans-for-evening-sessions.html | Big Board to Speed Plans for Evening Sessions | By Diana B Henriques | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/3-venture-capital-firms-take-stake-in-datek-online-holdings.html | 3 Venture Capital Firms Take Stake in Datek Online Holdings | By Diana B Henriques | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/the-media-business-advertising-addenda-accounts-852317.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/baseball-yankees-offense-stalls-as-o-neill-is-slumping.html | BASEBALL Yankees Offense Stalls As ONeill Is Slumping | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/plus-auto-racing-indianapolis-500-wheelrestraining-system-to-be-used.html | PLUS AUTO RACING  INDIANAPOLIS 500 WheelRestraining System to Be Used | By Taril ElBashir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/world/vietnam-awash-in-graft-trials-but-they-don-t-clean-up-graft.html | Vietnam Awash in Graft Trials but They Dont Clean Up Graft | By Seth Mydans | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/us/naacp-chief-rules-out-running-for-mayor-of-baltimore.html | NAACP Chief Rules Out Running for Mayor of Baltimore | By Michael Janofsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/theater/theater-review-in-4-one-acts-the-soul-is-crushed-at-every-age.html | THEATER REVIEW In 4 OneActs The Soul Is Crushed At Every Age | By Peter Marks | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/2-law-firms-plan-to-bridge-the-atlantic.html | 2 Law Firms Plan to Bridge The Atlantic | By Melody Petersen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/hockey-unspoken-question-with-hasek-concerns-starting-not-stopping.html | HOCKEY Unspoken Question With Hasek Concerns Starting Not Stopping | By Joe Lapointe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/us/california-cities-to-sue-gun-makers-over-sales-methods.html | California Cities to Sue Gun Makers Over Sales Methods | By Fox Butterfield | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/health/vital-signs-remedies-outdated-views-on-ulcers-hinder-cures.html | VITAL SIGNS REMEDIES Outdated Views on Ulcers Hinder Cures | By Dennis Blank | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/health/weight-loss-report-new-look-at-dieting-fat-can-be-a-friend.html | WEIGHT LOSS REPORT New Look At Dieting Fat Can Be A Friend | By Jane E Brody | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/plus-college-basketball-winged-foot-award-a-double-breakthrough.html | PLUS COLLEGE BASKETBALL WINGED FOOT AWARD A Double Breakthrough | By Lena Williams | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/us/supreme-court-overview-sex-harassment-class-ruled-schools-liability.html | THE SUPREME COURT THE OVERVIEW SEX HARASSMENT IN CLASS IS RULED SCHOOLS LIABILITY | By Linda Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-25 | https://www.nytimes.com/1999/05/25/us/head-of-federal-drug-agency-says-he-ll-retire-this-summer.html | Head of Federal Drug Agency Says Hell Retire This Summer | By Christopher S Wren | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/world/crisis-balkans-serbia-protests-are-resumed-families-yugoslav-reservists-ordered.html | CRISIS IN THE BALKANS SERBIA Protests Are Resumed by Families of Yugoslav Reservists Ordered Back to Duty in Kosovo | By Carlotta Gall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/international-business-coke-pursues-scaled-down-cadbury-deal.html | INTERNATIONAL BUSINESS Coke Pursues ScaledDown Cadbury Deal | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/harlem-school-vandalized-graffiti-warned-of-bomb.html | Harlem School Vandalized Graffiti Warned of Bomb | By Michael Cooper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/world/vietri-sul-mare-journal-eco-monster-hotel-bites-the-dust.html | Vietri sul Mare Journal EcoMonster Hotel Bites the Dust | By Alessandra Stanley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/science/the-doctor-s-world-killer-smallpox-gets-a-new-lease-on-life.html | THE DOCTORS WORLD Killer Smallpox Gets a New Lease on Life | By Lawrence K Altman Md | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/board-denies-bid-by-doctors-in-new-jersey-to-unionize.html | Board Denies Bid by Doctors in New Jersey to Unionize | By Steven Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/james-blades-is-dead-at-97-a-percussionist-for-victory.html | James Blades Is Dead at 97 A Percussionist for Victory | By Nick Ravo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/world-business-briefing-asia-toshiba-talks-with-electrolux.html | WORLD BUSINESS BRIEFING ASIA TOSHIBA TALKS WITH ELECTROLUX | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/health/the-novice-some-shape-up-by-surfing-the-internet.html | THE NOVICE Some Shape Up by Surfing the Internet | By Marion Roach | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/the-louima-case-news-analysis-a-shift-in-the-spotlight.html | THE LOUIMA CASE NEWS ANALYSIS A Shift in the Spotlight | By David Barstow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/nba-playoffs-knicks-put-the-hawks-away-and-breeze-to-eastern-finals.html | NBA PLAYOFFS Knicks Put the Hawks Away And Breeze to Eastern Finals | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/world/crisis-in-the-balkans-fuel-oil-flowing-to-yugoslavia-despite-nato-s-exertions.html | CRISIS IN THE BALKANS FUEL Oil Flowing to Yugoslavia Despite NATOs Exertions | By Raymond Bonner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/assault-with-a-fiscal-weapon-as-swindlers-branch-out-victims-want-to-be-heard.html | Assault With a Fiscal Weapon As Swindlers Branch Out Victims Want to Be Heard | By Leslie Eaton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-25 | https://www.nytimes.com/1999/05/25/books/when-novel-reveals-itself-ward-just-reflects-delusions-people-nations.html | When a Novel Reveals Itself Ward Just Reflects on the Delusions of People and Nations | By Roger Cohen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/music-review-mating-poetry-to-music-but-not-to-the-audience.html | MUSIC REVIEW Mating Poetry to Music But Not to the Audience | By James R Oestreich | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/nba-playoffs-sports-of-the-times-turnaround-and-it-s-good.html | NBA PLAYOFFS Sports of The Times Turnaround and Its Good | By Harvey Araton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/jazz-review-brewing-potent-elixirs-from-musical-alchemy.html | JAZZ REVIEW Brewing Potent Elixirs From Musical Alchemy | By Ben Ratliff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/us/equal-coverage-physical-mental-ills-white-house-goal-for-federal-employees.html | Equal Coverage of Physical and Mental Ills Is White House Goal for Federal Employees | By Robert Pear | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/pataki-laying-own-dreams-aside-endorses-bush.html | Pataki Laying Own Dreams Aside Endorses Bush | By Adam Nagourney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/nhl-roundup-dallas-evens-the-series.html | NHL ROUNDUP Dallas Evens the Series | By Tarik ElBashir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/dance-reviews-love-s-power-especially-for-those-made-of-snow.html | DANCE REVIEWS Loves Power Especially for Those Made of Snow | By Jennifer Dunning | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/media-business-advertising-extremely-creative-kaplan-thaler-group-agrees-be.html | THE MEDIA BUSINESS ADVERTISING The extremely creative Kaplan Thaler Group agrees to be acquired by MacManus Group | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/nba-playoffs-hawks-had-bravado-but-knew-it-was-over.html | NBA PLAYOFFS Hawks Had Bravado But Knew It Was Over | By Chris Broussard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/health/history-counsels-caution-on-diet-pills.html | History Counsels Caution on Diet Pills | By Denise Grady | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/foreign-affairs-a-river-runs-through-it.html | Foreign Affairs A River Runs Through It | By Thomas L Friedman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/baseball-olerud-only-a-face-in-crowd.html | BASEBALL Olerud Only a Face In Crowd | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/hockey-with-leetch-in-fold-for-4-years-rangers-set-to-chase-top-talent.html | HOCKEY With Leetch in Fold for 4 Years Rangers Set to Chase Top Talent | By Alex Yannis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/us/gore-backs-federal-money-for-church-social-service-programs.html | Gore Backs Federal Money for Church Social Service Programs | By Kevin Sack | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/world-business-briefing-europe-british-economy-stalls.html | WORLD BUSINESS BRIEFING EUROPE BRITISH ECONOMY STALLS | By Warren Hoge | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/company-news-compaq-to-sell-an-internet-services-unit-to-abovenet.html | COMPANY NEWS COMPAQ TO SELL AN INTERNET SERVICES UNIT TO ABOVENET | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-25 | https://www.nytimes.com/1999/05/25/science/q-a-840602.html | Q  A | By C Claiborne Ray | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/cabaret-review-making-every-song-new-as-if-each-time-were-the-first.html | CABARET REVIEW Making Every Song New as if Each Time Were the First | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/media-business-advertising-addenda-wenner-parts-company-with-fallon-mcelligott.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wenner Parts Company With Fallon McElligott | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/jazz-review-the-rhythms-are-free-and-so-is-the-mood.html | JAZZ REVIEW The Rhythms Are Free And So Is the Mood | By Ben Ratliff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/world/crisis-balkans-refugees-wave-albanians-flees-pristina-largest-week.html | CRISIS IN THE BALKANS REFUGEES Wave of Albanians Flees From Pristina Largest in Weeks | By David Rohde | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/arts-in-america-determined-to-preserve-haitian-arts-in-miami.html | Arts in America Determined To Preserve Haitian Arts In Miami | By Bruce Weber | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/the-media-business-advertising-addenda-young-rubicam-names-2-to-detroit-jobs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Names 2 to Detroit Jobs | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/turning-the-tables-on-school-choice.html | Turning the Tables on School Choice | By Charles Wheelan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/world-business-briefing-asia-nkk-to-cut-jobs.html | WORLD BUSINESS BRIEFING ASIA NKK TO CUT JOBS | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/prosecutors-move-to-drop-cases-linked-to-racial-profiling.html | Prosecutors Move to Drop Cases Linked to Racial Profiling | By Robert Hanley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/science/all-in-the-mitochondrial-family.html | All in the Mitochondrial Family | By Nicholas Wade | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/us/life-after-welfare-one-child-s-story-for-2-improbable-pals-a-few-notable-weeks.html | LIFE AFTER WELFARE One childs story For 2 Improbable Pals A Few Notable Weeks | By Jason Deparle | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/nba-playoffs-guards-toughest-test-still-to-come.html | NBA PLAYOFFS Guards Toughest Test Still To Come | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins and Elaine Louie | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/world-business-briefing-asia-toyota-profits-tumble.html | WORLD BUSINESS BRIEFING ASIA TOYOTA PROFITS TUMBLE | By Stephanie Strom | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/the-markets-market-place-an-argentine-domino-effect-on-brazilian-stocks.html | THE MARKETS Market Place An Argentine Domino Effect on Brazilian Stocks | By Simon Romero | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/world/crisis-balkans-white-plains-while-some-americans-are-saying-just-shoot-man.html | CRISIS IN THE BALKANS WHITE PLAINS   While Some Americans Are Saying Just Shoot the Man | By Susan Sachs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-25 | https://www.nytimes.com/1999/05/25/us/after-littleton-gun-industry-sees-wider-gap-with-the-nra.html | After Littleton Gun Industry Sees Wider Gap With the NRA | By James Dao | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/world/crisis-in-the-balkans-pentagon-nato-calls-transformers-a-key-target-in-war-plan.html | CRISIS IN THE BALKANS PENTAGON NATO Calls Transformers A Key Target In War Plan | By Elizabeth Becker | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/dance-review-a-tighter-look-the-second-time-around.html | DANCE REVIEW A Tighter Look the Second Time Around | By Anna Kisselgoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/nba-playoffs-checketts-admits-he-met-jackson-then-denied-it.html | NBA PLAYOFFS Checketts Admits He Met Jackson Then Denied It | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/first-lady-raises-money-for-someone-else.html | First Lady Raises Money for Someone Else | By Adam Nagourney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/world/us-and-uzbeks-agree-on-chemical-arms-plant-cleanup.html | US and Uzbeks Agree on Chemical Arms Plant Cleanup | By Judith Miller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/world-business-briefing-europe-ireland-bank-talks.html | WORLD BUSINESS BRIEFING EUROPE IRELAND BANK TALKS | By James F Clarity | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/theater/theater-review-sanctuary-or-prison-perhaps-it-is-both.html | THEATER REVIEW Sanctuary Or Prison Perhaps It Is Both | By Anita Gates | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/thermo-electron-plans-to-sell-or-shut-several-businesses.html | Thermo Electron Plans to Sell or Shut Several Businesses | By Edward Wyatt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/science/new-dawn-for-flag-that-was-still-there.html | New Dawn for Flag That Was Still There | By Irvin Molotsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/judge-finds-improvements-in-procedures-for-welfare.html | Judge Finds Improvements In Procedures For Welfare | By Rachel L Swarns | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/science/conversation-with-john-bancroft-sitting-ultimate-hot-seat-kinsey-institute.html | A CONVERSATION WITHJOHN BANCROFT Sitting in the Ultimate Hot Seat the Kinsey Institute | By Claudia Dreifus | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/baseball-isringhausen-returns-for-mets-but-the-result-is-sadly-familiar.html | BASEBALL Isringhausen Returns for Mets but the Result Is Sadly Familiar | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/aisle-3-medieval-studies-relic-lost-era-department-store-giant-reborn-graduate.html | In Aisle 3 Medieval Studies Relic of Lost Era Department Store Giant Is Reborn as a Graduate School | By Glenn Collins | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/company-news-managers-and-investment-group-to-buy-icf-kaiser-unit.html | COMPANY NEWS MANAGERS AND INVESTMENT GROUP TO BUY ICF KAISER UNIT | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/world/gandhi-s-choices-be-indian-and-lead-party.html | Gandhis Choices Be Indian and Lead Party | By Celia W Dugger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-25 | https://www.nytimes.com/1999/05/25/style/versaces-halt-unauthorized-book-on-slain-designer.html | Versaces Halt Unauthorized Book on Slain Designer | By By Cathy Horyn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/soccer-notebook-major-league-soccer-the-rapids-get-ahead-by-moving-forward.html | SOCCER NOTEBOOK  MAJOR LEAGUE SOCCER The Rapids Get Ahead By Moving Forward | By Alex Yannis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/music-review-writing-songs-sometimes-even-for-real-instruments.html | MUSIC REVIEW Writing Songs Sometimes Even for Real Instruments | By Ben Ratliff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/public-lives-new-giuliani-fund-raiser-and-her-handler.html | PUBLIC LIVES New Giuliani FundRaiser and Her Handler | By Elisabeth Bumiller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/style/patterns-843407.html | Patterns | By AnneMarie Schiro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/us/supreme-court-fourth-amendment-police-violate-privacy-home-raids-with.html | THE SUPREME COURT THE FOURTH AMENDMENT Police Violate Privacy in Home Raids With Journalists | By Linda Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/sports-of-the-times-van-gundy-could-feel-the-truth.html | SPORTS OF THE TIMES Van Gundy Could Feel The Truth | By George Vecsey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/kenneth-donald-glancy-74-a-president-of-rca-records.html | Kenneth Donald Glancy 74 A President of RCA Records | By Wolfgang Saxon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/editorial-observer-american-style-capitalism-wins-one-in-italy.html | Editorial Observer AmericanStyle Capitalism Wins One in Italy | By Floyd Norris | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/us/the-supreme-court-the-impact-assurance-and-anxiety-after-ruling.html | THE SUPREME COURT THE IMPACT Assurance And Anxiety After Ruling | By Ethan Bronner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/international-business-deutsche-telekom-lost-more-than-just-telecom-italia.html | INTERNATIONAL BUSINESS Deutsche Telekom Lost More Than Just Telecom Italia | By Edmund L Andrews | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/sanitation-department-hints-of-flexibility-on-plans-to-export-trash.html | Sanitation Department Hints of Flexibility on Plans to Export Trash | By Douglas Martin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/science/in-cosmic-blasts-clues-to-black-holes.html | In Cosmic Blasts Clues to Black Holes | By John Noble Wilford | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/world/crisis-balkans-belgrade-reduced-caveman-life-serbs-dont-blame-milosevic.html | CRISIS IN THE BALKANS BELGRADE Reduced to a Caveman Life Serbs Dont Blame Milosevic | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/tennis-moya-bounces-back-but-chang-can-t-avoid-the-exit.html | TENNIS Moya Bounces Back but Chang Cant Avoid the Exit | By Robin Finn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/music-review-doomed-lovers-in-another-telling.html | MUSIC REVIEW Doomed Lovers in Another Telling | By Anthony Tommasini | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/louima-case-overview-harsh-testimony-s-wake-officer-accused-torture-louima-plead.html | THE LOUIMA CASE THE OVERVIEW IN HARSH TESTIMONYS WAKE OFFICER ACCUSED IN TORTURE OF LOUIMA TO PLEAD GUILTY | By Robert D McFadden and Joseph P Fried | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/company-news-pearson-to-sell-business-book-unit-for-82-million.html | COMPANY NEWS PEARSON TO SELL BUSINESS BOOK UNIT FOR 82 MILLION | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/books/books-of-the-times-a-literary-executor-tidies-up-ellison-s-unfinished-symphony.html | BOOKS OF THE TIMES A Literary Executor Tidies Up Ellisons Unfinished Symphony | By Michiko Kakutani | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/essex-county-prosecutor-paints-bleak-financial-picture.html | Essex County Prosecutor Paints Bleak Financial Picture | By Ronald Smothers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/health/vital-signs-behavior-what-stress-can-mean-to-teen-age-girls.html | VITAL SIGNS BEHAVIOR What Stress Can Mean to TeenAge Girls | By Alisha Berger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/health/95-regain-lost-weight-or-do-they.html | 95 Regain Lost Weight Or Do They | By Jane Fritsch | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/us/the-supreme-court-the-victim-when-a-tormented-child-cried-stop.html | THE SUPREME COURT THE VICTIM When a Tormented Child Cried Stop | By David Firestone | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/style/by-design-dancing-with-mules.html | By Design Dancing With Mules | By AnneMarie Schiro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/nyc-the-phantom-of-albany-strikes-again.html | NYC The Phantom Of Albany Strikes Again | By Clyde Haberman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/the-markets-stocks-losses-in-shares-are-wide-and-gauges-fall-sharply.html | THE MARKETS STOCKS Losses in Shares Are Wide And Gauges Fall Sharply | By Kenneth N Gilpin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/world-business-briefing-americas-mexico-retailer-expanding.html | WORLD BUSINESS BRIEFING AMERICAS MEXICO RETAILER EXPANDING | By Rick Wills | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/for-its-big-clients-merrill-does-not-shy-from-internet.html | For Its Big Clients Merrill Does Not Shy From Internet | By Joseph Kahn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/the-louima-case-the-reaction-it-ends-not-with-bang-but-a-whisper.html | THE LOUIMA CASE THE REACTION It Ends Not With Bang but a Whisper | By Dan Barry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/on-baseball-yankees-teach-a-youngster-a-painful-lesson-in-old-school-tactics.html | ON BASEBALL Yankees Teach a Youngster a Painful Lesson in OldSchool Tactics | By Murray Chass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/whitman-s-nominee-is-confirmed-as-state-attorney-general.html | Whitmans Nominee Is Confirmed as State Attorney General | By Jerry Gray | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/gm-is-set-to-spin-off-parts-division.html | GM Is Set to Spin Off Parts Division | By Robyn Meredith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-25 | https://www.nytimes.com/1999/05/25/us/supreme-court-supreme-court-roundup-justices-9-0-find-no-inherent-conflict.html | THE SUPREME COURT SUPREME COURT ROUNDUP Justices 90 Find No Inherent Conflict Between 2 Laws on Disabled Workers | By Linda Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/the-media-business-advertising-addenda-earle-palmer-brown-wins-top-ace-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Earle Palmer Brown Wins Top Ace Award | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/science/in-tests-on-people-who-watches-the-watchers.html | In Tests on People Who Watches the Watchers | By Philip J Hilts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/world/out-today-nuclear-thriller-with-ending-as-yet-unwritten.html | Out Today Nuclear Thriller With Ending as Yet Unwritten | By Tim Weiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/tv-sports-espn-sunday-night-truth-is-somewhere.html | TV SPORTS ESPN Sunday Night Truth is Somewhere | By Richard Sandomir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/business/ultramar-sells-some-operations-in-michigan.html | Ultramar Sells Some Operations in Michigan | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/hospitals-face-lawsuit-by-kin-of-victim-in-subway-push.html | Hospitals Face Lawsuit by Kin Of Victim In Subway Push | By Nina Bernstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/arm-the-kla.html | Arm the KLA | By Michael W Doyle and Stephen Holmes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/world/new-king-of-jordan-asserts-syria-wants-peace-with-israel.html | New King of Jordan Asserts Syria Wants Peace With Israel | By Judith Miller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/health/body-computer-shows-shape-of-things-to-come.html | Body Computer Shows Shape of Things to Come | By Eric Nagourney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-25 | https://www.nytimes.com/1999/05/25/health/weight-loss-report-personal-health-doubts-fail-to-deter-the-diet-revolution.html | WEIGHT LOSS REPORT PERSONAL HEALTH Doubts Fail to Deter The Diet Revolution | By Jane E Brody | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/peruvian-cuisine-takes-on-the-world.html | Peruvian Cuisine Takes On the World | By Eric Asimov | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/world/limelight-at-last-for-britain-s-edgy-foreign-secretary.html | Limelight at Last for Britains Edgy Foreign Secretary | By Warren Hoge | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/us/guilty-plea-set-by-fund-raiser-for-democrats.html | Guilty Plea Set By FundRaiser For Democrats | By David Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/world/sonia-gandhi-reclaims-congress-party-and-its-members-devotion.html | Sonia Gandhi Reclaims Congress Party and Its Members Devotion | By Celia W Dugger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/world-business-briefing-europe-matra-shares-priced.html | WORLD BUSINESS BRIEFING EUROPE MATRA SHARES PRICED | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/former-movie-palace-is-named-a-landmark.html | Former Movie Palace Is Named a Landmark | By Neil MacFarquhar | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/commercial-real-estate-going-yogurt-developing-office-space-staten-island.html | COMMERCIAL REAL ESTATE Going From Yogurt to Developing Office Space on Staten Island | By Alan S Oser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/world/lecture-trail-in-the-us-is-attracting-netanyahu.html | Lecture Trail In the US Is Attracting Netanyahu | By Joel Greenberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/world/crisis-in-the-balkans-nato-nato-moves-ahead-on-a-kosovo-force-of-50000-troops.html | CRISIS IN THE BALKANS NATO NATO MOVES AHEAD ON A KOSOVO FORCE OF 50000 TROOPS | By Michael R Gordon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/queen-of-broadway-is-remembered.html | Queen of Broadway is Remembered | By Jesse McKinley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/company-news-global-industrial-rejects-sweetened-offer-from-whx.html | COMPANY NEWS GLOBAL INDUSTRIAL REJECTS SWEETENED OFFER FROM WHX | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/books/books-of-the-times-on-a-greek-odyssey-by-land-sea-and-poetry.html | BOOKS OF THE TIMES On a Greek Odyssey by Land Sea and Poetry | By Richard Eder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/court-news-yankees-strawberry-to-be-arraigned-today.html | COURT NEWS YANKEES Strawberry to Be Arraigned Today | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/world/nuclear-secrets-questions-how-right-is-report-caveats-by-experts.html | NUCLEAR SECRETS QUESTIONS How Right Is Report Caveats By Experts | By Tim Weiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/business-travel-new-york-city-it-not-impossible-find-discounted-hotel-room-least.html | Business Travel In New York City it is not impossible to find a discounted hotel room at least for the moment | By Jane L Levere | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/world-business-briefing-europe-british-airways-net-down.html | WORLD BUSINESS BRIEFING EUROPE BRITISH AIRWAYS NET DOWN | By Warren Hoge | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/opart-operation-euphemism.html | OpArt OPERATION EUPHEMISM | By Jesse Gordon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/nba-playoffs-conference-finals-out-of-nowhere-sprewell-and-the-knicks-reappear.html | NBA PLAYOFFS CONFERENCE FINALS Out of Nowhere Sprewell And the Knicks Reappear | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/us/contrarian-new-hampshire-to-honor-dr-king-at-last.html | Contrarian New Hampshire To Honor Dr King at Last | By Carey Goldberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/critic-s-notebook-from-trailblazing-to-losing-their-way.html | CRITICS NOTEBOOK From Trailblazing to Losing Their Way | By Caryn James | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/the-louima-case-the-commission-us-to-hear-complaints-about-police.html | THE LOUIMA CASE THE COMMISSION US to Hear Complaints About Police | By Kevin Flynn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/pro-basketball-nets-devise-a-big-plan-to-offer-jackson-the-sky.html | PRO BASKETBALL Nets Devise a Big Plan To Offer Jackson the Sky | By Chris Broussard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/baseball-yoshii-keeps-emerging-as-the-mets-star-power.html | BASEBALL Yoshii Keeps Emerging As the Mets Star Power | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/plus-cricket-world-cup-england-routs-zimbabwe.html | PLUS CRICKET  WORLD CUP England Routs Zimbabwe | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/us/house-speaker-expects-a-gun-bill-to-pass.html | House Speaker Expects a Gun Bill to Pass | By Frank Bruni | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/eating-well-just-a-garnish-still-be-careful.html | EATING WELL Just a Garnish Still Be Careful | By Marian Burros | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/a-turf-battle-over-handling-of-fraud-case.html | A Turf Battle Over Handling Of Fraud Case | By Gretchen Morgenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/time-and-smoke-the-soul-of-barbecue.html | Time and Smoke the Soul of Barbecue | By Steven Raichlen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/pan-latin-fusion-reigns-in-miami.html | Pan Latin Fusion Reigns in Miami | By Jon Nordheimer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/temptation-a-rathskeller-cafe-hybrid.html | TEMPTATION A RathskellerCafe Hybrid | By Amanda Hesser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/rock-review-a-guitar-to-vanquish-the-twerp-within.html | ROCK REVIEW A Guitar to Vanquish the Twerp Within | By Jon Pareles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/giuliani-agrees-to-give-the-state-police-documents-on-frisking.html | Giuliani Agrees to Give the State Police Documents on Frisking | By Kit R Roane | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/plus-cycling-tour-of-italy-italian-captures-11th-stage-of-race.html | PLUS CYCLING  TOUR OF ITALY Italian Captures 11th Stage of Race | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/the-louima-case-the-officer-unremarkable-past-and-unspeakable-act.html | THE LOUIMA CASE THE OFFICER Unremarkable Past And Unspeakable Act | By Amy Waldman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/liberties-siamese-senators.html | Liberties Siamese Senators | By Maureen Dowd | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/pro-football-nfl-approves-800-million-purchase-of-redskins.html | PRO FOOTBALL NFL Approves 800 Million Purchase of Redskins | By Richard Sandomir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/world/crisis-balkans-pentagon-nato-says-bombs-hit-villa-used-by-milosevic-staff.html | CRISIS IN THE BALKANS PENTAGON NATO Says Bombs Hit Villa Used by Milosevic and Staff | By Elizabeth Becker | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/peru-s-delights-are-waiting-here-s-where.html | Perus Delights Are Waiting Heres Where | By Eric Asimov | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/company-news-waterford-to-acquire-all-clad-for-110-million.html | COMPANY NEWS WATERFORD TO ACQUIRE ALLCLAD FOR 110 MILLION | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/us/a-p-rios-84-an-organizer-in-politics.html | A P Rios 84 An Organizer In Politics | By Wolfgang Saxon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/music-review-more-a-love-in-than-a-play-in-between-israeli-and-fans.html | MUSIC REVIEW More a LoveIn Than a PlayIn between Israeli and Fans | By Anthony Tommasini | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/world-business-briefing-asia-record-for-ntt-mobile.html | WORLD BUSINESS BRIEFING ASIA RECORD FOR NTT MOBILE | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/world/fear-still-accompanies-many-south-africans-to-polls.html | Fear Still Accompanies Many South Africans to Polls | By Suzanne Daley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/some-special-graduates-for-whom-a-diploma-also-signifies-a-triumph-in-life.html | Some Special Graduates for Whom a Diploma Also Signifies a Triumph in Life | By Andy Newman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/us/senate-clears-2-pearl-harbor-scapegoats.html | Senate Clears 2 Pearl Harbor Scapegoats | By Philip Shenon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/well-is-he-a-spy-or-not.html | Well Is He A Spy  Or Not | By Hoyt Zia | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/world/nuclear-secrets-links-fund-raising-figure-had-spy-case-role.html | NUCLEAR SECRETS LINKS FundRaising Figure Had Spy Case Role | By James Risen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/us/from-kosovo-to-potato-city-idaho-the-hard-way.html | From Kosovo to Potato City Idaho the Hard Way | By Diana Jean Schemo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/media-business-advertising-marketing-mob-marriage-convenience-now-madison-avenue.html | THE MEDIA BUSINESS ADVERTISING Marketing and the mob a marriage of convenience now a Madison Avenue favorite | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/world/reformer-liked-by-west-will-direct-russian-economic-policy.html | Reformer Liked by West Will Direct Russian Economic Policy | By Celestine Bohlen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/gone-but-not-unforgotten.html | Gone but Not Unforgotten | By Stephen Sherrill and Paul Tough | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/most-4th-graders-fail-albany-s-new-english-test.html | Most 4th Graders Fail Albanys New English Test | By Anemona Hartocollis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/theater/theater-review-pungent-life-with-father-serving-love-and-chips.html | THEATER REVIEW Pungent Life with Father Serving Love And Chips | By Ben Brantley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/louima-case-defendants-officer-s-plea-could-hurt-but-also-help-defendants.html | THE LOUIMA CASE THE CODEFENDANTS Officers Plea Could Hurt But Also Help CoDefendants | By Joseph P Fried | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/by-the-book-ode-to-a-cone-fill-it-up.html | BY THE BOOK Ode to a Cone Fill It Up | By Florence Fabricant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-26 | https://www.nytimes.com/1999/05/26/us/starr-drops-all-charges-against-2-women.html | Starr Drops All Charges Against 2 Women | By David Stout | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/us/philanthropy-rose-11-in-1998-report-says.html | Philanthropy Rose 11 in 1998 Report Says | By Karen W Arenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/mystery-grows-over-payment-by-morgan-stanley.html | Mystery Grows Over Payment by Morgan Stanley | By Joseph Kahn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/pop-review-a-troubadour-for-soccer-moms-and-their-restless-generation.html | POP REVIEW A Troubadour for Soccer Moms and Their Restless Generation | By Jon Pareles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/theater/dance-review-a-fusion-of-talent-with-highlights-alone.html | DANCE REVIEW A Fusion of Talent With Highlights Alone | By Anna Kisselgoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/public-lives-matched-set-2-judges-2-weddings-2-shows.html | PUBLIC LIVES Matched Set 2 Judges 2 Weddings 2 Shows | By Jan Hoffman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/wine-talk-losing-a-taste-for-the-cheap-stuff.html | WINE TALK Losing a Taste for the Cheap Stuff | By Frank J Prial | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/dance-review-a-trinity-of-anguish-father-son-and-death.html | DANCE REVIEW A Trinity of Anguish Father Son and Death | By Jack Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/art-dealer-charged-in-threat-to-kidnap-lawyer-s-child.html | Art Dealer Charged in Threat to Kidnap Lawyers Child | By Benjamin Weiser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/on-baseball-wish-that-didn-t-cover-all-the-bases.html | ON BASEBALL Wish That Didnt Cover All The Bases | By Murray Chass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/us/woman-avoids-murder-charge-over-daughter.html | Woman Avoids Murder Charge Over Daughter | By Rick Bragg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/international-business-brazil-market-is-down-10-this-week.html | INTERNATIONAL BUSINESS Brazil Market Is Down 10 This Week | By Simon Romero | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/us/clinton-sets-safety-goals-for-truckers.html | Clinton Sets Safety Goals For Truckers | By Matthew L Wald | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/tv-notes-studio-to-rein-in-violence-on-jerry-springer.html | TV NOTES Studio to Rein In Violence on Jerry Springer | By Lawrie Mifflin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/woman-and-3-of-her-children-are-killed-by-an-amtrak-train.html | Woman and 3 of Her Children Are Killed by an Amtrak Train | By Paul Zielbauer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/the-chef-a-savory-summer.html | THE CHEF A Savory Summer | By Thomas Keller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/former-volunteers-sue-aol-seeking-back-pay-for-work.html | Former Volunteers Sue AOL Seeking Back Pay for Work | By Lisa Napoli | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/movies/film-review-a-family-united-by-home-and-want.html | FILM REVIEW A Family United By Home And Want | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/once-again-mckesson-is-revising-its-earnings.html | Once Again McKesson Is Revising Its Earnings | By David J Morrow | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/world-business-briefing-europe-weaker-pound-sought.html | WORLD BUSINESS BRIEFING EUROPE WEAKER POUND SOUGHT | By Bridge News | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/world/in-south-korea-layoffs-fuel-enterprise.html | In South Korea Layoffs Fuel Enterprise | By Sheryl Wudunn | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/us/hubble-telescope-yields-data-for-recalculating-age-of-universe.html | Hubble Telescope Yields Data for Recalculating Age of Universe | By John Noble Wilford | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/the-pop-life-another-label-another-life.html | THE POP LIFE Another Label Another Life | By Neil Strauss | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/as-chefs-reach-for-the-stars-a-fortuneteller-points-the-way.html | As Chefs Reach for the Stars A Fortuneteller Points the Way | By Rick Marin | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/nhl-playoffs-the-maple-leafs-feast-on-hasek-less-sabres.html | NHL PLAYOFFS The Maple Leafs Feast On Hasekless Sabres | By Joe Lapointe | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/desperate-for-treatment-battled-every-step-addicts-mentally-ill-seen-vulnerable.html | Desperate for Treatment And Battled Every Step Addicts and Mentally Ill Seen as Vulnerable to HMOs | By Randy Kennedy | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/us/from-the-high-court-a-voice-quite-distinctly-a-woman-s.html | From the High Court a Voice Quite Distinctly a Womans | By Linda Greenhouse | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/us/shuttle-ready-for-thursday-launching-in-mission-to-space-station.html | Shuttle Ready for Thursday Launching in Mission to Space Station | By Beth Dickey | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/auto-racing-struggling-racing-bodies-may-decide-to-reunite.html | AUTO RACING Struggling Racing Bodies May Decide to Reunite | By Tarik ElBashir | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/plus-nfl-jets-switch-in-defense-planned-at-minicamp.html | PLUS NFL  JETS Switch in Defense Planned at Minicamp | By Gerald Eskenazi | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/toys-r-us-settles-federal-antitrust-case.html | Toys R Us Settles Federal Antitrust Case | By Dana Canedy | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/world-business-briefing-americas-schindler-in-brazil.html | WORLD BUSINESS BRIEFING AMERICAS SCHINDLER IN BRAZIL | By Simon Romero | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/the-markets-market-place-warning-by-first-union-draws-heap-of-scorn.html | THE MARKETS Market Place Warning by First Union Draws Heap of Scorn | By Timothy L OBrien | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/restaurants-and-now-unmistakably-from-the-pacific-rim.html | RESTAURANTS And Now Unmistakably From the Pacific Rim | | By William Grimes | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/the-minimalist-the-fast-way-to-grill.html | THE MINIMALIST The Fast Way To Grill | | By Mark Bittman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/lyndon-lyon-is-dead-at-94-a-breeder-of-african-violets.html | Lyndon Lyon Is Dead at 94 A Breeder of African Violets | | By William H Honan | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/us-airways-is-replacing-its-noisy-727-s-in-northeast.html | US Airways Is Replacing Its Noisy 727s In Northeast | | By Laurence Zuckerman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/cable-deal-for-3.6-billion-is-expected.html | Cable Deal For 36 Billion Is Expected | | By Laura M Holson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/lacrosse-notebook-ncaa-division-i-uricks-lead-georgetown-to-finals.html | LACROSSE NOTEBOOK  NCAA DIVISION I Uricks Lead Georgetown to Finals | | By William N Wallace | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/with-artist-s-devotion-and-long-hours-unusual-bible-takes-shape.html | With Artists Devotion and Long Hours Unusual Bible Takes Shape | | By Gustav Niebuhr | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/mental-patient-fatally-shot-after-attack-on-an-officer.html | Mental Patient Fatally Shot After Attack on an Officer | | By Michael Cooper | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/world/nuclear-secrets-overview-spying-charges-against-beijing-are-spelled-house-panel.html | NUCLEAR SECRETS THE OVERVIEW Spying Charges Against Beijing Are Spelled Out by House Panel | | By Jeff Gerth and James Risen | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/international-business-china-to-overhaul-a-heavily-indebted-state-company.html | INTERNATIONAL BUSINESS China to Overhaul a Heavily Indebted State Company | | By Mark Landler | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/world/nuclear-secrets-the-denial-china-labels-spying-claims-groundless.html | NUCLEAR SECRETS THE DENIAL China Labels Spying Claims Groundless | | By Erik Eckholm | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/world/crisis-in-the-balkans-diplomacy-german-pegs-quick-peace-to-the-role-of-russians.html | CRISIS IN THE BALKANS DIPLOMACY German Pegs Quick Peace To the Role Of Russians | | By Jane Perlez | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/25-and-under-a-restaurant-reborn-without-changing-name-or-owner.html | 25 AND UNDER A Restaurant Reborn Without Changing Name or Owner | | By Eric Asimov | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/in-pivotal-contest-republicans-hold-on-to-senate-seat-for-rockland-and-orange.html | In Pivotal Contest Republicans Hold On to Senate Seat for Rockland and Orange | | By Richard PerezPena | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/world/crisis-in-the-balkans-macedonia-a-refugee-river-dammed-at-the-border.html | CRISIS IN THE BALKANS MACEDONIA A Refugee River Dammed at the Border | | By David Rohde | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/nba-playoffs-conference-finals-a-tale-of-two-jalen-roses-which-one-will-show-up.html | NBA PLAYOFFS CONFERENCE FINALS A Tale of Two Jalen Roses Which One Will Show Up | | By Ira Berkow | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/world-business-briefing-americas-respite-for-steelmaker.html | WORLD BUSINESS BRIEFING AMERICAS RESPITE FOR STEELMAKER | By Julia Preston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/international-business-hope-rides-high-2.5-billion-equity-issue-korea-telecom.html | INTERNATIONAL BUSINESS Hope Rides High on 25 Billion Equity Issue by Korea Telecom | By Stephanie Strom | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/in-albany-battle-grows-over-budget.html | In Albany Battle Grows Over Budget | By Richard PerezPena | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/about-new-york-traveling-music-at-end-of-a-rainbow.html | About New York Traveling Music at End Of A Rainbow | By David Gonzalez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/world/osubi-journal-that-s-no-airport-in-nigeria-it-s-a-grand-illusion.html | Osubi Journal Thats No Airport In Nigeria Its a Grand Illusion | By Norimitsu Onishi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/the-media-business-advertising-addenda-stanley-works-shifts-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Stanley Works Shifts Account | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/importance-being-persuasive-daimler-chrysler-merger-made-art-making-case.html | Importance of Being Persuasive DaimlerChrysler Merger Made an Art of Making a Case | By Youssef M Ibrahim | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/world-business-briefing-europe-french-on-line-deal.html | WORLD BUSINESS BRIEFING EUROPE FRENCH ONLINE DEAL | By Edmund L Andrews | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/tennis-sampras-chasing-history-refuses-to-fade-away.html | TENNIS Sampras Chasing History Refuses to Fade Away | By Robin Finn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/world/crisis-in-the-balkans-neighbor-kosovo-crisis-strains-already-struggling-albania.html | CRISIS IN THE BALKANS NEIGHBOR Kosovo Crisis Strains Already Struggling Albania | By Anthony Depalma | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/international-business-telecom-italia-s-chief-and-board-resign.html | INTERNATIONAL BUSINESS Telecom Italias Chief and Board Resign | By John Tagliabue | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/baby-cilantro-comes-of-age.html | Baby Cilantro Comes of Age | By Marian Burros | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/the-markets-stocks-bonds-shares-again-fall-steeply-nasdaq-loses-nearly-3.html | THE MARKETS STOCKS  BONDS Shares Again Fall Steeply Nasdaq Loses Nearly 3 | By Kenneth N Gilpin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/louima-case-overview-officer-seeking-some-mercy-admits-louima-s-torture.html | THE LOUIMA CASE THE OVERVIEW Officer Seeking Some Mercy Admits to Louimas Torture | By David Barstow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/world/nuclear-secrets-white-house-president-s-sober-response-assures-public.html | NUCLEAR SECRETS THE WHITE HOUSE Presidents Sober Response Assures Public of Counterespionage Measures | By John M Broder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/world/crisis-in-the-balkans-lawsuit-civil-action-accuses-yugoslavs-of-war-crimes.html | CRISIS IN THE BALKANS LAWSUIT Civil Action Accuses Yugoslavs of War Crimes | By Raymond Bonner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/us/clinton-has-a-few-fine-words-for-gore.html | Clinton Has a Few Fine Words for Gore | By Katharine Q Seelye | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/baseball-irabu-hustles-to-cover-first-but-falters-on-mound.html | BASEBALL Irabu Hustles to Cover First but Falters on Mound | By Buster Olney | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/sports-of-the-times-for-knicks-it-s-turmoil-and-success.html | Sports of The Times For Knicks Its Turmoil And Success | By William C Rhoden | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/horse-racing-baffert-s-filly-runs-a-dazzling-6-furlongs.html | HORSE RACING Bafferts Filly Runs A Dazzling 6 Furlongs | By Joseph Durso | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/the-media-business-advertising-addenda-applebee-s-account-put-into-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Applebees Account Put Into Review | By Stuart Elliott | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/world/crisis-in-the-balkans-propaganda-nato-tv-is-sent-to-serbs-who-are-harsh-critics.html | CRISIS IN THE BALKANS PROPAGANDA NATO TV Is Sent to Serbs Who Are Harsh Critics | By Carlotta Gall | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/tv-notes-ratings-hieroglyphics.html | TV NOTES Ratings Hieroglyphics | By Bill Carter | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-26 | https://www.nytimes.com/1999/05/26/business/company-news-kelso-to-acquire-unilab-for-about-275-million.html | COMPANY NEWS KELSO TO ACQUIRE UNILAB FOR ABOUT 275 MILLION | By Bridge News | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/world/nuclear-secrets-relations-unofficial-level-least-chinese-value-ties-us.html | NUCLEAR SECRETS RELATIONS On Unofficial Level at Least Chinese Value Ties to the US | By Elisabeth Rosenthal and Erik Eckholm | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/world-business-briefing-asia-new-runway-in-hong-kong.html | WORLD BUSINESS BRIEFING ASIA NEW RUNWAY IN HONG KONG | By Mark Landler | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/essay-follow-up-the-cox-report.html | Essay Follow Up the Cox Report | By William Safire | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/upstart-sinks-find-a-new-level.html | Upstart Sinks Find A New Level | By William L Hamilton | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/baseball-knoblauch-and-o-neill-give-yanks-signs-of-life.html | BASEBALL Knoblauch And ONeill Give Yanks Signs of Life | By Buster Olney | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/us/cloned-sheep-showing-signs-of-old-cells-report-says.html | Cloned Sheep Showing Signs Of Old Cells Report Says | By Gina Kolata | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/world/crisis-in-the-balkans-russia-diplomats-trying-to-find-solution-will-try-again.html | CRISIS IN THE BALKANS RUSSIA Diplomats Trying to Find Solution Will Try Again | By Michael Wines | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/news-watch-the-line-is-out-the-door-at-a-genealogy-library.html | NEWS WATCH The Line Is Out the Door At a Genealogy Library | By Lisa Guernsey | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/baseball-hernandez-has-the-mound-and-infield-covered.html | BASEBALL Hernandez Has the Mound and Infield Covered | By Jack Curry | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/honey-i-programmed-the-blanket.html | Honey I Programmed the Blanket | By Katie Hafner | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-27 | https://www.nytimes.com/1999/05/27/political-memo-a-clinton-candidacy-divides-democrats.html | Political Memo A Clinton Candidacy Divides Democrats | By Richard L Berke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/sports-of-the-times-no-contest-should-equal-no-sympathy.html | Sports of The Times No Contest Should Equal No Sympathy | By Dave Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/two-polar-views-of-police-and-race-at-us-hearing.html | Two Polar Views of Police And Race at US Hearing | By Kevin Flynn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/surviving-boy-was-misidentified-in-amtrak-deaths.html | Surviving Boy Was Misidentified in Amtrak Deaths | By Paul Zielbauer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/currents-storage-sliding-doors-for-the-cluttered-or-clean.html | CURRENTS STORAGE Sliding Doors for the Cluttered or Clean | By Elaine Louie | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/evening-session-for-nasdaq-may-win-approval-today.html | Evening Session for Nasdaq May Win Approval Today | By Edward Wyatt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/us/senate-rejects-pentagon-s-request-to-close-more-military-bases.html | Senate Rejects Pentagons Request to Close More Military Bases | By Elizabeth Becker | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/news-watch-reaching-out-to-really-chat-even-with-10-friends-at-a-time.html | NEWS WATCH Reaching Out to Really Chat Even With 10 Friends at a Time | By Lisa Guernsey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/game-theory-a-female-shaman-with-wagnerian-zest.html | GAME THEORY A Female Shaman With Wagnerian Zest | By J C Herz | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/movies/film-review-a-renaissance-in-american-judaism-or-illusion.html | FILM REVIEW A Renaissance in American Judaism or Illusion | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/baseball-mets-win-but-isringhausen-winces.html | BASEBALL Mets Win but Isringhausen Winces | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/storm-over-south-florida-building-codes.html | Storm Over South Florida Building Codes | By Rick Bragg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/have-we-forgotten-the-path-to-peace.html | Have We Forgotten The Path To Peace | By Jimmy Carter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/tennis-hingis-perseveres-as-kafelnikov-disappears-at-open.html | TENNIS Hingis Perseveres as Kafelnikov Disappears at Open | By Robin Finn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/us/political-briefing-putting-family-first-in-a-louisiana-race.html | Political Briefing Putting Family First In a Louisiana Race | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/and-now-meet-the-flintstone-floor.html | And Now Meet The Flintstone Floor | By Fred Bernstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/world/2d-american-in-top-rank-as-diversity-hits-sumo.html | 2d American In Top Rank As Diversity Hits Sumo | By Stephanie Strom | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/books/making-books-a-success-a-year-later.html | MAKING BOOKS A Success A Year Later | By Martin Arnold | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/bid-expected-for-troubled-show-producer.html | Bid Expected For Troubled Show Producer | By Melody Petersen | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/arts/a-new-arts-center-opens-against-all-odds.html | A New Arts Center Opens Against All Odds | By Carol Vogel | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/us/long-days-for-gore-on-rival-s-terrain.html | Long Days for Gore on Rivals Terrain | By Rick Lyman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/the-media-business-advertising-addenda-del-webb-assigns-a-new-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Del Webb Assigns A New Account | By Constance L Hays | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/books/books-of-the-times-arkady-renko-back-on-the-scent.html | BOOKS OF THE TIMES Arkady Renko Back on the Scent | By Christopher LehmannHaupt | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/international-business-us-european-union-talks-on-privacy-are-sputtering.html | INTERNATIONAL BUSINESS USEuropean Union Talks On Privacy Are Sputtering | By Edmund L Andrews | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/downtime-home-scanners-come-close-to-their-costlier-cousins.html | DOWNTIME Home Scanners Come Close to Their Costlier Cousins | By Eric A Taub | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/state-of-the-art-high-end-dueling-televisions.html | STATE OF THE ART HighEnd Dueling Televisions | By Joel Brinkley | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/pro-football-parcells-says-coaching-job-and-team-control-is-secure.html | PRO FOOTBALL Parcells Says Coaching Job And Team Control Is Secure | By Gerald Eskenazi | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/theater/theater-review-a-farce-that-takes-aim-at-old-yet-modern-targets.html | THEATER REVIEW A Farce That Takes Aim At Old Yet Modern Targets | By Wilborn Hampton | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/the-art-of-making-surfboards-has-become-more-of-a-science.html | The Art of Making Surfboards Has Become More of a Science | By Denis Faye | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/girl-14-is-found-hanged-in-a-bronx-school-bathroom-stall.html | Girl 14 Is Found Hanged in a Bronx School Bathroom Stall | By Lynette Holloway | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/world/crisis-in-the-balkans-belgrade-word-of-indictment-stuns-serbs-and-blights-hopes.html | CRISIS IN THE BALKANS BELGRADE Word of Indictment Stuns Serbs and Blights Hopes | By Steven Erlanger | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/currents-kitchens-breakfast-the-nontraditional-way.html | CURRENTS KITCHENS Breakfast the Nontraditional Way | By Elaine Louie | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/nhl-playoffs-the-sabres-nice-guy-had-better-tough-it-out.html | NHL PLAYOFFS The Sabres Nice Guy Had Better Tough It Out | By Joe Lapointe | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/to-surprise-of-many-experts-housing-boom-keeps-rolling.html | To Surprise of Many Experts Housing Boom Keeps Rolling | By Louis Uchitelle | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/world/un-presses-wealthy-countries-for-more-aid-to-third-world.html | UN Presses Wealthy Countries for More Aid to Third World | By Judith Miller | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/sports-of-the-times-the-way-the-knicks-can-win.html | Sports Of The Times The Way The Knicks Can Win | By Ira Berkow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/world/crisis-in-the-balkans-pentagon-air-force-is-told-to-suspend-retirements.html | CRISIS IN THE BALKANS PENTAGON Air Force Is Told to Suspend Retirements | By Steven Lee Myers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/special-prison-security-likely-for-volpe.html | Special Prison Security Likely for Volpe | By David Barstow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/currents-versace-hotel-project-neo-classicism-that-restraint-forgot.html | CURRENTS VERSACE HOTEL PROJECT NeoClassicism That Restraint Forgot | By Frances Anderton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/world-business-briefing-asia-stronger-ntt-earnings.html | WORLD BUSINESS BRIEFING ASIA STRONGER NTT EARNINGS | By Stephanie Strom | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/little-league-big-network.html | Little League Big Network | By Bonnie Rothman Morris | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/news-watch-device-confers-on-computers-a-welcome-touch-of-stereo.html | NEWS WATCH Device Confers on Computers A Welcome Touch of Stereo | By Michel Marriott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/us/vice-adm-john-hayward-90-helped-design-bomb-for-nagasaki.html | Vice Adm John Hayward 90 Helped Design Bomb for Nagasaki | By William H Honan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/officer-critically-wounds-unarmed-youth-after-a-struggle.html | Officer Critically Wounds Unarmed Youth After a Struggle | By Michael Cooper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/arts/dance-review-framing-the-sleepers-and-their-dreams.html | DANCE REVIEW Framing the Sleepers and Their Dreams | By Jennifer Dunning | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/nba-playoffs-conference-finals-knicks-depending-camby-s-agility-catch-up-pacers.html | NBA PLAYOFFS CONFERENCE FINALS Knicks Depending on Cambys Agility to Catch Up to Pacers | By Chris Broussard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/public-lives-school-orchestras-high-octane-conductor.html | PUBLIC LIVES School Orchestras HighOctane Conductor | By Joyce Wadler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/world/london-journal-royal-fiancee-is-unveiled-cruelty-says-palace.html | London Journal Royal Fiancee Is Unveiled Cruelty Says Palace | By Warren Hoge | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/personal-shopper-holiday-dress-for-the-backyard-picnic.html | PERSONAL SHOPPER Holiday Dress for the Backyard Picnic | By Marianne Rohrlich | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/arts/dance-review-2-directors-2-styles-dreaminess-and-vigor.html | DANCE REVIEW 2 Directors 2 Styles Dreaminess And Vigor | By Jennifer Dunning | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/baseball-it-s-month-ii-scene-1-a-new-bonilla-tempest.html | BASEBALL Its Month II Scene 1 A New Bonilla Tempest | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/what-s-next-squeezing-80-cups-of-data-into-1-cup.html | WHATS NEXT Squeezing 80 Cups of Data Into 1 Cup | By Ian Austen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/world/crisis-balkans-border-war-2-die-shelling-spills-over-into-albania-kosovo.html | CRISIS IN THE BALKANS BORDER WAR 2 Die as Shelling Spills Over Into Albania From Kosovo | By Ian Fisher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/the-big-city-keep-politics-out-of-reach-of-celebrities.html | The Big City Keep Politics Out of Reach Of Celebrities | By John Tierney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/company-news-adc-agrees-to-buy-maker-of-parts-used-in-fiber-optics.html | COMPANY NEWS ADC AGREES TO BUY MAKER OF PARTS USED IN FIBER OPTICS | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/world/nuclear-secrets-attorney-general-if-lawmakers-call-for-blood-they-may-end-up.html | NUCLEAR SECRETS THE ATTORNEY GENERAL If Lawmakers Call for Blood They May End Up With Renos | By David Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/world/nuclear-secrets-politics-legislators-ask-pause-in-relations-with-china.html | NUCLEAR SECRETS POLITICS Legislators Ask Pause in Relations With China | By David E Sanger With Frank Bruni | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/world/india-jets-strike-guerrilla-force-now-in-kashmir.html | India Jets Strike Guerrilla Force Now in Kashmir | By Barry Bearak | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/design-notebook-the-hum-heard-across-america.html | DESIGN NOTEBOOK The Hum Heard Across America | By Patricia Leigh Brown | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/company-news-tellabs-to-buy-telecommunications-unit-from-alcatel.html | COMPANY NEWS TELLABS TO BUY TELECOMMUNICATIONS UNIT FROM ALCATEL | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/international-business-us-canada-agreement-on-magazines.html | INTERNATIONAL BUSINESS USCanada Agreement On Magazines | By Kalyani Vittala | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/economic-scene-time-isnt-money-if-you-are-a-parent-badly-in-need-of-both.html | Economic Scene Time isnt money if you are a parent badly in need of both | By Michael M Weinstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/the-media-business-advertising-addenda-eds-selects-fallon-mcelligott.html | THE MEDIA BUSINESS ADVERTISING ADDENDA EDS Selects Fallon McElligott | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/arts/after-a-20year-cleanup-a-brighter-clearer-last-supper-emerges.html | After a 20Year Cleanup a Brighter Clearer Last Supper Emerges | By Alessandra Stanley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/john-tigrett-85-entrepreneur-and-inventor-in-tennessee.html | John Tigrett 85 Entrepreneur And Inventor in Tennessee | By Nick Ravo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/plus-horse-racing-breeders-cup-churchill-downs-the-site-in-2000.html | PLUS HORSE RACING  BREEDERS CUP Churchill Downs The Site in 2000 | By Joseph Durso | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/currents-furnishings-sitting-pretty-in-palm-beach.html | CURRENTS FURNISHINGS Sitting Pretty in Palm Beach | By Elaine Louie | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/world/crisis-in-the-balkans-diplomacy-a-role-for-serb-in-peace-talks-isn-t-ruled-out.html | CRISIS IN THE BALKANS DIPLOMACY A Role for Serb In Peace Talks Isnt Ruled Out | By Philip Shenon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/real-world-locale-fit-for-first-couple-clintons-consider-next-move-westchester.html | A Real World Locale Fit for a First Couple As Clintons Consider Next Move Westchester Gets Into the Swing | By Lisa W Foderaro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/arts/paul-sacher-is-dead-at-93-conductor-and-arts-patron.html | Paul Sacher Is Dead at 93 Conductor and Arts Patron | By Anthony Tommasini | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/q-a-macintosh-s-blinking-question-mark.html | Q  A Macintoshs Blinking Question Mark | By J D Biersdorfer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/pro-football-let-s-go-to-the-tape-nfl-unveils-a-system.html | PRO FOOTBALL Lets Go to the Tape NFL Unveils a System | By Richard Sandomir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/us/political-briefing-some-big-thunder-in-big-sky-country.html | Political Briefing Some Big Thunder In Big Sky Country | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/library-hiking-sites-seeking-advice-of-seasoned-trail-walkers.html | LIBRARYHIKING SITES Seeking Advice of Seasoned Trail Walkers | By Verne G Kopytoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/chairwoman-of-cuny-resigns-leaving-yet-another-vacancy.html | Chairwoman of CUNY Resigns Leaving Yet Another Vacancy | By Karen W Arenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/baseball-no-contest-plea-dims-future-for-strawberry.html | BASEBALL NoContest Plea Dims Future for Strawberry | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/nhl-devils-robinson-is-added-to-coaching-staff.html | NHL DEVILS Robinson Is Added To Coaching Staff | By Alex Yannis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/new-jersey-ends-24-cases-after-troopers-are-indicted.html | New Jersey Ends 24 Cases After Troopers Are Indicted | By Robert Hanley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/international-business-japan-officials-get-tough-with-us-financial-firms.html | INTERNATIONAL BUSINESS Japan Officials Get Tough With US Financial Firms | By Sheryl Wudunn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/world-business-briefing-americas-steelmakers-shares-suspended.html | WORLD BUSINESS BRIEFING AMERICAS STEELMAKERS SHARES SUSPENDED | By Rick Wills | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/international-business-tv-azteca-chief-turns-over-wireless-unit-lifts-its.html | INTERNATIONAL BUSINESS TV Azteca Chief Turns Over Wireless Unit and Lifts Its Ambitions | By Julia Preston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/news-watch-ibm-devises-a-program-to-enliven-on-line-ads.html | NEWS WATCH IBM Devises a Program To Enliven OnLine Ads | By Steven E Brier | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/in-america-public-vs-private-gore.html | In America Public vs Private Gore | By Bob Herbert | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/officer-shoots-armed-stabbing-suspect-as-he-charges-police-say.html | Officer Shoots Armed Stabbing Suspect as He Charges Police Say | By Andy Newman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/coming-era-of-high-speed-net-access-is-here-and-now-on-college-campuses.html | Coming Era of HighSpeed Net Access Is Here and Now on College Campuses | By Lisa Guernsey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/world/ramon-rubial-92-a-spaniard-who-embodied-socialist-cause.html | Ramon Rubial 92 a Spaniard Who Embodied Socialist Cause | By Wolfgang Saxon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/news-watch-turning-a-nine-button-keypad-into-a-discreet-communicator.html | NEWS WATCH Turning a NineButton Keypad Into a Discreet Communicator | By Bruce Headlam | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/human-nature-for-wildflowers-worker-bees-to-the-rescue.html | HUMAN NATURE For Wildflowers Worker Bees to the Rescue | By Anne Raver | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/giuliani-calls-for-removing-principals.html | Giuliani Calls for Removing Principals | By Anemona Hartocollis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/world-business-briefing-europe-gucci-battle-intensifies.html | WORLD BUSINESS BRIEFING EUROPE GUCCI BATTLE INTENSIFIES | By John Tagliabue | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/us-lets-new-york-shift-most-poor-to-managed-care.html | US LETS NEW YORK SHIFT MOST POOR TO MANAGED CARE | By Raymond Hernandez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/worriers-start-your-engines-contingency-plans-hit-their-stride-for-year-2000.html | Worriers Start Your Engines Contingency Plans Hit Their Stride for Year 2000 | By Barnaby J Feder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/currents-in-beverly-hills-a-non-u-double-take.html | CURRENTS IN BEVERLY HILLS A NonU Double Take | By Frances Anderton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/arts/bridge-a-favored-foursome-loses-and-a-slam-aids-the-victors.html | BRIDGE A Favored Foursome Loses and a Slam Aids the Victors | By Alan Truscott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/digital-projectors-use-flashes-of-light-to-paint-a-movie.html | Digital Projectors Use Flashes of Light to Paint a Movie | By Michel Marriott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/us/reform-judaism-reconsiders-rituals-it-shed-a-century-ago.html | Reform Judaism Reconsiders Rituals It Shed a Century Ago | By Nadine Brozan With Gustav Niebuhr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/world/crisis-balkans-indictment-tribunal-said-cite-milosevic-for-war-crimes.html | CRISIS IN THE BALKANS THE INDICTMENT TRIBUNAL IS SAID TO CITE MILOSEVIC FOR WAR CRIMES | By Roger Cohen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/horse-racing-mixing-it-up-silverbulletday-joins-belmont-field.html | HORSE RACING Mixing It Up Silverbulletday Joins Belmont Field | By Joe Drape | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/us/house-acts-to-protect-social-security-surplus.html | House Acts to Protect Social Security Surplus | By Tim Weiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/state-plans-return-of-jersey-city-schools-to-local-control.html | State Plans Return of Jersey City Schools to Local Control | By Maria Newman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/arts/dance-review-a-new-slave-is-sinuous-in-corsair.html | DANCE REVIEW A New Slave Is Sinuous In Corsair | By Jack Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/brutality-trial-resumes-for-4-as-mistrial-motion-fails.html | Brutality Trial Resumes for 4 as Mistrial Motion Fails | By Joseph P Fried | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/world/israeli-vote-prompts-arab-call-for-solidarity.html | Israeli Vote Prompts Arab Call for Solidarity | By Joel Greenberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/us/suits-hold-microscope-over-gun-makers.html | Suits Hold Microscope Over Gun Makers | By Fox Butterfield | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/metro-business-plans-in-jersey-city-for-offices-and-hotel.html | Metro Business Plans in Jersey City For Offices and Hotel | By John Holusha | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/the-markets-market-place-price-flights-for-internet-shares-are-less-dizzying.html | THE MARKETS Market Place Price Flights for Internet Shares Are Less Dizzying | By Robert D Hershey Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/us/in-heart-attacks-closest-hospital-may-not-be-best.html | In Heart Attacks Closest Hospital May Not Be Best | By Denise Grady | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/theater/theater-review-separated-by-the-war-4-siblings-with-scars.html | THEATER REVIEW Separated By the War 4 Siblings With Scars | By Ben Brantley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/businessman-is-charged-with-leading-organized-crime-ring.html | Businessman Is Charged With Leading Organized Crime Ring | By Selwyn Raab | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/world-business-briefing-europe-wto-still-seeks-head.html | WORLD BUSINESS BRIEFING EUROPE WTO STILL SEEKS HEAD | By Elizabeth Olson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/garden-q-a.html | GARDEN Q  A | By Leslie Land | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/international-business-euro-is-seen-falling-below-the-1-level.html | INTERNATIONAL BUSINESS Euro is Seen Falling Below The 1 Level | By Jonathan Fuerbringer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/former-union-official-pleads-guilty-to-theft.html | Former Union Official Pleads Guilty to Theft | By Steven Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/gop-chief-in-dutchess-is-accused-of-extortion.html | GOP Chief In Dutchess Is Accused Of Extortion | By Andrew Jacobs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/arts/arts-in-america-the-semi-pros-thrive-on-homemade-cd-s-and-prizes.html | ARTS IN AMERICA The SemiPros Thrive on Homemade CDs and Prizes | By Peter Applebome | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/arts/music-review-a-sort-of-lesson-for-youth.html | MUSIC REVIEW A Sort of Lesson for Youth | By Anthony Tommasini | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/guards-charged-in-fatal-beating-of-inmate-at-nassau-county-jail.html | Guards Charged in Fatal Beating Of Inmate at Nassau County Jail | By David M Halbfinger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Elaine Louie | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/us/6-republicans-break-ranks-on-campaign-finance-issue.html | 6 Republicans Break Ranks on Campaign Finance Issue | By Alison Mitchell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/us/political-briefing-with-elway-free-it-s-speculation-time.html | Political Briefing With Elway Free Its Speculation Time | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/universal-music-and-bmg-form-team-for-web-venture.html | Universal Music and BMG Form Team for Web Venture | By Matt Richtel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/for-an-undecided-mayor-a-fund-raiser-is-a-decided-hit.html | For an Undecided Mayor a FundRaiser Is a Decided Hit | By Dan Barry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/house-proud-a-picky-renovator-tells-how-it-s-done.html | HOUSE PROUD A Picky Renovator Tells How Its Done | By Donna Paul | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/media-business-advertising-naya-learns-hard-way-downside-relying-coca-cola.html | THE MEDIA BUSINESS ADVERTISING Naya learns the hard way the downside of relying on CocaCola Enterprises as its main distributor | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/currents-retailing-the-dummies-dont-talk.html | CURRENTS RETAILING The Dummies Dont Talk | By Anne Jarrell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/assembly-approves-pay-for-governor.html | Assembly Approves Pay For Governor | By Richard PerezPena | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/screen-grab-e-mail-becomes-snail-mail.html | SCREEN GRAB EMail Becomes Snail Mail | By Hubert B Herring | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/business/world-business-briefing-asia-payoff-disclosed.html | WORLD BUSINESS BRIEFING ASIA PAYOFF DISCLOSED | By Sheryl Wudunn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/press-effort-on-police-strictures-in-limbo-after-a-private-meeting.html | Press Effort on Police Strictures in Limbo After a Private Meeting | By Felicity Barringer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/a-fixture-never-invited-home-until-now.html | A Fixture Never Invited Home Until Now | By Julie V Iovine | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/joke-brings-suspension-and-reversal.html | Joke Brings Suspension and Reversal | By Anemona Hartocollis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/opera-review-two-familiar-tales-in-unfamiliar-settings.html | OPERA REVIEW Two Familiar Tales in Unfamiliar Settings | By Anthony Tommasini | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/horse-racing-from-a-claimer-to-acclaimed-the-saga-of-charismatic.html | HORSE RACING From a Claimer to Acclaimed The Saga of Charismatic | By Joseph Durso | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/the-markets-market-place-the-crowds-of-internet-investors-begin-to-thin.html | THE MARKETS Market Place The Crowds of Internet Investors Begin to Thin | By Richard A Oppel Jr | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/company-news-dime-is-buying-28-long-island-branches-from-keycorp.html | COMPANY NEWS DIME IS BUYING 28 LONG ISLAND BRANCHES FROM KEYCORP | By Bridge News | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/manhattan-official-seeks-inquiry-on-schools.html | Manhattan Official Seeks Inquiry on Schools | By Vivian S Toy | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/ciprianis-seek-restaurant-bankruptcy-in-battle-with-union.html | Ciprianis Seek Restaurant Bankruptcy in Battle With Union | By Charles V Bagli | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/cl-migden-78-actors-lawyer.html | CL Migden 78 Actors Lawyer | By William H Honan | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/world-business-briefing-americas-slims-shopping-spree.html | WORLD BUSINESS BRIEFING AMERICAS SLIMS SHOPPING SPREE | By Rick Wills | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/world/crisis-in-the-balkans-news-analysis-some-fears-over-talks-aides-worry.html | CRISIS IN THE BALKANS NEWS ANALYSIS Some Fears Over Talks Aides Worry | By Jane Perlez | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/world/pushed-to-a-wall-by-lawmakers-reno-defends-herself.html | Pushed to a Wall by Lawmakers Reno Defends Herself | By David Johnston | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/sports-of-the-times-the-streak-without-a-record.html | Sports of The Times The Streak Without A Record | By Dave Anderson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/the-media-business-advertising-addenda-mccann-erickson-gets-windows-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson Gets Windows Account | By Stuart Elliott | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/world/2-indian-warplanes-lost-over-pakistan-s-part-of-kashmir.html | 2 Indian Warplanes Lost Over Pakistans Part of Kashmir | By Barry Bearak | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-in-review-peter-halley.html | ART IN REVIEW Peter Halley | By Ken Johnson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/my-feeforservice-coiffure.html | My FeeforService Coiffure | By Sharon Lewin | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/film-review-the-topography-of-one-man-s-life.html | FILM REVIEW The Topography of One Mans Life | By Janet Maslin | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/baseball-a-glare-and-a-scowl-and-clemens-tames-red-sox.html | BASEBALL A Glare and a Scowl and Clemens Tames Red Sox | By Buster Olney | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/international-business-deutsche-telekom-to-keep-seeking-foreign-mergers.html | INTERNATIONAL BUSINESS Deutsche Telekom to Keep Seeking Foreign Mergers | By Edmund L Andrews | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-28 | https://www.nytimes.com/1999/05/28/world/suspected-north-korean-atom-site-is-empty-us-finds.html | Suspected North Korean Atom Site Is Empty US Finds | By Philip Shenon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/us/pratt-journal-a-young-voice-of-alarm-shakes-up-an-election.html | Pratt Journal A Young Voice of Alarm Shakes Up an Election | By Michael Janofsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/tennis-once-again-sampras-fails-to-reach-the-top.html | TENNIS Once Again Sampras Fails to Reach the Top | By Robin Finn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/auto-racing-notebook-indianapolis-500-irl-and-cart-in-reconciliation-talks.html | AUTO RACING NOTEBOOK INDIANAPOLIS 500 IRL and CART In Reconciliation Talks | By Tarik ElBashir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/world/crisis-in-the-balkans-russia-moscow-seeing-obstacle-sends-envoy-to-belgrade.html | CRISIS IN THE BALKANS RUSSIA Moscow Seeing Obstacle Sends Envoy to Belgrade | By Celestine Bohlen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/world/bill-to-regulate-fertility-procedures-gains-in-italy.html | Bill to Regulate Fertility Procedures Gains in Italy | By Alessandra Stanley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/alice-adams-72-writer-of-deft-novels.html | Alice Adams 72 Writer of Deft Novels | By Peter Applebome | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/antiques-the-selling-of-a-legend-of-decor.html | ANTIQUES The Selling Of a Legend Of Decor | By Wendy Moonan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/world/flip-tabloid-apology-leaves-royals-cold.html | Flip Tabloid Apology Leaves Royals Cold | By Warren Hoge | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-review-impressionism-s-icy-beauties.html | ART REVIEW Impressionisms Icy Beauties | By Holland Cotter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/commencements-welcome-advice-be-brief.html | Commencements Welcome Advice Be Brief | By Adam Gershenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/nba-playoffs-lakers-reported-bypassing-jackson-for-coaching-job.html | NBA PLAYOFFS Lakers Reported Bypassing Jackson for Coaching Job | By Chris Broussard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/world/resigning-from-parliament-netanyahu-hints-at-return.html | Resigning From Parliament Netanyahu Hints at Return | By Joel Greenberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/on-baseball-delivering-a-message-with-a-little-chin-music.html | ON BASEBALL Delivering a Message With a Little Chin Music | By Jack Curry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/on-my-mind-girl-with-a-skullcap.html | On My Mind Girl With a Skullcap | By A M Rosenthal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/world/chinese-press-in-full-attack-on-spy-report.html | Chinese Press In Full Attack On Spy Report | By Erik Eckholm | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/us/a-nomination-is-withdrawn-and-a-deal-is-threatened.html | A Nomination Is Withdrawn And a Deal Is Threatened | By Neil A Lewis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/company-news-prodigy-in-deal-for-cable-and-wireless-subscribers.html | COMPANY NEWS PRODIGY IN DEAL FOR CABLE AND WIRELESS SUBSCRIBERS | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/international-business-the-king-of-imported-beers-coronas-success.html | INTERNATIONAL BUSINESS The King of Imported Beers Coronas Success Choice Hops vs Choice Marketing | By Rick Wills | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/waldo-semon-dies-at-100-chemist-who-made-vinyl.html | Waldo Semon Dies at 100 Chemist Who Made Vinyl | By Michael T Kaufman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/morgan-stanley-suspends-2-over-payment-to-an-informer.html | Morgan Stanley Suspends 2 Over Payment to an Informer | By Joseph Kahn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/automobiles/autos-on-friday-collecting-cars-with-obscure-spots-in-the-record-books.html | AUTOS ON FRIDAY Collecting Cars With Obscure Spots in the Record Books | By Michael Lamm | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/plus-rowing-national-championship-coaching-sanfords-enjoy-openers.html | PLUS ROWING  NATIONAL CHAMPIONSHIP Coaching Sanfords Enjoy Openers | By William N Wallace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/world/energy-aide-in-spying-case-to-be-honored.html | Energy Aide in Spying Case to Be Honored | By James Risen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/hasidic-village-has-few-ways-to-get-own-school-district.html | Hasidic Village Has Few Ways to Get Own School District | By Joseph Berger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/prosecution-rests-in-the-louima-case.html | PROSECUTION RESTS IN THE LOUIMA CASE | By Joseph P Fried | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/whitney-gives-up-a-gift-and-competitors-blanch.html | Whitney Gives Up a Gift and Competitors Blanch | By Judith H Dobrzynski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/world/crisis-balkans-border-war-yugoslav-army-again-shells-villages-northeast-albania.html | CRISIS IN THE BALKANS BORDER WAR Yugoslav Army Again Shells Villages in Northeast Albania | By Ian Fisher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/world-business-briefing-asia-profit-surprise-at-mitsubishi.html | WORLD BUSINESS BRIEFING ASIA PROFIT SURPRISE AT MITSUBISHI | By Stephanie Strom | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/film-review-15-minutes-count-em-of-infamy.html | FILM REVIEW 15 Minutes Count Em Of Infamy | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/company-abandons-plan-for-rival-tv-ratings.html | Company Abandons Plan for Rival TV Ratings | By Bill Carter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/with-later-hours-later-news-coverage.html | With Later Hours Later News Coverage | By Lawrie Mifflin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/world-business-briefing-americas-apache-deal-in-canada.html | WORLD BUSINESS BRIEFING AMERICAS APACHE DEAL IN CANADA | By Timothy Pritchard NYT | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-in-review-robert-birmelin-betrayals-of-memory.html | ART IN REVIEW Robert Birmelin Betrayals of Memory | By Grace Glueck | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/horse-racing-lukas-goes-to-belmont-with-cat-thief-in-met.html | HORSE RACING Lukas Goes to Belmont With Cat Thief in Met | By Joseph Durso | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Ben Ratliff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/survey-shows-prices-for-gas-are-up-in-city.html | Survey Shows Prices for Gas Are Up in City | By Monte Williams | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/cameos-and-cameras-a-dancer-s-dual-career.html | Cameos and Cameras A Dancers Dual Career | By Jennifer Dunning | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/world-business-briefing-asia-foreign-money-pours-into-japan.html | WORLD BUSINESS BRIEFING ASIA FOREIGN MONEY POURS INTO JAPAN | By Sheryl Wudunn NYT | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/world/crisis-balkans-overview-warrants-served-for-serbs-leader-4-assistants.html | CRISIS IN THE BALKANS THE OVERVIEW WARRANTS SERVED FOR SERBS LEADER AND 4 ASSISTANTS | By Roger Cohen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/international-business-court-rules-against-lvmh-in-battle-over-gucci.html | INTERNATIONAL BUSINESS Court Rules Against LVMH in Battle Over Gucci | By John Tagliabue | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/film-review-a-daydream-or-a-chance-with-echoes-of-bunuel.html | FILM REVIEW A Daydream Or a Chance With Echoes Of Bunuel | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/bette-midler-was-here-a-park-gets-a-second-act.html | Bette Midler Was Here A Park Gets a Second Act | By Peter Hellman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/us/record-governor-bush-education-turnaround-texas-schools-looks-good-for-bush-2000.html | ON THE RECORD Governor Bush and Education Turnaround in Texas Schools Looks Good for Bush in 2000 | By Ethan Bronner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/plant-thieves-plague-block-brooklyn-neighbors-irate-but-baffled-well-dressed.html | Plant Thieves Plague a Block In Brooklyn Neighbors Irate but Baffled By WellDressed Suspects | By Katherine E Finkelstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/home-video-russian-silents-that-say-a-lot.html | HOME VIDEO Russian Silents That Say a Lot | By Peter M Nichols | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/weekend-warrior-like-peter-pan-but-also-mortal.html | WEEKEND WARRIOR Like Peter Pan But Also Mortal | By Jed Stevenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/tv-weekend-the-ayn-rand-cliffs-notes-philosophy-as-foreplay.html | TV WEEKEND The Ayn Rand Cliffs Notes Philosophy as Foreplay | By Ron Wertheimer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/us-accuses-3-of-smuggling-mexican-babies.html | US Accuses 3 of Smuggling Mexican Babies | By David M Halbfinger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-28 | https://www.nytimes.com/1999/05/28/us/spacecraft-s-data-yield-first-detailed-map-of-mars.html | Spacecrafts Data Yield First Detailed Map of Mars | By Warren E Leary | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/commerce-department-sees-corporate-profit-recovery.html | Commerce Department Sees Corporate Profit Recovery | By Louis Uchitelle | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/the-pentagon-opposes-one-bid-by-litton-but-not-another.html | The Pentagon Opposes One Bid by Litton but Not Another | By Leslie Wayne | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/all-singing-all-dancing-all-gotham.html | All Singing All Dancing All Gotham | By Ann Douglas | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-in-review-ashley-bickerton.html | ART IN REVIEW Ashley Bickerton | By Ken Johnson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/theater-review-more-a-backstage-bacchanal-than-a-midsummer-dream.html | THEATER REVIEW More a Backstage Bacchanal Than a Midsummer Dream | By Peter Marks | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-review-comparing-the-fake-and-the-great.html | ART REVIEW Comparing the Fake and the Great | By Michael Kimmelman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/baseball-valentine-the-tinkerer-faces-multiple-choices.html | BASEBALL Valentine the Tinkerer Faces Multiple Choices | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-in-review-virgil-marti.html | ART IN REVIEW Virgil Marti | By Holland Cotter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/foreign-affairs-in-your-faces.html | Foreign Affairs In Your Faces | By Thomas L Friedman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/dance-review-rekindling-a-love-affair-with-tchaikovsky-ballets.html | DANCE REVIEW Rekindling a Love Affair With Tchaikovsky Ballets | By Jack Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/theater/books-of-the-times-votary-of-stanislavsky-and-champion-of-chekhov.html | BOOKS OF THE TIMES Votary of Stanislavsky and Champion of Chekhov | By Mel Gussow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/world/kyoto-journal-the-nun-s-best-seller-1000-year-old-love-story.html | Kyoto Journal The Nuns Best Seller 1000YearOld Love Story | By Nicholas D Kristof | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/big-stock-markets-moving-to-expand-to-evening-hours.html | BIG STOCK MARKETS MOVING TO EXPAND TO EVENING HOURS | By Edward Wyatt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/editorial-observer-a-long-day-of-venting-about-the-city-s-police.html | Editorial Observer A Long Day of Venting About the Citys Police | By Eleanor Randolph | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/nyc-despite-holes-good-enough-for-a-city-plan.html | NYC Despite Holes Good Enough For a City Plan | By Clyde Haberman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/nuclear-secrets-and-spin-doctors.html | Nuclear Secrets and Spin Doctors | By Lanny J Davis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/random-house-cancels-book-on-eisner.html | Random House Cancels Book On Eisner | By Alex Kuczynski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-28 | https://www.nytimes.com/1999/05/28/world/unlike-mandela-but-likeliest-to-succeed-him.html | Unlike Mandela but Likeliest to Succeed Him | By Suzanne Daley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/us/house-democrats-push-stricter-gun-rules.html | House Democrats Push Stricter Gun Rules | By Frank Bruni | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/world-business-briefing-europe-takeover-offer-sweetened.html | WORLD BUSINESS BRIEFING EUROPE TAKEOVER OFFER SWEETENED | By Alan Cowell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/world/crisis-balkans-belgrade-serbs-dismiss-indictment-just-another-enemy-tactic.html | CRISIS IN THE BALKANS BELGRADE Serbs Dismiss Indictment as Just Another Enemy Tactic | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/dance-review-a-tradition-of-mothering-modernists.html | DANCE REVIEW A Tradition Of Mothering Modernists | By Jennifer Dunning | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/lawyer-pleads-guilty-to-securities-fraud.html | Lawyer Pleads Guilty to Securities Fraud | By Gretchen Morgenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/us/a-setback-for-united-farm-workers.html | A Setback for United Farm Workers | By Todd S Purdum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/ibm-executive-describes-price-pressure-by-microsoft.html | IBM Executive Describes Price Pressure by Microsoft | By Joel Brinkley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/safir-calls-shooting-an-accident-but-says-youth-was-out-too-late.html | Safir Calls Shooting an Accident but Says Youth Was Out Too Late | By Michael Cooper | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/us/shuttle-bound-for-space-station-supplies-in-tow.html | Shuttle Bound for Space Station Supplies in Tow | By Beth Dickey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-in-review-eric-fischl.html | ART IN REVIEW Eric Fischl | By Ken Johnson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/mohawk-casino-allowed-to-begin-video-gambling.html | Mohawk Casino Allowed To Begin Video Gambling | By Paul Zielbauer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/senate-panel-votes-to-cut-transit-money.html | Senate Panel Votes to Cut Transit Money | By James Dao | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/tv-sports-abc-and-indy-still-a-twosome.html | TV SPORTS ABC and Indy Still a Twosome | By Richard Sandomir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-in-review-philip-taaffe.html | ART IN REVIEW Philip Taaffe | By Michael Kimmelman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/critic-s-notebook-quick-course-in-jazz-play-it-by-ear.html | CRITICS NOTEBOOK Quick Course in Jazz Play It by Ear | By Ben Ratliff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/baseball-isringhausen-receives-good-news-for-a-change.html | BASEBALL Isringhausen Receives Good News for a Change | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/the-media-business-advertising-if-seeking-infinity-try-outdoors.html | THE MEDIA BUSINESS ADVERTISING If Seeking Infinity Try Outdoors | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/world/crisis-balkans-outlook-despite-indictment-politicians-diplomats-control.html | CRISIS IN THE BALKANS THE OUTLOOK Despite Indictment Politicians and Diplomats Control Milosevics Future | By Raymond Bonner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/after-eluding-past-attempts-show-world-is-closed-down.html | After Eluding Past Attempts Show World Is Closed Down | By Anthony Ramirez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/close-giuliani-aide-is-leaving-and-city-hall-explains-little.html | Close Giuliani Aide Is Leaving And City Hall Explains Little | By Dan Barry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/bertelsmann-is-reorganizing-random-house.html | Bertelsmann Is Reorganizing Random House | By Doreen Carvajal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/us/capitol-hill-memo-democrats-leave-stamp-on-the-gop-congress.html | Capitol Hill Memo Democrats Leave Stamp On the GOP Congress | By Alison Mitchell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/plus-cycling-tour-of-italy-virenque-wins-13th-stage.html | PLUS CYCLING  TOUR OF ITALY Virenque Wins 13th Stage | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/world-business-briefing-americas-brazil-auto-deal.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL AUTO DEAL | By Simon Romero | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-in-review-zhu-qizan-unafraid-of-the-autumn-wind.html | ART IN REVIEW Zhu Qizan  Unafraid of the Autumn Wind | By Holland Cotter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/george-w-bushs-secret-of-success.html | George W Bushs Secret of Success | By Gwendolyn Parker | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/film-review-traveling-in-cyberspace-can-get-a-guy-cyberkilled.html | FILM REVIEW Traveling in Cyberspace Can Get a Guy Cyberkilled | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-review-a-pocket-tour-of-the-century-in-86-small-works.html | ART REVIEW A Pocket Tour of the Century in 86 Small Works | By John Russell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/nba-playoffs-indiana-too-has-a-hurting-center.html | NBA PLAYOFFS Indiana Too Has A Hurting Center | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/film-review-looking-for-a-book-and-finding-a-man.html | FILM REVIEW Looking for a Book And Finding a Man | By Janet Maslin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-28 | https://www.nytimes.com/1999/05/28/us/ohio-justices-strike-down-voucher-plan-in-cleveland.html | Ohio Justices Strike Down Voucher Plan In Cleveland | By Michael Janofsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/plus-soccer-manchester-united-half-million-fans-greet-winning-club.html | PLUS SOCCER  MANCHESTER UNITED HalfMillion Fans Greet Winning Club | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/world/crisis-balkans-pentagon-kosovo-rebels-once-weak-start-taking-toll-serbs.html | CRISIS IN THE BALKANS PENTAGON Kosovo Rebels Once Weak Start Taking a Toll on Serbs | By Eric Schmitt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/nba-playoffs-jackson-will-keep-knicks-on-toes.html | NBA PLAYOFFS Jackson Will Keep Knicks On Toes | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/company-news-albany-international-is-buying-geschmay-businesses.html | COMPANY NEWS ALBANY INTERNATIONAL IS BUYING GESCHMAY BUSINESSES | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/public-lives-a-cancer-doctor-mindful-of-body-and-soul.html | PUBLIC LIVES A Cancer Doctor Mindful of Body and Soul | By Jan Hoffman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/markets-stocks-dow-plummets-235.23-investors-react-rising-interest-rates.html | THE MARKETS STOCKS Dow Plummets 23523 as Investors React to Rising Interest Rates | By Robert D Hershey Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/tlc-beatrice-to-sell-remaining-divisions.html | TLC Beatrice to Sell Remaining Divisions | By Constance L Hays | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/pro-football-mitchell-aiming-to-fill-a-new-role-for-jets.html | PRO FOOTBALL Mitchell Aiming to Fill a New Role for Jets | By Gerald Eskenazi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/watchdog-group-finds-cuts-in-bus-service.html | Watchdog Group Finds Cuts in Bus Service | By Thomas J Lueck | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/us/on-military-bill-senate-backing-house-chaos.html | On Military Bill Senate Backing House Chaos | By Tim Weiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-in-review-unknown-talent-women-abstractionists-of-the-30s-s-40-s-and-50-s.html | ART IN REVIEW Unknown Talent  Women Abstractionists of the 30s 40s and 50s | By Roberta Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/residential-real-estate-rental-complex-is-bronxville-s-first-in-30-years.html | Residential Real Estate Rental Complex Is Bronxvilles First in 30 Years | By Rachelle Garbarine | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/film-review-the-story-of-adam-and-eve-sort-of.html | FILM REVIEW The Story of Adam and Eve Sort Of | By Stephen Holden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/fox-network-and-affiliates-in-financial-accord.html | Fox Network and Affiliates in Financial Accord | By Bill Carter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/the-media-business-advertising-addenda-reorganization-at-rizzuti-beckman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reorganization At Rizzuti Beckman | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/world-business-briefing-europe-british-caution-on-euro.html | WORLD BUSINESS BRIEFING EUROPE BRITISH CAUTION ON EURO | By Alan Cowell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/officer-is-cleared-in-death-of-a-suspected-drug-dealer.html | Officer Is Cleared in Death Of a Suspected Drug Dealer | By Kit R Roane | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-28 | https://www.nytimes.com/1999/05/28/business/company-news-yahoo-is-buying-software-developer-for-130-million.html | COMPANY NEWS YAHOO IS BUYING SOFTWARE DEVELOPER FOR 130 MILLION | By Dow Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/tennis-it-s-3-sets-and-pout-for-serena-williams.html | TENNIS Its 3 Sets And Pout For Serena Williams | By Robin Finn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/world/crisis-in-the-balkans-the-displaced-the-lucky-few-a-family-makes-it-out.html | CRISIS IN THE BALKANS THE DISPLACED The Lucky Few A Family Makes It Out | By Stephen Kinzer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/business/world-business-briefing-asia-hong-kong-gdp-drops.html | WORLD BUSINESS BRIEFING ASIA HONG KONG GDP DROPS | By Mark Landler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/what-murder-says-about-the-society-it-exists-in.html | What Murder Says About the Society It Exists In | By Peter Applebome | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/truth-with-consequences.html | Truth With Consequences | By Jon O Newman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/douglas-elliman-real-estate-brokerage-to-be-sold.html | Douglas Elliman Real Estate Brokerage to Be Sold | By John Holusha | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/officer-is-killed-in-car-crash-that-injures-4-in-nassau.html | Officer Is Killed in Car Crash That Injures 4 in Nassau | By Kit R Roane | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/the-rural-life-at-the-hive-s-entrance.html | The Rural Life At the Hives Entrance | By Verlyn Klinkenborg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/business/ed-peterson-78-inventor-of-warning-alarm-for-trucks-backing-up.html | Ed Peterson 78 Inventor of Warning Alarm for Trucks Backing Up | By Nick Ravo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/albany-notes-no-rush-to-repeal-another-city-s-commuter-tax.html | Albany Notes No Rush to Repeal Another Citys Commuter Tax | By Clifford J Levy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/business/world-business-briefing-europe-euro-anxiety.html | WORLD BUSINESS BRIEFING EUROPE EURO ANXIETY | By Edmund L Andrews | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/abroad-at-home-which-side-are-we-on.html | Abroad at Home Which Side Are We On | By Anthony Lewis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/television-review-suspense-no-but-the-duel-still-rivets.html | TELEVISION REVIEW Suspense No But the Duel Still Rivets | By Walter Goodman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-29 | https://www.nytimes.com/1999/05/29/business/accounting-firm-is-named-in-medicare-fraud-lawsuit.html | Accounting Firm Is Named In Medicare Fraud Lawsuit | By Kurt Eichenwald | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/world/turkish-premier-assembles-ruling-coalition.html | Turkish Premier Assembles Ruling Coalition | By Stephen Kinzer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/unlikely-author-lucky-life-ex-domestic-worker-finds-voice-book-ordinary.html | The Unlikely Author Of a Lucky Life ExDomestic Worker Finds Voice and a Book in the Ordinary | By Barbara Stewart | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/us/top-sweepstakes-promoter-settles-suits-for-4-million.html | Top Sweepstakes Promoter Settles Suits for 4 Million | By Douglas Frantz | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/us/chicago-regains-control-of-housing-agency.html | Chicago Regains Control of Housing Agency | By Pam Belluck | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/dance-review-mystery-in-purity-and-unity-from-the-parts-to-the-whole.html | DANCE REVIEW Mystery in Purity and Unity From the Parts to the Whole | By Jack Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/books/shelf-life-a-dazzling-mind-from-which-the-language-of-destruction-flowed.html | SHELF LIFE A Dazzling Mind From Which the Language of Destruction Flowed | By Edward Rothstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/us/george-perazich-94-led-relief-campaign.html | George Perazich 94 Led Relief Campaign | By Wolfgang Saxon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/refugees-at-fort-dix-to-give-us-evidence-of-war-crimes.html | Refugees at Fort Dix to Give US Evidence of War Crimes | By Diana Jean Schemo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/2-out-of-state-commuters-sue-over-albanys-repeal-of-tax.html | 2 OutofState Commuters Sue Over Albanys Repeal of Tax | By John Sullivan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/us/beliefs-wide-ranging-talk-al-gore-reveals-evangelical-intellectual-roots-his.html | Beliefs In a wideranging talk Al Gore reveals the evangelical and intellectual roots of his faith | By Peter Steinfels | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/nba-playoffs-pacers-tune-up-in-a-knick-free-zone.html | NBA PLAYOFFS Pacers Tune Up in a KnickFree Zone | By Joe Drape | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/business/international-business-japanese-chip-maker-nec-reports-a-loss-for-the-year.html | INTERNATIONAL BUSINESS Japanese Chip Maker NEC Reports a Loss for the Year | By Stephanie Strom | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/us/robert-f-mozley-82-professor-and-an-expert-on-arms-control.html | Robert F Mozley 82 Professor And an Expert on Arms Control | By Wolfgang Saxon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/business/clean-cars-get-real-makers-of-hybrid-vehicles-add-fuel-to-electric-mix.html | Clean Cars Get Real Makers of Hybrid Vehicles Add Fuel to Electric Mix | By Matthew L Wald | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/plus-rowing-cooper-river-california-crew-zips-right-along.html | PLUS ROWING  COOPER RIVER California Crew Zips Right Along | By William N Wallace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/baseball-yankees-notebook-feeling-strong-torre-to-wait-for-more-treatment.html | BASEBALL YANKEES NOTEBOOK Feeling Strong Torre to Wait for More Treatment | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/after-littleton-a-change-in-principals-worlds.html | After Littleton a Change in Principals Worlds | By Paul Zielbauer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/world/crisis-balkans-strategy-cohen-other-ministers-size-up-possible-ground-force.html | CRISIS IN THE BALKANS STRATEGY Cohen and Other Ministers Size Up Possible Ground Force | By Steven Lee Myers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/business/mci-will-pay-1.3-billion-to-buy-skytel.html | MCI Will Pay 13 Billion To Buy Skytel | By Sharon R King | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/baseball-the-yanks-reap-the-benefits-of-grimsley-s-relief.html | BASEBALL The Yanks Reap the Benefits of Grimsleys Relief | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/doctor-who-faced-questioning-in-death-hangs-herself-in-cell.html | Doctor Who Faced Questioning in Death Hangs Herself in Cell | By Ronald Smothers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/business/company-news-rawlings-sporting-exploring-financial-alternatives.html | COMPANY NEWS RAWLINGS SPORTING EXPLORING FINANCIAL ALTERNATIVES | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/books/map-makers-explore-contours-power-new-study-tries-break-eurocentric-mold.html | Map Makers Explore The Contours Of Power New Study Tries to Break the Eurocentric Mold | By Edward Rothstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/business/world-business-briefing-americas-brazil-aircraft-orders.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL AIRCRAFT ORDERS | By Simon Romero | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/nba-playoffs-can-a-peaking-houston-halt-a-streaking-miller.html | NBA PLAYOFFS Can a Peaking Houston Halt a Streaking Miller | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/business/world-business-briefing-europe-dresdner-net-soars.html | WORLD BUSINESS BRIEFING EUROPE DRESDNER NET SOARS | By Bridge News | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/father-arrives-to-claim-train-victims-bodies.html | Father Arrives to Claim Train Victims Bodies | By Andrew Jacobs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/baseball-hung-up-by-a-carom-and-a-call-mets-fall.html | BASEBALL Hung Up by a Carom And a Call Mets Fall | By Jack Curry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/world/two-brothers-convicted-in-slayings-at-strip-club.html | Two Brothers Convicted In Slayings at Strip Club | By Robert D McFadden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/world/india-strikes-at-muslim-guerrillas-in-kashmir-for-a-3d-day.html | India Strikes at Muslim Guerrillas in Kashmir for a 3d Day | By Celia W Dugger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/world/russian-finance-minister-resigns-in-cabinet-power-struggle.html | Russian Finance Minister Resigns in Cabinet Power Struggle | By Michael Wines | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/business/the-markets-stocks-friday-rally-can-t-reverse-rough-week.html | THE MARKETS STOCKS Friday Rally Cant Reverse Rough Week | By Edward Wyatt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/woman-admits-using-false-papers-in-baby-smuggling-case.html | Woman Admits Using False Papers in BabySmuggling Case | By Julia Preston | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/doctor-resigns-over-trilling-s-diagnosis.html | Doctor Resigns Over Trillings Diagnosis | By Sarah Boxer | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/music-review-masur-adds-some-curves-to-the-angles-of-the-missa.html | MUSIC REVIEW Masur Adds Some Curves To the Angles Of the Missa | By Bernard Holland | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/dance-review-showcasing-city-ballet-s-classical-side.html | DANCE REVIEW Showcasing City Ballets Classical Side | By Anna Kisselgoff | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/pro-football-hess-excluded-family-from-jets-future.html | PRO FOOTBALL Hess Excluded Family From Jets Future | By Richard Sandomir | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/tenuous-trickle-down.html | Tenuous TrickleDown | By Glenn C Loury | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/us/for-buchanan-the-third-time-around-is-crowded.html | For Buchanan the Third Time Around Is Crowded | By Francis X Clines | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/world/crisis-in-the-balkans-the-overview-belgrade-talks-go-on-clouded-by-indictments.html | CRISIS IN THE BALKANS THE OVERVIEW Belgrade Talks Go On Clouded By Indictments | By Steven Erlanger | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/soccer-metrostars-landed-a-superman-of-sorts.html | SOCCER MetroStars Landed A Superman of Sorts | By Alex Yannis | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/an-eastern-alternative-to-blockbusterwood.html | An Eastern Alternative to Blockbusterwood | By Neal Gabler | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/auto-racing-at-indianapolis-track-racing-and-progress-go-on.html | AUTO RACING At Indianapolis Track Racing and Progress Go On | By Tarik ElBashir | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/business/company-news-primus-telecommunications-buying-telegroup-assets.html | COMPANY NEWS PRIMUS TELECOMMUNICATIONS BUYING TELEGROUP ASSETS | By Dow Jones | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/pro-football-throw-catch-lucas-awaits-answer.html | PRO FOOTBALL Throw Catch Lucas Awaits Answer | By Gerald Eskenazi | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/business/international-business-italian-banks-are-steered-clear-of-mergers.html | INTERNATIONAL BUSINESS Italian Banks Are Steered Clear of Mergers | By John Tagliabue | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/bridge-brazilian-s-golden-silence-conceals-hands-strength.html | BRIDGE Brazilians Golden Silence Conceals Hands Strength | By Alan Truscott | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/sara-boutelle-architectural-historian-90.html | Sara Boutelle Architectural Historian 90 | By William H Honan | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/pop-review-love-is-the-topic-secular-and-sacred.html | POP REVIEW Love Is the Topic Secular and Sacred | By Jon Pareles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/plan-to-shift-poor-to-hmo-s-raises-worries-in-region-s-hospitals.html | Plan to Shift Poor to HMOs Raises Worries in Regions Hospitals | By Randy Kennedy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/world/crisis-in-the-balkans-the-envoy-trying-to-find-way-out-but-the-key-is-missing.html | CRISIS IN THE BALKANS THE ENVOY Trying to Find Way Out But the Key Is Missing | By Serge Schmemann | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/us/frank-a-gunther-dies-at-91-helped-create-radio-systems.html | Frank A Gunther Dies at 91 Helped Create Radio Systems | By Nick Ravo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/world/crisis-in-the-balkans-vengeful-after-first-setbacks-army-chose-unrepentant-force.html | CRISIS IN THE BALKANS Vengeful After First Setbacks Army Chose Unrepentant Force | By Michael R Gordon and Thom Shanker | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/us/plea-deal-approved-for-kidnapper-of-2-daughters.html | Plea Deal Approved for Kidnapper of 2 Daughters | By Carey Goldberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/sports-of-the-times-chalk-talk-by-parcells-knicks-fan.html | Sports Of The Times Chalk Talk By Parcells Knicks Fan | By William C Rhoden | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/business/us-hunts-for-quid-pro-quo-in-microsoft-witness-s-actions.html | US Hunts for Quid Pro Quo In Microsoft Witness Actions | By John Markoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/world/voting-at-long-last-nigeria-pinches-itself.html | Voting at Long Last Nigeria Pinches Itself | By Norimitsu Onishi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/jazz-review-a-bassist-brings-the-mideast-with-him.html | JAZZ REVIEW A Bassist Brings the Mideast With Him | By Ben Ratliff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/us/san-francisco-is-urged-to-allow-secluded-sex-in-bathhouses.html | San Francisco Is Urged to Allow Secluded Sex in Bathhouses | By Evelyn Nieves | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/2-in-baby-selling-case-were-long-under-scrutiny.html | 2 in BabySelling Case Were Long Under Scrutiny | By David M Halbfinger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/schools-are-faulted-on-access.html | Schools Are Faulted on Access | By Nina Siegal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/baseball-in-2d-year-showalter-dreams-of-post-season.html | BASEBALL In 2d Year Showalter Dreams of PostSeason | By Jack Curry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/nba-playoffs-a-guide-to-the-west.html | NBA PLAYOFFS A Guide to the West | By Chris Broussard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/business/international-business-in-hong-kong-star-wars-the-piracy-menace.html | INTERNATIONAL BUSINESS In Hong Kong Star Wars The Piracy Menace | By Mark Landler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/us/new-political-dance-for-first-couple.html | New Political Dance for First Couple | By Katharine Q Seelye | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/plus-pro-football-los-angeles-a-merger-made-in-hollywood.html | PLUS PRO FOOTBALL  LOS ANGELES A Merger Made In Hollywood | By Richard Sandomir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/hoop-dreams-not-war-games-from-montenegro-to-the-nba-radojevic-has-high-hopes.html | Hoop Dreams Not War Games From Montenegro to the NBA Radojevic Has High Hopes | By Judy Battista | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/us/new-security-fears-as-hackers-disrupt-2-federal-web-sites.html | New Security Fears As Hackers Disrupt 2 Federal Web Sites | By Michael Janofsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/business/world-business-briefing-americas-sugar-coated-pressure.html | WORLD BUSINESS BRIEFING AMERICAS SUGARCOATED PRESSURE | By Simon Romero | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/2-bad-schools-to-reorganize-in-an-effort-to-improve.html | 2 Bad Schools To Reorganize In an Effort To Improve | By Anemona Hartocollis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/business/international-business-revised-global-rules-advance-for-air-crash-compensation.html | INTERNATIONAL BUSINESS Revised Global Rules Advance For Air Crash Compensation | By Edwin McDowell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/world/crisis-balkans-horror-design-ravaging-kosovo-special-report-serb-forces-purged.html | CRISIS IN THE BALKANS HORROR BY DESIGN  The Ravaging of Kosovo A special report How Serb Forces Purged One Million Albanians | By John Kifner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/us/renewed-divisions-leave-house-gop-in-a-serious-stall.html | RENEWED DIVISIONS LEAVE HOUSE GOP IN A SERIOUS STALL | By Alison Mitchell and Tim Weiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/world/crisis-balkans-voices-some-midwesterners-milosevic-indictment-gives-war-new.html | CRISIS IN THE BALKANS VOICES To Some Midwesterners Milosevic Indictment Gives War New Meaning | By Dirk Johnson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/city-hall-memo-wrong-vote-and-spouse-is-too-noticed.html | City Hall Memo Wrong Vote And Spouse Is Too Noticed | By Dan Barry | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/jersey-footlights-too-much-ballyhoo.html | JERSEY FOOTLIGHTS Too Much Ballyhoo | By Alvin Klein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/style/pulse-what-s-taking-the-burgers-so-long.html | PULSE Whats taking the burgers so long | By Ellen Tien | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/us/testing-welfare-applicants-for-drugs.html | Testing Welfare Applicants for Drugs | By Robyn Meredith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/democracy-unedited-and-as-it-unfolds.html | Democracy Unedited and as It Unfolds | By Nancy Polk | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/q-a-eric-e-everett-a-musical-link-to-ecology-for-children.html | QAEric E Everett A Musical Link to Ecology for Children | By Donna Greene | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/baseball-books-in-brief-789208.html | Baseball Books in Brief | By Dulcie Leimbach | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/report-cards-how-the-island-s-fourth-graders-are-reading.html | Report Cards How the Islands Fourth Graders Are Reading | By Josh Barbanel | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/a-peacenik-goes-to-war.html | A Peacenik Goes to War | By Josef Joffe | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-upper-west-side-update-mixed-notices-for-clock-sculpture.html | NEIGHBORHOOD REPORT UPPER WEST SIDE  UPDATE Mixed Notices for Clock Sculpture | By Nina Siegal | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-3-east-end-hospitals-discussing-merger.html | IN BRIEF 3 East End Hospitals Discussing Merger | By John Rather | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/travel-advisory-from-turandot-to-a-puppet-hamlet-in-bulgaria.html | TRAVEL ADVISORY From Turandot to a Puppet Hamlet in Bulgaria | By Corinne Labalme | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/the-nation-after-all-why-now-the-new-politics-of-gun-control.html | The Nation After All Why Now The New Politics of Gun Control | By Frank Bruni | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/view-wethersfield-onion-fields-west-indies-trade-museum-opens-new-exhibition.html | The View FromWethersfield Onion Fields to West Indies Trade Museum Opens a New Exhibition | By Alberta Eiseman | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-harlem-young-swimmers-are-trying-to-float-above-red-ink.html | NEIGHBORHOOD REPORT HARLEM Young Swimmers Are Trying to Float Above Red Ink | By Nina Siegal | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-diplomacy-and-betrayal.html | May 2329 Diplomacy and Betrayal | By Hubert B Herring | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/ideas-trends-the-art-of-finishing-unfinished-art.html | Ideas  Trends The Art of Finishing Unfinished Art | By Jenny Lyn Bader | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/teen-ager-is-shot-by-a-housing-officer.html | TeenAger Is Shot by a Housing Officer | By Kit R Roane | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/the-guide-878138.html | THE GUIDE | By Eleanor Charles | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/realestate/streetscapes-30th-street-station-house-fortress-that-was-heart-tenderloin.html | Streetscapes The 30th Street Station House The Fortress That Was at the Heart of the Tenderloin | By Christopher Gray | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/new-yorkers-co-fanciful-creatures-inhabit-an-eccentric-new-village.html | NEW YORKERS  CO Fanciful Creatures Inhabit An Eccentric New Village | By Alexandra McGinley | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/baseball-books-in-brief-there-were-monarchs-in-those-days.html | Baseball Books in Brief There Were Monarchs in Those Days | By Allen St John | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/but-is-it-kosher.html | But Is It Kosher | By Paul Levy | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/remembering-those-who-gave-their-all.html | Remembering Those Who Gave Their All | By Chris Maynard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-30 | https://www.nytimes.com/1999/05/30/style/this-week-propagating-lilacs-and-other-shrubs.html | THIS WEEK Propagating Lilacs and Other Shrubs | By Patricia Jonas | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/passing-the-endurance-test-a-sole-umbrella-repair-shop-reigns-when-it-pours.html | Passing the Endurance Test A Sole Umbrella Repair Shop Reigns When It Pours | By Chris Erikson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/soapbox-saving-special-ed.html | SOAPBOX Saving Special Ed | By Jill Chaifetz | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/onward-christian-soldiers.html | Onward Christian Soldiers | By David Glenn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/television-radio-feminism-s-unlikely-heroine.html | TELEVISIONRADIO Feminisms Unlikely Heroine | By Peter M Nichols | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/passing-the-endurance-test-syrup-in-the-coke-fizz-in-the-customers.html | Passing the Endurance Test Syrup in the Coke Fizz in the Customers | By Eric V Copage | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-embryo-research.html | May 2329 Embryo Research | By Nicholas Wade | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/travel-advisory-correspondent-s-report-asia-slowly-recovering-still-offers.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Asia Slowly Recovering Still Offers Bargains | By Edwin McDowell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/baseball-books-in-brief-789216.html | Baseball Books in Brief | By Milton Garrison | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/horse-racing-amid-a-field-of-stars-sir-bear-takes-the-metropolitan.html | HORSE RACING Amid a Field of Stars Sir Bear Takes the Metropolitan | By Joseph Durso | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/the-nation-right-to-bear-arms-a-second-look.html | The Nation Right to Bear Arms A Second Look | By William Glaberson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/personal-business-front-desk-send-up-a-computer.html | PERSONAL BUSINESS Front Desk Send Up A Computer | By Matt Richtel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/music-water-music-given-a-new-meaning.html | MUSIC Water Music Given A New Meaning | By David Wright | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/style/cuttings-growing-beets-it-s-not-easy-being-crimson.html | CUTTINGS Growing Beets Its Not Easy Being Crimson | By Cass Peterson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/style/out-there-los-angeles-if-billboards-make-it-here-they-ll-make-it-anywhere.html | OUT THERE Los Angeles If Billboards Make It Here Theyll Make It Anywhere | By Frances Anderton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/art-the-color-black-on-the-painter-s-canvas-and-in-the-world.html | ART The Color Black On the Painters Canvas and in the World | By William Zimmer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/blue-collar-sport-in-a-white-collar-town.html | BlueCollar Sport in a WhiteCollar Town | By Jay Axelbank | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/new-yorkers-co-law-lite.html | NEW YORKERS  CO Law Lite | By Bernard Stamler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/home-clinic-cleaning-and-repairing-screens.html | HOME CLINIC Cleaning and Repairing Screens | By Edward R Lipinski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-charitable-americans.html | May 2329 Charitable Americans | By Karen W Arenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/shrugging-off-the-state-budget-delay.html | Shrugging Off the State Budget Delay | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/the-view-from-yorktown-antique-apples-reveal-couple-s-earthy-side.html | The View FromYorktown Antique Apples Reveal Couples Earthy Side | By Lynne Ames | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/the-nation-when-the-job-requires-a-walk-on-the-ethical-line.html | The Nation When the Job Requires a Walk on the Ethical Line | By Laura Mansnerus | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-upper-east-side-noisy-restaurant-makes-waves.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Noisy Restaurant Makes Waves | By Eric V Copage | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/in-america-a-cop-who-cared.html | In America A Cop Who Cared | By Bob Herbert | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/help-wanted-low-salary-no-benefits-little-respect.html | Help Wanted Low Salary No Benefits Little Respect | By Julie Miller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/jerseyana-hitlers-scattered-remnants.html | JERSEYANA Hitlers Scattered Remnants | By Kristan Schiller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/conference-confronts-the-difficulties-of-being-muslim-and-gay.html | Conference Confronts the Difficulties of Being Muslim and Gay | By Susan Sachs | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/private-sector-keeping-the-name-alive.html | PRIVATE SECTOR Keeping the Name Alive | By Keith Bradsher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-minority-drive.html | IN BRIEF Minority Drive | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-in-split-vote-arts-council-approves-kosovar-program.html | IN BRIEF In Split Vote Arts Council Approves Kosovar Program | By Karen Demasters | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/passing-the-endurance-test-the-anatomy-of-discretion-or-how-to-fit-brassieres.html | Passing the Endurance Test The Anatomy of Discretion or How to Fit Brassieres | By Andrea Kannapell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/can-the-police-learn-to-be-color-blind.html | Can the Police Learn to Be Color Blind | By Richard Weizel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/like-fathers-like-sons-as-the-generations-shift-the-loews-style-remains.html | Like Fathers Like Sons As the Generations Shift The Loews Style Remains | By Hilary Rosenberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/world/no-halt-to-kashmir-strikes-even-for-talks-india-leader-says.html | No Halt to Kashmir Strikes Even for Talks India Leader Says | By Celia W Dugger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-30 | https://www.nytimes.com/1999/05/30/movies/film-for-festival-prowlers-at-cannes-pouncing-is-all.html | FILM For Festival Prowlers at Cannes Pouncing Is All | By Janet Maslin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/market-watch-pop-goes-the-bubble.html | MARKET WATCH Pop Goes the Bubble | By Gretchen Morgenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/world/rivals-in-argentina-rallying-around-the-beleaguered-peso.html | Rivals in Argentina Rallying Around the Beleaguered Peso | By Clifford Krauss | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/a-big-backyard-in-the-bronx-gorillas-new-home-charms-young-as-elders-stay-back.html | A Big Backyard In the Bronx Gorillas New Home Charms Young as Elders Stay Back | By Douglas Martin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/personal-business-diary-priced-right-out-of-the-mailbox.html | PERSONAL BUSINESS DIARY Priced Right Out Of the Mailbox | By David Cay Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/nba-playoffs-pacers-have-many-reasons-to-get-going.html | NBA PLAYOFFS Pacers Have Many Reasons to Get Going | By Joe Drape | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/three-worlds-in-three-nights-at-the-mccarter.html | Three Worlds in Three Nights at the McCarter | By Leslie Kandell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-an-unlawful-donor.html | May 2329 An Unlawful Donor | By David Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/the-jersey-shore-sound-pays-a-visit-to-the-city.html | The Jersey Shore Sound Pays a Visit to the City | By Karen Demasters | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-yonkers-housing.html | IN BRIEF Yonkers Housing | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/bronx-woman-is-charged-with-murder-of-niece-10.html | Bronx Woman Is Charged With Murder Of Niece 10 | By Kit R Roane | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/baseball-notebook-martinez-has-advice-for-wright-listen.html | BASEBALL NOTEBOOK Martinez Has Advice for Wright Listen | By Murray Chass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/baseball-mets-fall-2-runs-and-a-few-tricks-short.html | BASEBALL Mets Fall 2 Runs and a Few Tricks Short | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/private-sector-upper-east-side-story.html | PRIVATE SECTOR Upper East Side Story | By Rachelle Garbarine | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/dining-out-oysters-in-the-name-but-not-on-the-plate.html | DINING OUT Oysters in the Name But Not on the Plate | By Joanne Starkey | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/world/nigeria-s-military-turns-over-power-to-elected-leader.html | NIGERIAS MILITARY TURNS OVER POWER TO ELECTED LEADER | By Norimitsu Onishi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/opinion-steps-toward-affordable-housing.html | OPINION Steps Toward Affordable Housing | By Robert R McMillan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/bookend-close-to-home.html | Bookend Close to Home | By Terry Teachout | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/restaurants-tradition-not-sizzle.html | RESTAURANTS Tradition Not Sizzle | By Catherine Jones | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/tv/cover-story-writing-loving-fighting-and-holding-on.html | COVER STORY Writing Loving Fighting and Holding On | By Bernard Weinraub | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/personal-business-diary-reversing-a-roth.html | PERSONAL BUSINESS DIARY Reversing a Roth | By David Cay Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/nba-playoffs-miller-enjoys-the-role-of-villain.html | NBA PLAYOFFS Miller Enjoys the Role of Villain | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-a-schools-responsibility.html | May 2329 A Schools Responsibility | By Linda Greenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/learning-from-truman-s-espionage-blunder.html | Learning From Trumans Espionage Blunder | By Sam Tanenhaus | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/baseball-books-in-brief-789224.html | Baseball Books in Brief | By Michael Anderson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/q-and-a-801550.html | Q and A | By Paul Freireich | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-upper-west-side-a-new-version-of-adventure-for-the-kids.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A New Version Of Adventure For the Kids | By Eric V Copage | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/the-boating-report-female-yacht-manager-is-an-america-s-cup-first.html | THE BOATING REPORT Female Yacht Manager Is an Americas Cup First | By Barbara Lloyd | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/travel-advisory-840467.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/business-venturing-widely-forth-with-city-hall-capital.html | BUSINESS Venturing Widely Forth With City Hall Capital | By Michael Brick | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/war-stories-memoriam-monuments-pay-tribute-new-jerseyans-who-gave-their-lives.html | War Stories In Memoriam Monuments Pay Tribute to New Jerseyans Who Gave Their Lives in Battle | By George James | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-bill-would-let-towns-ban-nude-bathers-on-state-beaches.html | IN BRIEF Bill Would Let Towns Ban Nude Bathers on State Beaches | By Karen Demasters | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/long-island-journal-new-life-at-vanderbilt-museum.html | LONG ISLAND JOURNAL New Life at Vanderbilt Museum | By Marcelle S Fischler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/the-world-hey-allies-follow-me-i-ve-got-all-the-new-toys.html | The World Hey Allies Follow Me Ive Got All the New Toys | By Craig R Whitney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/theater-review-treating-dysfunction-with-sugar.html | THEATER REVIEW Treating Dysfunction With Sugar | By Alvin Klein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/investing-diary-no-rush-to-upgrade-internet-stocks.html | INVESTING DIARY No Rush To Upgrade Internet Stocks | By Sana Siwolop | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/passing-endurance-test-few-jobs-have-been-around-far-longer-than-new-york-minute.html | Passing the Endurance Test A Few Jobs Have Been Around Far Longer Than a New York Minute | By Douglas Martin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/practical-traveler-few-assurances-in-trip-insurance.html | PRACTICAL TRAVELER Few Assurances In Trip Insurance | By Betsy Wade | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-new-hampshire-s-new-holiday.html | May 2329 New Hampshires New Holiday | By Carey Goldberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/five-questions-for-linda-gargiulo-putting-children-first-in-a-toy-settlement.html | FIVE QUESTIONS for LINDA GARGIULO Putting Children First In a Toy Settlement | By Dana Canedy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-charges-dropped.html | May 2329 Charges Dropped | By David Stout | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/style/party-pooper.html | Party Pooper | By Steve Garbarino | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/us/presidential-candidates-seem-indifferent-to-a-salary-rise.html | Presidential Candidates Seem Indifferent to a Salary Rise | By David Stout | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/the-dominican-national-pastime.html | The Dominican National Pastime | By Nicholas Dawidoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/nba-playoffs-what-s-at-stake-a-trip-to-the-nba-finals.html | NBA PLAYOFFS Whats at Stake A Trip to the NBA Finals | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/travel-advisory-from-the-hanoi-hilton-to-the-hilton-hanoi.html | TRAVEL ADVISORY From the Hanoi Hilton To the Hilton Hanoi | By Luba Vangelova | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/food-using-fewer-shrimps-but-with-added-emphasis.html | FOOD Using Fewer Shrimps but With Added Emphasis | By Florence Fabricant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/assessing-the-new-tougher-tests.html | Assessing the New Tougher Tests | By Josh Barbanel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/q-a-marge-hiller-group-uses-grants-to-inspire-teachers.html | Q  AMarge Hiller Group Uses Grants To Inspire Teachers | By Nancy Polk | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/style/you-buy-it-you-keep-it-more-stores-are-saying.html | You Buy It If You Keep It More Stores Are Saying | By Monique P Yazigi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/travel-advisory-massachusetts-home-for-contemporary-art.html | TRAVEL ADVISORY Massachusetts Home For Contemporary Art | By Judith H Dobrzynski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/playing-in-the-neighborhood-924113.html | PLAYING IN THE NEIGHBORHOOD | By Adam Gershenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/investing-reading-the-speedometer-of-gms-spinoff.html | INVESTING Reading the Speedometer of GMs Spinoff | By Robyn Meredith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/passing-the-endurance-test-job-projections-are-dim-for-the-movie-projectionists.html | Passing the Endurance Test Job Projections Are Dim For the Movie Projectionists | By Edward Lewine | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-person-just-a-little-kid-in-a-man-s-body.html | IN PERSON Just a Little Kid in a Mans Body | By Mary Ann Castronovo Fusco | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/a-getaway-for-parents-try-summer-camp.html | A Getaway for Parents Try Summer Camp | By Andrea Kannapell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/style/sidewalk-cafe-with-josh-patner-bryan-bradley-everything-s-coming-up-froufrou.html | AT A SIDEWALK CAFE WITH Josh Patner and Bryan Bradley Everythings Coming Up Froufrou | By Elizabeth Hayt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-day-and-night-trading.html | May 2329 Day and Night Trading | By Edward Wyatt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/celebrating-a-somber-day-with-flowers-and-flags.html | Celebrating a Somber Day With Flowers and Flags | By Chris Maynard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/food-batter-up.html | Food Batter Up | By Molly ONeill | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/dance-anastasia-lives-on-like-an-open-question.html | DANCE Anastasia Lives On Like an Open Question | By Terry Trucco | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/new-yorkers-co-french-speaking-heroes-get-place-in-the-soleil.html | NEW YORKERS  CO FrenchSpeaking Heroes Get Place in the Soleil | By Alexandra McGinley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/art-reviews-a-tool-to-supplement-the-eye.html | ART REVIEWS A Tool to Supplement the Eye | By Helen A Harrison | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/tv/movies-this-week-870412.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/recordings-charting-a-prodigy-s-progress.html | RECORDINGS Charting a Prodigys Progress | By David Mermelstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/liberties-here-at-the-ardsthorpe.html | Liberties Here at The Ardsthorpe | By Maureen Dowd | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/realestate/in-boston-neighborhood-a-reach-for-office-space.html | In Boston Neighborhood a Reach for Office Space | By Susan Diesenhouse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-staten-island-up-close-will-right-turn-red-for-borough-get.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Will Right Turn on Red for Borough Get a Green Light | By Julian E Barnes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/art architecture-bringing-out-the-gravitas-in-a-tough-housing-project.html | ARTARCHITECTURE Bringing Out the Gravitas In a Tough Housing Project | By David Hay | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/soccer-metrostars-end-their-scoring-drought-but-still-fall-short.html | SOCCER MetroStars End Their Scoring Drought but Still Fall Short | By Alex Yannis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/busine ss/the-business-world-at-a-crossroads-of-an-oil-boom-everyone-comes-to-charlie-s.html | THE BUSINESS WORLD At a Crossroads Of an Oil Boom Everyone Comes To Charlies | By Stephen Kinzer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/world/nationalist-group-fights-for-identity-in-south-africa.html | Nationalist Group Fights for Identity in South Africa | By Donald G McNeil Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/burning-down-the-house.html | Burning Down the House | By Gary Krist | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/busine ss/personal-business-after-a-computer-age-windfall-workers-reinvent-their-lives.html | PERSONAL BUSINESS After a ComputerAge Windfall Workers Reinvent Their Lives | By Andrea Adelson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/wi nes-under-20-a-bordeaux-that-spells-bistro.html | WINES UNDER 20 A Bordeaux That Spells Bistro | By Howard G Goldberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/her-old-kentucky-home.html | Her Old Kentucky Home | By Josephine Humphreys | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregi on/at-the-shore-preparing-beaches-at-a-cost.html | AT THE SHORE Preparing Beaches At a Cost | By Bill Kent | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/hockey-sabres-sudden-surge-leaves-leafs-on-the-brink.html | HOCKEY Sabres Sudden Surge Leaves Leafs on the Brink | By Joe Lapointe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/world/indonesia-so-far-suffers-gladly-the-chaos-of-coming-vote.html | Indonesia So Far Suffers Gladly the Chaos of Coming Vote | By Seth Mydans | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/busine ss/business-diary-some-lessons-for-japan-learned-by-merrill-in-japan.html | BUSINESS DIARY Some Lessons for Japan Learned by Merrill in Japan | By Sharon R King | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/the-party-s-over.html | The Partys Over | By Robert Gottlieb | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregi on/the-fresh-air-fund-children-spread-wings-at-a-camp.html | The Fresh Air Fund Children Spread Wings at a Camp | By Adam Gershenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/magaz ine/way-we-live-now-5-30-99-shop-talk-prom-99-versace-dress-stretch-humvee-condom.html | The Way We Live Now 53099 Shop Talk Prom 99 Versace Dress Stretch Humvee Condom | By Rory Evans | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/busine ss/the-deep-slush-at-bankers-trust.html | The Deep Slush at Bankers Trust | By Timothy L OBrien | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregi on/neighborhood-report-central-park-buzz-flocking-to-watch-warblers.html | NEIGHBORHOOD REPORT CENTRAL PARK BUZZ Flocking to Watch Warblers Warble | By Heidi Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/hello-muddah-hello-fadduh-how-s-camp.html | Hello Muddah Hello Fadduh Hows Camp | By Andrea Kannapell | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/our-towns-ball-field-foe-says-she-feels-out-at-home.html | Our Towns Ball Field Foe Says She Feels Out at Home | By Iver Peterson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/style/style-over-substance-ah-luxury-a-closet-a-boom-box.html | STYLE OVER SUBSTANCE Ah Luxury A Closet A Boom Box | By Frank Decaro | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/theater-nothing-matters-only-style-and-words.html | THEATER Nothing Matters Only Style and Words | By Alvin Klein | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/a-day-in-the-life-of-signora-maria.html | A Day in the Life of Signora Maria | By Theresa M Maggio | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/art-architecture-representing-america-in-a-language-of-her-own.html | ARTARCHITECTURE Representing America in a Language of Her Own | By Judith H Dobrzynski | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/sports-of-the-times-the-monument-where-joe-louis-trained.html | Sports of The Times The Monument Where Joe Louis Trained | By Dave Anderson | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/my-new-south-african-identity.html | My New South African Identity | By Nadine Gordimer | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/chess-breaking-a-shrewd-blockade-with-even-shrewder-tactics.html | CHESS Breaking a Shrewd Blockade With Even Shrewder Tactics | By Robert Byrne | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/where-have-you-gone-martin-dihigo.html | Where Have You Gone Martin Dihigo | By Alan Schwarz | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/horse-racing-lukas-makes-himself-seen-and-heard-once-again.html | HORSE RACING Lukas Makes Himself Seen And Heard Once Again | By Joe Drape | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/world/crisis-balkans-diplomacy-nato-allies-skeptical-chernomyrdin-s-latest-efforts.html | CRISIS IN THE BALKANS THE DIPLOMACY NATO Allies Skeptical of Chernomyrdins Latest Efforts to Sway Belgrade | By Jane Perlez | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/state-efforts-to-cut-smoking-leave-new-york-far-behind.html | State Efforts to Cut Smoking Leave New York Far Behind | By Richard PerezPena | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/times-sq-dreamer-or-visionary-he-hopes-for-a-better-deal.html | Times Sq Dreamer or Visionary He Hopes for a Better Deal | By Charles V Bagli | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/the-way-we-live-now-5-30-99-word-image-the-pulitzer-paradox.html | The Way We Live Now 53099 Word Image The Pulitzer Paradox | By Max Frankel | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/a-la-carte-a-funky-roadhouse-that-lures-families.html | A LA CARTE A Funky Roadhouse That Lures Families | By Richard Jay Scholem | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/us/car-haulers-are-looking-to-hoffa-to-stay-firm-on-concessions.html | Car Haulers Are Looking to Hoffa to Stay Firm on Concessions | By Steven Greenhouse | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-software-bomb.html | IN BRIEF Software Bomb | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-30 | https://www.nytimes.com/1999/05/30/world/a-plea-to-yeltsin-free-russia-from-puppet-masters.html | A Plea to Yeltsin Free Russia From Puppet Masters | By Celestine Bohlen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/a-brutal-cure.html | A Brutal Cure | By Lisa Belkin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/style/pulse-dinner-at-spielbergs-s-with-this-hair.html | PULSE Dinner at Spielbergs With this hair | By Ellen Tien | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-riverdale-one-block-and-13-menus.html | NEIGHBORHOOD REPORT RIVERDALE One Block  and 13 Menus | By Eric V Copage | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/the-way-we-live-now-5-30-99-the-ethicist-father-s-day.html | The Way We Live Now 53099 The Ethicist Fathers Day | By Randy Cohen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/hello-son-hello-daughter-here-i-am-at-camp-myself.html | Hello Son Hello Daughter Here I Am at Camp Myself | By Andrea Kannapell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/us/black-groups-in-florida-split-over-school-voucher-plan.html | Black Groups in Florida Split Over School Voucher Plan | By Steven A Holmes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/outdoors-on-the-banks-of-the-delaware-a-reason-to-believe.html | OUTDOORS On the Banks of the Delaware A Reason to Believe | By Pete Bodo | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/style/pulse-legs-with-that-freshly-plucked-chicken-look.html | PULSE Legs with that freshlypluckedchicken look | By Ellen Tien | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/us/fitting-forbes-for-oval-office-is-advertising-mans-assignment.html | Fitting Forbes For Oval Office Is Advertising Mans Assignment | By Richard L Berke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/passing-the-endurance-test-a-2-acre-farm-belt-at-194-15-73d-ave.html | Passing the Endurance Test A 2Acre Farm Belt At 19415 73d Ave | By David Kirby | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-the-garden-take-a-little-off-the-top-mulch-and-feed.html | IN THE GARDEN Take a Little Off the Top Mulch and Feed | By Joan Lee Faust | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/world/north-korea-unresponsive-in-us-talks-envoy-reports.html | North Korea Unresponsive In US Talks Envoy Reports | By Nicholas D Kristof | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/frugal-traveler-around-auckland-and-into-the-bush.html | FRUGAL TRAVELER Around Auckland And Into the Bush | By Daisann McLane | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/archive/pulse-is-the-sun-block-still-working.html | PULSE Is the Sun Block Still Working | By Linda Diproperzio | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/auto-racing-luyendyk-hopes-for-a-fast-farewell-at-indy.html | AUTO RACING Luyendyk Hopes for a Fast Farewell at Indy | By Tarik ElBashir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/knee-surgery-uses-patient-s-own-cells.html | Knee Surgery Uses Patients Own Cells | By Cynthia Magriel Wetzler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/you-gotta-have-ideas.html | You Gotta Have Ideas | By Bill James | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/fyi-907936.html | FYI | By Daniel B Schneider | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/new-noteworthy-paperbacks-789020.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/hockey-strapped-islanders-trade-linden-to-montreal-for-a-draft-pick.html | HOCKEY Strapped Islanders Trade Linden To Montreal for a Draft Pick | By Tarik ElBashir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/artarchitecture-designing-for-a-world-that-s-already-filled.html | ARTARCHITECTURE Designing for a World Thats Already Filled | By Herbert Muschamp | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/style-the-painted-bird.html | Style The Painted Bird | By Mary Tannen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/baseball-books-in-brief-789178.html | Baseball Books in Brief | By Allen Barra | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-park-slope-new-asphalt-but-needed.html | NEIGHBORHOOD REPORT PARK SLOPE New Asphalt but Needed | By Julian E Barnes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-new-york-on-line-bike-friendly-bridges.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Bike Friendly Bridges | By Richard Weir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/lives-commencement.html | Lives Commencement | By Francine Cournos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/us/dr-john-adams-85-an-early-authority-on-brain-disorders.html | Dr John Adams 85 An Early Authority On Brain Disorders | By Wolfgang Saxon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/where-to-play-across-an-ocean.html | Where to Play Across an Ocean | By Lucy Ferriss | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/on-pro-football-lions-call-sanders-but-the-phone-keeps-ringing.html | ON PRO FOOTBALL Lions Call Sanders but the Phone Keeps Ringing | By Thomas George | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/spinning-jinni.html | Spinning Jinni | By Edward Hower | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/backtalk-their-life-was-wrestling-and-one-of-them-died-for-it.html | BACKTALK Their Life Was Wrestling and One of Them Died For it | By Tom Keyser | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/movies/film-a-poetic-director-becomes-a-cause-to-champion.html | FILM A Poetic Director Becomes a Cause To Champion | By Peter Brunette | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/sharpshooter.html | Sharpshooter | By John Crowley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/us/secret-witness-to-car-crashes-in-black-boxes.html | Secret Witness To Car Crashes In Black Boxes | By Matthew L Wald | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/music-olympians-with-lessons-to-impart.html | MUSIC Olympians With Lessons To Impart | By Bernard Holland | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/a-day-to-nudge-us-out-to-the-state-s-memorials.html | A Day to Nudge Us Out to the States Memorials | By Chris Maynard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/the-way-we-live-now-5-30-99-eyes-on-the-fries.html | The Way We Live Now 53099 Eyes on The Fries | By William Grimes | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/in-my-office-thomas-o-hicks.html | IN MY OFFICE THOMAS O HICKS | By Jane Wolfe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/world/crisis-in-the-balkans-the-men-missing-refugees-turn-up-with-accounts-of-abuse.html | CRISIS IN THE BALKANS THE MEN Missing Refugees Turn Up With Accounts of Abuse | By Ian Fisher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/making-it-work-through-bottles-darkly-glimpses-of-the-past.html | MAKING IT WORK Through Bottles Darkly Glimpses of the Past | By Nina Siegal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/the-nation-ugly-rites-of-passage-rethinking-america-s-schools-of-hard-knocks.html | The Nation Ugly Rites of Passage Rethinking Americas Schools of Hard Knocks | By Ethan Bronner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/out-of-order-my-life-on-a-wing-and-a-prayer.html | OUT OF ORDER My Life on a Wing and a Prayer | By David Bouchier | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/world/crisis-in-the-balkans-the-leadership-war-s-conduct-creates-tension-among-chiefs.html | CRISIS IN THE BALKANS THE LEADERSHIP Wars Conduct Creates Tension Among Chiefs | By Steven Lee Myers and Eric Schmitt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-clean-up-days.html | IN BRIEF CleanUp Days | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/backtalk-going-over-the-edge-to-death-and-applause.html | BACKTALK Going Over the Edge to Death and Applause | By Robert Lipsyte | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/jersey-footlights-headlights.html | JERSEY FOOTLIGHTS Headlights | By Diane Nottle | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/plus-track-field-public-schools-championships-randolph-jefferson-win-titles.html | PLUS TRACK AND FIELD  PUBLIC SCHOOLS CHAMPIONSHIPS Randolph and Jefferson Win Titles | By Bill Miller | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/realestate/in-the-region-new-jersey-jersey-city-seeing-riverfronts-activity.html | In the Region  New Jersey Jersey City Seeing Riverfronts Activity | By Rachelle Garbarine | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/private-sector-no-personal-advice-to-the-donor-intended.html | PRIVATE SECTOR No Personal Advice To the Donor Intended | By Tina Kelley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/databank-may-24-28-time-for-batman-week-of-wild-swings.html | DATABANK MAY 2428 Time for Batman Week of Wild Swings | By Mickey Meece | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/auto-racing-tire-pressure-is-nothing-to-andretti.html | AUTO RACING Tire Pressure Is Nothing To Andretti | By Tarik ElBashir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/the-results-are-in-for-fourth-grade-reading-tests-now-what.html | The Results Are in for FourthGrade Reading Tests Now What | By Linda Saslow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/nba-playoffs-with-the-ailing-ewing-the-spirit-is-willing.html | NBA PLAYOFFS With the Ailing Ewing The Spirit Is Willing | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/television-radio-another-award-other-memories-of-mccarthyism.html | TELEVISIONRADIO Another Award Other Memories Of McCarthyism | By Jeff Kisseloff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/sports-of-the-times-a-popularity-contest-and-a-friendship.html | Sports of The Times A Popularity Contest And a Friendship | By Harvey Araton | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/the-next-clinton.html | The Next Clinton | By James Bennet | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/theater-unlocking-broadway-outsiders-seek-the-key.html | THEATER Unlocking Broadway Outsiders Seek the Key | By Brendan Lemon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/working-in-the-shadow-of-the-boss.html | WORKING In the Shadow Of the Boss | By Michelle Cottle | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/they-dont-want-to-get-involved.html | They Dont Want to Get Involved | By Lincoln Caplan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/the-next-job-perk-elder-care-for-parents.html | The Next Job Perk Elder Care for Parents | By Carol Steinberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/whats-doing-in-portland.html | WHATS DOING IN Portland | By Sam Howe Verhovek | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/investing-funds-watch-domini-s-proxy-votes-are-an-open-book.html | INVESTING FUNDS WATCH Dominis Proxy Votes Are an Open Book | By Richard Teitelbaum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/pop-music-a-festival-turns-newark-into-a-party-town.html | POP MUSIC A Festival Turns Newark Into a Party Town | By Ben Sisario | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/civil-war-action-weekend-re-enactor-means-heated-battles-cold-nights-passion-for.html | A Civil War Action A Weekend as a Reenactor Means Heated Battles Cold Nights and a Passion for Authenticity | By Dean Toda | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/nba-playoffs-wallace-had-a-look-but-spurs-see-a-1-0-lead.html | NBA PLAYOFFS Wallace Had a Look but Spurs See a 10 Lead | By Chris Broussard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/us/richard-kobler-90-an-engineer-and-the-inventor-of-the-first-talking-typewriter.html | Richard Kobler 90 an Engineer and the Inventor of the First Talking Typewriter | By Wolfgang Saxon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/theater-bergman-as-stage-director-never-stops-digging.html | THEATER Bergman as Stage Director Never Stops Digging | By Stan Schwartz | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/editorial-observer-where-will-hillary-clinton-love-new-york.html | Editorial Observer Where Will Hillary Clinton Love New York | By Eleanor Randolph | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/the-eloquent-stones-of-wales.html | The Eloquent Stones of Wales | By Pamela J Petro | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

Page 31382 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/private-sector-nourishing-the-mungers.html | PRIVATE SECTOR Nourishing the Mungers | By David Barboza | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/on-the-map-same-house-different-lot-princeton-s-scrambled-buildings.html | ON THE MAP Same House Different Lot Princetons Scrambled Buildings | By Karen Demasters | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/jerome-l-greene-dies-at-93-wide-ranging-philanthropist.html | Jerome L Greene Dies at 93 WideRanging Philanthropist | By John T McQuiston | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/music-a-rage-for-opera-houses-oh-and-opera-too.html | MUSIC A Rage for Opera Houses Oh and Opera Too | By Sheila Melvin | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/the-nation-open-arms-spying-isn-t-the-only-way-to-learn-about-nukes.html | The Nation Open Arms Spying Isnt the Only Way to Learn About Nukes | By William J Broad | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/world/lead-dust-in-the-wind-withers-mexican-children.html | Lead Dust in the Wind Withers Mexican Children | By Julia Preston | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/world/us-may-try-to-stop-loan-seen-as-bad-for-tibetans.html | US May Try To Stop Loan Seen as Bad For Tibetans | By Paul Lewis | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/realestate/your-home-new-rulings-on-tenants-of-sponsor.html | YOUR HOME New Rulings On Tenants Of Sponsor | By Jay Romano | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/pop-music-good-times-as-usual-up-and-down-the-shore.html | POP MUSIC Good Times as Usual Up and Down the Shore | By Karen Demasters | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/the-way-we-live-now-5-30-99-on-language-we-us.html | The Way We Live Now 53099 On Language WeUs | By William Safire | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/long-island-vines-disney-north.html | LONG ISLAND VINES Disney North | By Howard G Goldberg | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/baseball-books-in-brief-789151.html | Baseball Books in Brief | By Diane Cole | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/investing-with-charles-albers-oppenheimer-main-street-growth-and-income-fund.html | INVESTING WITH Charles Albers Oppenheimer Main Street Growth and Income Fund | By Virginia Munger Kahn | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/way-we-live-now-5-30-99-questions-for-sister-souljah-drama-ghetto-child.html | The Way We Live Now 53099 Questions for Sister Souljah The Drama of the Ghetto Child | By Melanie Rehak | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-3-in-crime-spree-are-denied-parole.html | IN BRIEF 3 in Crime Spree Are Denied Parole | By Shelly Feuer Domash | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/report-card-how-the-countys-fourth-graders-are-reading.html | Report Card How the Countys Fourth Graders Are Reading | By Josh Barnabel | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/automobiles/behind-wheel-chevrolet-silverado-cover-familiar-but-book-all-new.html | BEHIND THE WHEELChevrolet Silverado The Cover Is Familiar But the Book Is All New | By James G Cobb | TX 4-940-543 | 1999-07-12 TX 6-681-646 | 2009-08-06 |

| 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/music-once-rivals-two-jazz-impresarios-agree-to-disagree.html | MUSIC Once Rivals Two Jazz Impresarios Agree to Disagree | By Ben Ratliff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/us/political-briefing.html | POLITICAL BRIEFING | By B Drummond Ayres Jr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/music-director-joins-recital-of-chamber-music.html | MUSIC Director Joins Recital Of Chamber Music | By Robert Sherman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/greenport-s-first-black-fire-chief-lifts-hopes.html | Greenports First Black Fire Chief Lifts Hopes | By John Rather | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/style/a-night-out-with-hosi-simon-touring-spin-city.html | A NIGHT OUT WITH Hosi Simon Touring Spin City | By Julia Chaplin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/style/pulse-i-m-being-eaten-alive.html | PULSE Im Being Eaten Alive | By Linda Lee | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/style/vows-georgia-marsh-and-ted-hedgpeth.html | VOWS Georgia Marsh and Ted Hedgpeth | By Lois Smith Brady | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/sports-medicine-from-the-doctor-s-viewpoint.html | Sports Medicine From the Doctors Viewpoint | By Penny Singer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-former-soviet-american-to-be.html | May 2329 Former Soviet Americantobe | By Hubert B Herring | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/music-hungarian-orchestra-in-greenwich.html | MUSIC Hungarian Orchestra in Greenwich | By Robert Sherman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/style/pulse-where-do-i-pack-the-basketball-and-youre-sitting-on-my-baseball-cap.html | PULSE Where do I pack the basketball And youre sitting on my baseball cap | By Ellen Tien | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/how-a-seat-can-be-more-than-a-place-to-sit.html | How a Seat Can Be More Than a Place to Sit | By Bess Liebenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/art-architecture-extravagant-fantasies-a-collector-made-real.html | ARTARCHITECTURE Extravagant Fantasies a Collector Made Real | By Mitchell Owens | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/slamming-the-closet-door.html | Slamming the Closet Door | By David J Garrow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/movies/film-superstars-gravitate-to-a-super-scriptwriter.html | FILM Superstars Gravitate to a Super Scriptwriter | By Matthew Gurewitsch | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/the-master-planner-s-big-picture.html | The Master Planners Big Picture | By Bruce Lambert | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/investing-for-ad-agency-giants-the-weather-is-just-right.html | INVESTING For Ad Agency Giants The Weather Is Just Right | By Joanne Legomsky | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/realestate/for-class-of-99-a-real-life-rent.html | For Class of 99 A RealLife Rent | By Trish Hall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-judge-rules-on-road.html | IN BRIEF Judge Rules on Road | By Elsa Brenner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/the-guide-935000.html | THE GUIDE | By Eleanor Charles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/jersey-footlights-family-nights.html | JERSEY FOOTLIGHTS Family Nights | By Bill Kent | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/passing-the-endurance-test-today-vinyl-not-painting-is-the-sign-of-the-times.html | Passing the Endurance Test Today Vinyl Not Painting Is the Sign of the Times | By Marianne Rohrlich | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-washington-heights-bodegas-closed-owners-cry-foul.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Bodegas Closed Owners Cry Foul | By Nina Siegal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/the-world-trading-places-ground-wars-make-strange-bedfellows.html | The World Trading Places Ground Wars Make Strange Bedfellows | By Patricia Cohen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/plus-rowing-ira-national-championships-california-wins-title.html | PLUS ROWING  IRA NATIONAL CHAMPIONSHIPS California Wins Title | By William N Wallace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/world/crisis-balkans-neighborhood-macedonia-village-typifies-peaceful-coexistence-b.html | CRISIS IN THE BALKANS THE NEIGHBORHOOD Macedonia Village Typifies a Peaceful Coexistence b Dormant Hatred | By David Rohde | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/kathleen-k-meserve-93-bred-holly-hybrids.html | Kathleen K Meserve 93 Bred Holly Hybrids | By William H Honan | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/business-diary-gm-removes-itself-from-industrial-pedestal.html | BUSINESS DIARY GM Removes Itself From Industrial Pedestal | By James G Cobb | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/notes-from-a-huge-landmass.html | Notes From a Huge Landmass | By Elizabeth Gleick | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/passing-the-endurance-test-when-hardware-was-hardware-and-people-were-software.html | Passing the Endurance Test When Hardware Was Hardware and People Were Software | By Bernard Stamler | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/picking-up-the-pieces.html | Picking Up the Pieces | By Jeremy Harding | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/the-way-we-live-now-53099-salient-facts-swat-team-hometown.html | The Way We Live Now 53099 Salient Facts Swat Team Hometown Commandos | By Chris Mitchell | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/passing-endurance-test-bubbly-that-s-drunk-daily-not-hoarded-for-millennium.html | Passing the Endurance Test The Bubbly Thats Drunk Daily Not Hoarded for the Millennium | By Corey Kilgannon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/world/crisis-in-the-balkans-a-trial-belgrade-sentences-3-from-care-as-spies.html | CRISIS IN THE BALKANS A TRIAL Belgrade Sentences 3 From CARE As Spies | By Carlotta Gall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/dance-a-performer-s-selves-at-39-prepare-their-futures.html | DANCE A Performers Selves at 39 Prepare Their Futures | By Susan Reiter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-plan-for-631-area-code-to-be-filed.html | IN BRIEF Plan for 631 Area Code To Be Filed | By John Rather | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/strategies-however-you-train-it-that-dog-won-t-hunt.html | STRATEGIES However You Train It That Dog Wont Hunt | By Mark Hulbert | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/realestate/commercial-property-lexington-third-avenues-42d-43d-streets-making-chrysler.html | Commercial Property Lexington and Third Avenues 42d and 43d Streets The Making of the Chrysler Center | By John Holusha | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/coping-37th-avenue-as-memory-lane.html | COPING 37th Avenue as Memory Lane | By Somini Sengupta | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/despite-grim-test-scores-a-school-marks-its-small-triumphs.html | Despite Grim Test Scores a School Marks Its Small Triumphs | By Randal C Archibold | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/virginia-marx-93-helped-improve-child-care.html | Virginia Marx 93 Helped Improve Child Care | By Wolfgang Saxon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/baseball-books-in-brief-big-mac-sammy-and-the-yanks.html | Baseball Books in Brief Big Mac Sammy and the Yanks | By George Robinson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/the-demons-of-gettysburg.html | The Demons of Gettysburg | By Allen B Ballard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/baseball-books-in-brief-789186.html | Baseball Books in Brief | By Peggy Constantine | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/art-from-bucks-county-by-way-of-france.html | ART From Bucks County by Way of France | By D Dominick Lombardi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/on-politics-whitman-s-shift-on-abortion-isn-t-such-a-surprise-after-all.html | ON POLITICS Whitmans Shift on Abortion Isnt Such a Surprise After All | By David Kocieniewski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/market-insight-can-intel-be-as-nimble-as-it-is-big.html | MARKET INSIGHT Can Intel Be as Nimble as It is Big | By Kenneth N Gilpin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/the-nation-there-s-a-resurgence-of-poets-and-they-know-it.html | The Nation Theres a Resurgence of Poets and They Know It | By Jesse McKinley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/private-sector-from-brazil-to-wall-st-and-back.html | PRIVATE SECTOR From Brazil to Wall St and Back | By Simon Romero | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/realestate/if-you-re-thinking-living-bath-beach-brooklyn-once-bayfront-resort-now.html | If Youre Thinking of Living In Bath Beach Brooklyn Once a Bayfront Resort Now Residential | By Joyce Cohen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-morris-heights-linzer-tortes-to-go-deli-too.html | NEIGHBORHOOD REPORT MORRIS HEIGHTS Linzer Tortes To Go Deli Too | By Seth Kugel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/music-raising-the-stakes-in-a-purcell-opera.html | MUSIC Raising the Stakes In a Purcell Opera | By Allan Kozinn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/spano-counts-on-funds-from-tobacco-lawsuit.html | Spano Counts on Funds From Tobacco Lawsuit | By Donna Greene | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/tennis-rafter-loses-a-match-and-his-bid-to-be-no-1.html | TENNIS Rafter Loses a Match And His Bid to Be No 1 | By Robin Finn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-in-clash-over-kashmir-india-sends-in-its-first-jets.html | May 2329 In Clash Over Kashmir India Sends In Its First Jets | By Barry Bearak | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/business/economic-view-a-new-kind-of-fed-watch-the-changing-of-the-guard.html | ECONOMIC VIEW A New Kind of Fed Watch The Changing of the Guard | By Richard W Stevenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/dining-out-a-gift-from-the-south-of-france.html | DINING OUT A Gift From the South of France | By Patricia Brooks | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/music-holding-her-own-among-all-the-guys.html | MUSIC Holding Her Own Among All the Guys | By David Yaffe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-monthly-rates-to-rise-for-cablevision-users.html | IN BRIEF Monthly Rates to Rise For Cablevision Users | By Karen Demasters | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/jersey-dreaded-words-everybody-out-of-the-pool.html | JERSEY Dreaded Words Everybody Out of the Pool | By Debra Galant | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-a-respite-sort-of-for-springer.html | May 2329 A Respite Sort of for Springer | By Lawrie Mifflin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/realestate/habitats-kappock-street-riverdale-bronx-2-apartments-into-one-with-room-for.html | Habitats  Kappock Street Riverdale the Bronx 2 Apartments Into One With a Room for Orchids | By Trish Hall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/style/pulse-what-do-you-mean-you-dont-have-the-directions.html | PULSE What do you mean you dont have the directions | By Ellen Tien | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/baseball-yankees-pass-pop-quiz-but-their-big-test-comes-this-week.html | BASEBALL Yankees Pass Pop Quiz but Their Big Test Comes This Week | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/baseball-books-in-brief-789160.html | Baseball Books in Brief | By Charles Salzberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/nba-playoffs-notebook-three-friends-stars-college-are-now-role-players.html | NBA PLAYOFFS NOTEBOOK Three Friends Stars in College Are Now Role Players in the Semifinals | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/dining-out-west-harrison-spot-offers-taste-of-the-sea.html | DINING OUT West Harrison Spot Offers Taste of the Sea | By M H Reed | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/jane-s-addiction.html | Janes Addiction | By Courtney Weaver | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-30 | https://www.nytimes.com/1999/05/30/tv/signoff-a-fountain-of-optimism-on-age-and-aging.html | SIGNOFF A Fountain of Optimism on Age and Aging | By Erica Goode | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/books/white-lines.html | White Lines | By David Davis | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/a-pilgrims-rewards-step-by-step.html | A Pilgrims Rewards Step by Step | By David G P R Duffy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/schools-paterson-will-close-schools-for-2-muslim-holidays.html | SCHOOLS Paterson Will Close Schools for 2 Muslim Holidays | By Maria Newman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/a-year-after-lilco-takeover-power-use-surges-but-critics-hang-in.html | A Year After Lilco Takeover Power Use Surges but Critics Hang In | By Bruce Lambert | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/plus-boxing-welterweights-trinidad-keeps-title-with-a-knockout.html | PLUS BOXING WELTERWEIGHTS Trinidad Keeps Title With a Knockout | By Agence FrancePresse | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-30 | https://www.nytimes.com/1999/05/30/us/as-agriculture-struggles-iowa-psychologist-helps-his-fellow-farmers-cope.html | As Agriculture Struggles Iowa Psychologist Helps His Fellow Farmers Cope | By Dirk Johnson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/horse-racing-jerkens-the-giant-killer-is-focusing-on-the-belmont.html | HORSE RACING Jerkens the GiantKiller Is Focusing on the Belmont | By Joseph Durso | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/us/public-lives-a-republican-with-a-weighty-toe-on-the-house-seesaw.html | PUBLIC LIVES A Republican With a Weighty Toe on the House Seesaw | By Robin Toner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/business/market-place-newspaper-companies-are-setting-up-web-units-despite-cooler-market.html | Market Place Newspaper companies are setting up Web units despite a cooler market for Internet stocks | By Felicity Barringer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/business/patents-automotive-device-that-can-make-tell-tale-breath-stop-car-even-alert.html | PATENTS An automotive device that can make a telltale breath stop the car and even alert the police | By Sabra Chartrand | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/business/compressed-data-2-senators-seek-limits-on-fcc.html | COMPRESSED DATA 2 Senators Seek Limits on FCC | By Jeri Clausing | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/on-pro-basketball-a-new-team-that-relies-on-veterans.html | ON PRO BASKETBALL A New Team That Relies On Veterans | By Mike Wise | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/plane-crashes-kill-2-people-and-injure-7.html | Plane Crashes Kill 2 People And Injure 7 | By Amy Waldman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/business/media-talk-sharing-a-lawyer-raises-question-of-ethics.html | MEDIA TALK Sharing a Lawyer Raises Question of Ethics | By Alex Kuczynski | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/business/compressed-data-jostling-for-share-of-e-mortgages.html | COMPRESSED DATA Jostling for Share Of EMortgages | By David Cay Johnston | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/has-the-first-lady-decided-to-run-the-president-smiles-but-isn-t-saying.html | Has the First Lady Decided to Run The President Smiles but Isnt Saying | By Katharine Q Seelye | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/business/who-knew-what-when-at-morgan.html | Who Knew What When At Morgan | By Joseph Kahn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/world/crisis-balkans-scene-day-for-church-sales-shattered-day-war.html | CRISIS IN THE BALKANS THE SCENE Day for Church and Sales Shattered by a Day of War | By Carlotta Gall | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/us/shift-by-older-voters-to-gop-is-democrats-challenge-in-2000.html | Shift by Older Voters to GOP Is Democrats Challenge in 2000 | By Robin Toner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/business/media-stepping-carefully-in-a-newspaper-war.html | MEDIA Stepping Carefully in a Newspaper War | By James Brooke | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/recognizing-achievement-adding-glitz.html | Recognizing Achievement Adding Glitz | By Karen W Arenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/nba-playoffs-robinson-takes-control-of-the-ship.html | NBA PLAYOFFS Robinson Takes Control of the Ship | By Chris Broussard | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/arts/pop-review-amor-those-hips-pasion-those-lips.html | POP REVIEW Amor Those Hips Pasion Those Lips | By Jon Pareles | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/world/crisis-in-the-balkans-nato-allied-air-strikes-kill-9-on-busy-bridge-in-serbia.html | CRISIS IN THE BALKANS NATO Allied Air Strikes Kill 9 On Busy Bridge in Serbia | By Eric Schmitt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/business/spreading-the-small-town-news-a-new-sort-of-company-invests-in-community-papers.html | Spreading the SmallTown News A New Sort of Company Invests in Community Papers | By Felicity Barringer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/plus-lacrosse-division-ii-it-s-adelphi-again.html | PLUS LACROSSE  DIVISION II Its Adelphi Again | By William N Wallace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/us/washington-talk-stars-stripes-flames-and-free-speech-redux.html | Washington Talk Stars Stripes Flames And Free Speech Redux | By David E Rosenbaum | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/arts/dance-review-a-village-girl-who-suffers-a-universal-heartbreak.html | DANCE REVIEW A Village Girl Who Suffers A Universal Heartbreak | By Anna Kisselgoff | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/arts/critic-s-notebook-what-s-no-longer-on-museum-walls.html | CRITICS NOTEBOOK Whats No Longer on Museum Walls | By Roberta Smith | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/women-accused-of-baby-selling-used-a-friendly-approach.html | Women Accused of BabySelling Used a Friendly Approach | By Mike Allen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/stocks-drive-a-rush-to-riches-in-manhattan-s-silicon-alley.html | Stocks Drive a Rush to Riches In Manhattans Silicon Alley | By Amy Harmon | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-05-31 | https://www.nytimes.com/1999/05/31/world/rivals-are-failing-to-reduce-mandela-party-s-huge-lead.html | Rivals Are Failing to Reduce Mandela Partys Huge Lead | By Suzanne Daley | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/auto-racing-brack-s-victory-does-indeed-compute.html | AUTO RACING Bracks Victory Does Indeed Compute | By Tarik ElBashir | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/us/firearms-limits-gaining-support-in-legislatures.html | FIREARMS LIMITS GAINING SUPPORT IN LEGISLATURES | By Sam Howe Verhovek | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/essay-we-never-sleep.html | Essay We Never Sleep | By William Safire | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/sports-of-the-times-shot-misses-and-knicks-plot-thickens.html | Sports of The Times Shot Misses and Knicks Plot Thickens | By Ira Berkow | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/business/d-robert-yarnall-jr-74-former-manufacturer.html | D Robert Yarnall Jr 74 Former Manufacturer | By Kurt Eichenwald | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/arts/music-review-concluding-an-opulent-music-series.html | MUSIC REVIEW Concluding an Opulent Music Series | By James R Oestreich | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/business/advertisers-spend-eagerly-for-tv-time-in-fall-season.html | Advertisers Spend Eagerly For TV Time in Fall Season | By Stuart Elliott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/business/compressed-data-hip-joins-hip-with-little-ado.html | COMPRESSED DATA Hip Joins Hip With Little Ado | By Matt Richtel | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/business/media-a-small-bookstore-not-bound-by-its-walls.html | MEDIA A Small Bookstore Not Bound by Its Walls | By Gayle Feldman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/world/crisis-balkans-power-couple-first-lady-serbia-often-has-last-word.html | CRISIS IN THE BALKANS THE POWER COUPLE The First Lady of Serbia Often Has the Last Word | By Steven Erlanger | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/us/disabled-spouses-are-increasingly-forced-to-go-it-alone.html | Disabled Spouses Are Increasingly Forced to Go It Alone | By Peter T Kilborn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/arts/theater-review-picture-of-a-fiery-puerto-rican-poet.html | THEATER REVIEW Picture of a Fiery Puerto Rican Poet | By D J R Bruckner | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/us/plan-to-include-alcohol-in-antidrug-ads-is-resisted.html | Plan to Include Alcohol In Antidrug Ads Is Resisted | By Christopher S Wren | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/editorial-observer-a-war-hero-appeals-to-the-noncombatants.html | Editorial Observer A War Hero Appeals to the Noncombatants | By Gail Collins | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/business/media-talk-journalists-coming-home-from-the-war.html | MEDIA TALK Journalists Coming Home From the War | By Lawrie Mifflin | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/on-hockey-travel-tips-overtime-tv-and-air-conditioning.html | ON HOCKEY Travel Tips Overtime TV and AirConditioning | By Joe Lapointe | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-31 | https://www.nytimes.com/1999/05/31/theater/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/movies/revisions-the-american-way-of-class-a-game-of-self-delusion.html | REVISIONS The American Way of Class a Game of SelfDelusion | By Margo Jefferson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/under-cloud-of-4th-graders-scores-8th-graders-brace-for-new-tests.html | Under Cloud of 4th Grades Scores 8th Graders Brace for New Tests | By Lynette Holloway | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/arts/bridge-a-nearly-endless-competition-is-approaching-its-resolution.html | BRIDGE A Nearly Endless Competition Is Approaching Its Resolution | By Alan Truscott | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/godless-schools-not-around-here.html | Godless Schools Not Around Here | By George B Pyle | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/let-s-not-forget-milosevic-s-partner-in-crime.html | Lets Not Forget Milosevics Partner in Crime | By Peter Maass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/protesters-seek-more-money-for-veterans-health-care.html | Protesters Seek More Money for Veterans Health Care | By Nina Siegal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/world/the-lost-sub-is-found-and-israelis-can-grieve.html | The Lost Sub Is Found And Israelis Can Grieve | By Deborah Sontag | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/business/e-commerce-report-discounts-might-be-good-way-build-retail-clientele-but-not.html | ECommerce Report Discounts might be a good way to build a retail clientele  but not until online shoppers become more price conscious | By Bob Tedeschi | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/baseball-alomar-adds-skills-thrills-and-victories.html | BASEBALL Alomar Adds Skills Thrills And Victories | By Murray Chass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/tennis-williams-is-stunned-agassi-stunning.html | TENNIS Williams Is Stunned Agassi Stunning | By Robin Finn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/business/in-an-antitrust-suit-a-tiny-ex-partner-is-taking-aim-at-microsoft.html | In an Antitrust Suit a Tiny ExPartner Is Taking Aim at Microsoft | By Steve Lohr | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/on-baseball-just-deserts-a-big-budget-a-big-benefit.html | ON BASEBALL Just Deserts A Big Budget A Big Benefit | By Murray Chass | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/baseball-it-s-getting-ugly-mets-stoop-before-johnson.html | BASEBALL Its Getting Ugly Mets Stoop Before Johnson | By Jason Diamos | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/an-extraordinary-may-in-its-ordinary-weather.html | An Extraordinary May In Its Ordinary Weather | By Andy Newman | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/books/books-times-above-salt-daredevil-racers-against-life-threatening-oceans.html | BOOKS OF THE TIMES Above the Salt Daredevil Racers Against LifeThreatening Oceans | By Christopher LehmannHaupt | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/world/kurd-s-trial-draws-attention-to-turkish-court.html | Kurds Trial Draws Attention to Turkish Court | By Stephen Kinzer | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/metropolitan-diary-938181.html | Metropolitan Diary | By Enid Nemy | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/critic-of-cuny-badillo-chosen-to-head-board.html | Critic of CUNY Badillo Chosen To Head Board | By Karen W Arenson | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/standish-f-medina-jr-58-lawyer-who-often-avoided-trial.html | Standish F Medina Jr 58 Lawyer Who Often Avoided Trial | By Anthony Ramirez | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/world/crisis-in-the-balkans-refugees-they-were-human-shields-when-80-died-kosovars-say.html | CRISIS IN THE BALKANS REFUGEES They Were Human Shields When 80 Died Kosovars Say | By Ian Fisher | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/world/india-still-weighing-pakistan-s-offer-of-kashmir-talks.html | India Still Weighing Pakistans Offer of Kashmir Talks | By Barry Bearak | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/arts/pop-review-looking-through-a-keen-eye-sometimes-with-a-wink-too.html | POP REVIEW Looking Through a Keen Eye Sometimes With a Wink Too | By Ann Powers | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/arts/dance-review-when-the-f-in-flamenco-means-fun.html | DANCE REVIEW When the F in Flamenco Means Fun | By Jennifer Dunning | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/us/gun-owners-fear-connecticut-bill-on-gun-seizures.html | Gun Owners Fear Connecticut Bill on Gun Seizures | By Mike Allen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/protect-serve-another-front-increasing-job-migration-police-officers-make-switch.html | To Protect and Serve On Another Front In an Increasing Job Migration Police Officers Make the Switch From Crime Fighter to Firefighter | By Kevin Flynn | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/nba-playoffs-conference-finals-this-time-ewing-buries-miller-and-the-pacers.html | NBA PLAYOFFS CONFERENCE FINALS This Time Ewing Buries Miller and the Pacers | By Selena Roberts | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/arts/television-review-that-50-s-cocktail-of-hellman-hammett-and-the-red-scare.html | TELEVISION REVIEW That 50s Cocktail of Hellman Hammett and the Red Scare | By Caryn James | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/business/media-talk-finally-in-hardcover-the-hughes-hoax.html | MEDIA TALK Finally in Hardcover the Hughes Hoax | By Doreen Carvajal | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/baseball-at-bat-by-at-bat-jeter-s-star-is-ascendant.html | BASEBALL AtBat by AtBat Jeters Star Is Ascendant | By Buster Olney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/world/rupert-p-lonsdale-93-british-navy-war-hero-dies.html | Rupert P Lonsdale 93 British Navy War Hero Dies | By Richard Goldstein | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/plus-lacrosse-division-iii-salisbury-takes-championship.html | PLUS LACROSSE  DIVISION III Salisbury Takes Championship | By William N Wallace | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/nba-playoffs-as-the-pressure-shifts-wary-indiana-notices.html | NBA PLAYOFFS As the Pressure Shifts Wary Indiana Notices | By Joe Drape | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-05-31 | https://www.nytimes.com/1999/05/31/business/new-company-getting-capital-for-web-video.html | New Company Getting Capital For Web Video | By Andrew Pollack | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/business/technology-surfing-to-soothe-a-savage-breast.html | TECHNOLOGY Surfing to Soothe a Savage Breast | By Jane L Levere | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/business/critics-say-abc-opened-its-checkbook-for-a-news-source.html | Critics Say ABC Opened Its Checkbook for a News Source | By Bill Carter | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/the-big-city-the-tourists-are-replaced-by-refugees.html | The Big City The Tourists Are Replaced By Refugees | By John Tierney | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/score-another-one-for-the-behavior-police.html | Score Another One for the Behavior Police | By Jeffrey Rosen | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/reporter-s-notebook-an-insinuation-revisited-during-the-louima-trial.html | Reporters Notebook An Insinuation Revisited During the Louima Trial | By Joseph P Fried | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-05-31 | https://www.nytimes.com/1999/05/31/world/expansion-of-settlements-angers-palestinians.html | Expansion of Settlements Angers Palestinians | By Joel Greenberg | TX 4-940-543 | 1999-07-12 | TX 6-681-646 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/william-ringel-is-dead-at-97-a-zesty-figure-on-the-bench.html | William Ringel Is Dead at 97 A Zesty Figure on the Bench | By Robert D McFadden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/on-baseball-ramirez-raises-brows-behind-his-hot-hat.html | ON BASEBALL Ramirez Raises Brows Behind His Hot Bat | By Murray Chass | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/plus-cricket-world-cup-a-huge-upset-for-bangladesh.html | PLUS CRICKET  WORLD CUP A Huge Upset For Bangladesh | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/court-finds-a-condo-s-board-made-too-many-demands.html | Court Finds a Condos Board Made Too Many Demands | By Tracie Rozhon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/health/life-at-age-100-is-surprisingly-healthy.html | Life at Age 100 Is Surprisingly Healthy | By Philip J Hilts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/no-apologies-as-solomon-takes-eagerly-to-lobbying-for-ge.html | No Apologies as Solomon Takes Eagerly to Lobbying for GE | By James Dao | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/baseball-for-leiter-some-queries-many-theories.html | BASEBALL For Leiter Some Queries Many Theories | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/business/sec-is-making-lawyers-walk-in-clients-shoes.html | SEC Is Making Lawyers Walk in Clients Shoes | By Diana B Henriques | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/arts/music-review-scaling-back-to-the-salon-for-audience-and-quartet.html | MUSIC REVIEW Scaling Back to the Salon For Audience and Quartet | By James R Oestreich | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/health/athletes-test-strength-and-endurance.html | Athletes Test Strength and Endurance | By Liz Neporent | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/baseball-valentine-s-quandary-who-plays-in-outfield.html | BASEBALL Valentines Quandary Who Plays in Outfield | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/spandex-nation.html | Spandex Nation | By Hinda Gonchor | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/foreign-affairs-are-you-ready.html | Foreign Affairs Are You Ready | By Thomas L Friedman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/arts/cabaret-review-sultry-singer-on-the-verge-of-stylized-madness.html | CABARET REVIEW Sultry Singer on the Verge of Stylized Madness | By Stephen Holden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/us/chicago-museum-reopens-and-tutankhamen-reigns.html | Chicago Museum Reopens And Tutankhamen Reigns | By David W Dunlap | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/world/crisis-balkans-bombing-alliance-carries-attacks-capital-tense-border.html | CRISIS IN THE BALKANS BOMBING Alliance Carries Out Attacks From Capital to Tense Border | By Steven Lee Myers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/arts/an-aria-for-arts-harlem-school-rigorous-training-fills-void-nurtures-dreams.html | An Aria for the Arts at a Harlem School Rigorous Training Fills a Void and Nurtures Dreams | By Anthony Tommasini | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/health/steroid-use-by-teen-age-girls-is-rising.html | Steroid Use by TeenAge Girls Is Rising | By Holcomb B Noble | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/world/crisis-balkans-white-house-clinton-declares-most-war-cleanup-europe-s-task.html | CRISIS IN THE BALKANS THE WHITE HOUSE CLINTON DECLARES MOST WAR CLEANUP IS EUROPES TASK | By John M Broder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/science/wolves-are-establishing-strong-roots-in-rockies.html | Wolves Are Establishing Strong Roots in Rockies | By William K Stevens | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/nba-playoffs-conference-finals-childs-sends-message-to-his-team-he-s-reliable.html | NBA PLAYOFFS CONFERENCE FINALS Childs Sends Message to His Team Hes Reliable | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/business/markets-market-place-little-known-way-profit-playing-yen-against-dollars-again.html | THE MARKETS Market Place A littleknown way to profit by playing yen against dollars is again tempting the risk takers | By Jonathan Fuerbringer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/science/ganging-up-on-blood-clots-with-a-new-drug-cocktail.html | Ganging Up on Blood Clots With a New Drug Cocktail | By Lawrence K Altman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/arts/music-review-voyage-from-whole-notes-to-whole-new-systems.html | MUSIC REVIEW Voyage From Whole Notes To Whole New Systems | By Paul Griffiths | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/plus-track-and-field-eastern-states-philadelphia-pair-win-boys-titles.html | PLUS TRACK AND FIELD  EASTERN STATES Philadelphia Pair Win Boys Titles | By William J Miller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/sports-times-indians-are-putting-yankees-alert-early-this-season.html | Sports of The Times Indians Are Putting the Yankees on the Alert Early This Season | By Dave Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-01 | https://www.nytimes.com/1999/06/01/theater/playwright-takes-roles-of-performer-and-reporter.html | Playwright Takes Roles Of Performer And Reporter | By Serge Schmemann | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/science/essay-where-is-fancy-bred-in-the-genes-or-in-the-head.html | ESSAY Where Is Fancy Bred In the Genes or in the Head | By David M Buss | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/style/by-design-denim-right-down-to-the-toes.html | By Design Denim Right Down to the Toes | By AnneMarie Schiro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/world/atmosphere-is-tense-as-india-and-pakistan-agree-to-talks.html | Atmosphere Is Tense as India and Pakistan Agree to Talks | By Celia W Dugger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/world/world-briefing.html | World Briefing | Compiled by Joseph R Gregory | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/business/decision-on-trademark-rights-for-a-rum-spurs-a-global-dispute.html | Decision on Trademark Rights for a Rum Spurs a Global Dispute | By Ana Radelat | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/science/the-diverse-creatures-of-the-deep-may-be-starving.html | The Diverse Creatures of the Deep May Be Starving | By William J Broad | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/health/personal-health-going-beyond-the-obvious-for-a-safer-summer-camp.html | PERSONAL HEALTH Going Beyond the Obvious For a Safer Summer Camp | By Jane E Brody | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/world/in-plea-for-his-life-kurdish-rebel-offers-to-halt-war.html | In Plea for His Life Kurdish Rebel Offers to Halt War | By Stephen Kinzer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/books/books-of-the-times-calling-them-misogynists-would-be-too-kind.html | BOOKS OF THE TIMES Calling Them Misogynists Would Be Too Kind | By Michiko Kakutani | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/world/china-detects-racism-in-us-report-on-spying.html | China Detects Racism in US Report on Spying | By Erik Eckholm | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/world/crisis-balkans-blunders-dozens-civilians-are-killed-nato-air-strikes-go-awry.html | CRISIS IN THE BALKANS BLUNDERS Dozens of Civilians Are Killed As NATO Air Strikes Go Awry | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/2-killed-4-injured-in-weekend-boating-accidents.html | 2 Killed 4 Injured in Weekend Boating Accidents | By Anthony Ramirez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/tennis-favored-kuerten-eyeing-a-no-1-ranking-too.html | TENNIS Favored Kuerten Eyeing A No 1 Ranking Too | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/business/the-media-business-advertising-addenda-young-rubicam-names-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Names Executive | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/horse-racing-zito-takes-a-double-shot-at-an-upset-in-belmont.html | HORSE RACING Zito Takes a Double Shot At an Upset in Belmont | By Joseph Durso | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/still-chic-the-hamptons-feud-and-fret-but-keep-on-beckoning.html | Still Chic The Hamptons Feud and Fret but Keep On Beckoning | By David Barstow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/sports-of-the-times-ewing-smits-and-playing-with-pain.html | Sports of The Times Ewing Smits And Playing With Pain | By Ira Berkow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/soccer-notebook-women-s-world-cup-as-tournament-nears-ticket-sales-are-brisk.html | SOCCER NOTEBOOK  WOMENS WORLD CUP As Tournament Nears Ticket Sales Are Brisk | By Alex Yannis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/world/crisis-in-the-balkans-the-scene-refugees-cheer-bombing-across-border.html | CRISIS IN THE BALKANS THE SCENE Refugees Cheer Bombing Across Border | By Ian Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/health/in-time-for-the-beach-new-sunscreen-rules.html | In Time for the Beach New Sunscreen Rules | By Alisha Berger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/business/staff-of-ftc-is-said-to-oppose-barnes-noble-bid-to-wholesaler.html | Staff of FTC Is Said to Oppose Barnes Noble Bid to Wholesaler | By By Stephen Labaton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/business/international-business-us-concern-solicits-british-investment-funds.html | INTERNATIONAL BUSINESS US Concern Solicits British Investment Funds | By Alan Cowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/money-cant-buy-happiness-er-can-it.html | Money Cant Buy Happiness Er Can It | By Paul Krugman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/business/international-business-brazil-devaluation-changes-the-trading-bloc-picture.html | INTERNATIONAL BUSINESS Brazil Devaluation Changes The Trading Bloc Picture | By Larry Rohter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/world/torreon-journal-parched-region-invokes-god-and-blames-humans.html | Torreon Journal Parched Region Invokes God and Blames Humans | By Sam Dillon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/baseball-yankees-praise-of-the-indians-has-a-hollow-ring.html | BASEBALL Yankees Praise of the Indians Has a Hollow Ring | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/business/world-business-briefing-europe-olivetti-plans-endorsed.html | WORLD BUSINESS BRIEFING EUROPE OLIVETTI PLANS ENDORSED | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/business/world-business-briefing-asia-cathay-flights-canceled.html | WORLD BUSINESS BRIEFING ASIA CATHAY FLIGHTS CANCELED | By Mark Landler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/business/chief-technology-officer-at-microsoft-takes-a-leave.html | Chief Technology Officer At Microsoft Takes a Leave | By John Markoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/a-judge-moves-to-strike-a-blow-for-legal-decorum.html | A Judge Moves to Strike A Blow for Legal Decorum | By Benjamin Weiser | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/nhl-playoffs-the-sabres-earn-a-rare-trip-to-the-stanley-cup-finals.html | NHL PLAYOFFS The Sabres Earn a Rare Trip To the Stanley Cup Finals | By Joe Lapointe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/arts/midlife-hits-lincoln-center-with-calls-for-rich-face-lift.html | Midlife Hits Lincoln Center With Calls for Rich Face Lift | By Ralph Blumenthal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-01 | https://www.nytimes.com/1999/06/01/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-01 | https://www.nytimes.com/1999/06/01/world/timber-wolf-unlikely-to-return-to-northeast-on-its-own.html | Timber Wolf Unlikely to Return to Northeast on Its Own | By William K Stevens | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/world/reporter-s-notebook-parting-shots-in-south-africa-contest.html | Reporters Notebook Parting Shots in South Africa Contest | By Suzanne Daley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/us/teaching-values-without-taking-a-page-from-the-bible.html | Teaching Values Without Taking a Page From the Bible | By Ethan Bronner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/business/international-business-quick-recovery-undercuts-south-korea-s-quest-bail-banks.html | INTERNATIONAL BUSINESS Quick Recovery Undercuts South Koreas Quest to Bail Out Banks | By Stephanie Strom | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/gone-and-mostly-forgotten-veterans-lament.html | Gone and Mostly Forgotten Veterans Lament | By Christopher S Wren | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/us/with-assorted-therapists-setting-up-shop-doctors-offices-questions-for-medicare.html | With Assorted Therapists Setting Up Shop In Doctors Offices Questions for Medicare | By Robert Pear | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/owner-has-big-dreams-for-a-newark-motel-with-a-seedy-past.html | Owner Has Big Dreams for a Newark Motel With a Seedy Past | By Alan Feuer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/world/crisis-balkans-refugees-despairing-getting-home-kosovars-yearn-go-abroad.html | CRISIS IN THE BALKANS REFUGEES Despairing of Getting Home Kosovars Yearn to Go Abroad | By David Rohde | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/us/reform-jews-mirror-return-to-ritual.html | Reform Jews Mirror Return to Ritual | By Nadine Brozan and Gustav Niebuhr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/alton-e-peters-64-lawyer-who-led-opera-guild.html | Alton E Peters 64 Lawyer Who Led Opera Guild | By Amy Waldman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/no-room-grow-with-squeeze-industrial-space-some-companies-look-outside-city.html | No Room to Grow With a Squeeze on Industrial Space Some Companies Look Outside the City | By Leslie Eaton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/business/the-media-business-advertising-addenda-three-companies-making-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Companies Making Acquisitions | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/on-pro-basketball-bird-remaining-calm-after-pacer-meltdown.html | ON PRO BASKETBALL Bird Remaining Calm After Pacer Meltdown | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/auto-racing-brack-still-taking-victory-laps-on-the-day-after-the-indy-500.html | AUTO RACING Brack Still Taking Victory Laps On the Day After the Indy 500 | By Tarik ElBashir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/world/kin-of-the-dead-seeking-inquiry-on-tiananmen.html | Kin of the Dead Seeking Inquiry On Tiananmen | By Erik Eckholm With David Chen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/us/john-neilson-37-microsoft-vice-president.html | John Neilson 37 Microsoft Vice President | By Wolfgang Saxon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-01 | https://www.nytimes.com/1999/06/01/health/new-therapy-builds-bone-without-unpleasant-side-effects.html | New Therapy Builds Bone Without Unpleasant Side Effects | By Nancy Beth Jackson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/business/farmers-right-to-sue-grows-raising-debate-on-food-safety.html | Farmers Right to Sue Grows Raising Debate on Food Safety | By By Melody Petersen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/science/as-summer-nears-the-mighty-flea-reports-for-duty.html | As Summer Nears The Mighty Flea Reports for Duty | By Jane E Brody | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/parade-grounds-home-of-once-and-future-mets.html | Parade Grounds Home of Once and Future Mets | By Douglas Martin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/world/yeltsin-picks-familiar-reformers-for-2-top-economic-positions.html | Yeltsin Picks Familiar Reformers For 2 Top Economic Positions | By Michael Wines | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/health/for-good-health-it-helps-to-be-rich-and-important.html | For Good Health It Helps To Be Rich and Important | By Erica Goode | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/public-lives-welcome-aboard-belle-bids-a-sailor.html | PUBLIC LIVES Welcome Aboard Belle Bids a Sailor | By James Barron | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/business/media-business-advertising-ddb-worldwide-hopes-build-legacy-50-years-industry.html | THE MEDIA BUSINESS ADVERTISING DDB Worldwide hopes to build on the legacy of 50 years of industry innovation | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/us/col-w-r-lawley-jr-78-world-war-ii-hero.html | Col W R Lawley Jr 78 World War II Hero | By Richard Goldstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/nba-playoffs-spurs-take-their-time-and-game-as-well.html | NBA PLAYOFFS Spurs Take Their Time And Game As Well | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/business/world-business-briefing-africa-market-steady-in-nigeria.html | WORLD BUSINESS BRIEFING AFRICA MARKET STEADY IN NIGERIA | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/drawing-plans-for-tomorrows-s-landmarks.html | Drawing Plans for Tomorrows Landmarks | By Elisabeth Bumiller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/business/international-business-russian-arrears-deepening-on-debts-to-foreign-group.html | INTERNATIONAL BUSINESS Russian Arrears Deepening On Debts to Foreign Group | By Neela Banerjee | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/an-urban-journey-from-slum-to-cultural-acropolis.html | An Urban Journey From Slum to Cultural Acropolis | By Ralph Blumenthal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/northeast-antismog-efforts-imperiled.html | Northeast Antismog Efforts Imperiled | By Andrew C Revkin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/lacrosse-virginia-s-26-seasons-of-frustration-melt-away.html | LACROSSE Virginias 26 Seasons of Frustration Melt Away | By William N Wallace | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-01 | https://www.nytimes.com/1999/06/01/theater/theater-review-early-notes-by-a-young-still-undiscovered-sondheim.html | THEATER REVIEW Early Notes by a Young Still Undiscovered Sondheim | By Peter Marks | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/arts/arts-abroad-monet-s-endless-valedictory-of-light-and-waterlilies.html | ARTS ABROAD Monets Endless Valedictory of Light and Waterlilies | By Alan Riding | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/business/conrail-chugs-off-into-the-sunset-csx-and-norfolk-southern-take-over.html | Conrail Chugs Off Into the Sunset CSX and Norfolk Southern Take Over | By Agis Salpukas | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/style/two-dutch-designers-take-couture-to-the-surreal-side.html | Two Dutch Designers Take Couture to the Surreal Side | By Cathy Horyn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/arts/critic-s-notebook-that-extra-musical-ingredient-fright.html | CRITICS NOTEBOOK That Extra Musical Ingredient Fright | By Bernard Holland | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/drive-by-shooting-kills-girl-on-bronx-street-with-father.html | Driveby Shooting Kills Girl On Bronx Street With Father | By Kit R Roane | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/business/the-media-business-advertising-addenda-e-commerce-concerns-select-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ECommerce Concerns Select New Agencies | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/500-mourn-mother-and-sons-killed-by-train.html | 500 Mourn Mother and Sons Killed by Train | By Randal C Archibold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/style/patterns-946265.html | Patterns | By Anne Marie Schiro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/us/astronomers-detect-new-category-of-elusive-brown-dwarfs.html | Astronomers Detect New Category of Elusive Brown Dwarfs | By John Noble Wilford | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/science/politics-keeps-a-satellite-earthbound.html | Politics Keeps a Satellite Earthbound | By Warren E Leary | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/editorial-observer-why-should-day-traders-have-all-the-fun.html | Editorial Observer Why Should Day Traders Have All the Fun | By Floyd Norris | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/arts/dance-review-african-american-culture-celebrated.html | DANCE REVIEW AfricanAmerican Culture Celebrated | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/arts/dance-review-an-evening-of-tchaikovsky-classically-and-simply.html | DANCE REVIEW An Evening of Tchaikovsky Classically and Simply | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/01/science/q-a-hypothermia.html | Q  A Hypothermia | By C Claiborne Ray | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-01 | https://www.nytimes.com/1999/06/02/world/crisis-in-the-balkans-blunders-bombs-hit-albania-town-near-kosovo-border.html | CRISIS IN THE BALKANS BLUNDERS Bombs Hit Albania Town Near Kosovo Border | By Ian Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/baseball-fans-take-it-out-on-bonilla-as-harnisch-adds-to-mets-skid.html | BASEBALL Fans Take It Out on Bonilla As Harnisch Adds to Mets Skid | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-02 | https://www.nytimes.com/1999/06/02/world/appeals-court-reverses-botha-s-apartheid-panel-conviction.html | Appeals Court Reverses Bothas Apartheid Panel Conviction | By Donald G McNeil Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/world/fruitless-search-for-body-of-ira-victim-frustrates-family.html | Fruitless Search for Body of IRA Victim Frustrates Family | By James F Clarity | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/books/arts-abroad-nobody-doesn-t-like-aleksandr-sergeyevich.html | ARTS ABROAD Nobody Doesnt Like Aleksandr Sergeyevich | By Celestine Bohlen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/markets-market-place-return-mighty-mice-after-18-months-cellar-small.html | THE MARKETS Market Place  The Return Of Mighty Mice After 18 Months in the Cellar SmallCapitalization Stocks Inch Up on Their Big Cousins | By Richard A Oppel Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/liberties-tipper-s-tiger.html | Liberties Tippers Tiger | By Maureen Dowd | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/barbecuing-with-a-world-full-of-accents.html | Barbecuing With a World Full of Accents | By Steven Raichlen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/world/raphael-recanati-philanthropist-dies-at-75.html | Raphael Recanati Philanthropist Dies at 75 | By Wolfgang Saxon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/the-markets-stocks-dow-recovers-from-an-early-selloff-to-close-up-36.52.html | THE MARKETS STOCKS Dow Recovers From an Early Selloff to Close Up 3652 | By Kenneth N Gilpin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/wrong-time-wrong-state.html | Wrong Time Wrong State | By John Zogby | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/the-media-business-advertising-addenda-ammirati-resigns-bacardi-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ammirati Resigns Bacardi Account | By Dana Canedy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/us/gore-enlists-the-first-lady-for-women-s-support.html | Gore Enlists the First Lady for Womens Support | By Katharine Q Seelye | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/the-courts-perilous-right-turn.html | The Courts Perilous Right Turn | By Cass R Sunstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/freight-moves-on-schedule-in-takeover-of-conrail.html | Freight Moves On Schedule In Takeover Of Conrail | By Agis Salpukas | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/world/cairo-journal-it-s-barbie-vs-laila-and-sara-in-mideast-culture-war.html | Cairo Journal Its Barbie vs Laila and Sara in Mideast Culture War | By Douglas Jehl | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/world/race-dominating-ho-hum-vote-in-south-africa.html | Race Dominating Ho Hum Vote in South Africa | By Suzanne Daley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/world/crisis-balkans-diplomacy-milosevic-letter-shows-two-sides-remain-far-apart.html | CRISIS IN THE BALKANS DIPLOMACY MILOSEVIC LETTER SHOWS TWO SIDES REMAIN FAR APART | By Roger Cohen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/liberty-media-agrees-to-acquire-associated-group.html | Liberty Media Agrees to Acquire Associated Group | By Seth Schiesel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-02 | https://www.nytimes.com/1999/06/02/world/kurd-rebel-s-offer-to-honor-turkish-state-perplexes-all-sides.html | Kurd Rebels Offer to Honor Turkish State Perplexes All Sides | By Stephen Kinzer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/nba-playoffs-spurs-seem-to-hold-spell-the-blazers-can-t-break.html | NBA PLAYOFFS Spurs Seem to Hold Spell The Blazers Cant Break | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/volpe-s-father-says-warlike-stress-led-to-violent-outburst.html | Volpes Father Says Warlike Stress Led to Violent Outburst | By David Barstow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/louima-case-defense-rests-with-no-officer-testifying.html | Louima Case Defense Rests With No Officer Testifying | By Joseph P Fried | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/nba-playoffs-thomas-forgotten-but-not-gone.html | NBA PLAYOFFS Thomas Forgotten But Not Gone | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/world/crisis-in-the-balkans-the-prize-issue-of-who-controls-kosovo-s-rich-mines.html | CRISIS IN THE BALKANS THE PRIZE Issue of Who Controls Kosovos Rich Mines | By Anthony Depalma | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/arts/music-review-drummers-drumming-and-dancers-dancing.html | MUSIC REVIEW Drummers Drumming And Dancers Dancing | By Jon Pareles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/the-media-business-advertising-addenda-wenner-account-put-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wenner Account Put in Review | By Dana Canedy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/arts/it-s-a-fanzine-masterpiece-minutiae.html | Its a Fanzine Masterpiece Minutiae | By Peter Applebome | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/media-business-advertising-cashing-some-brand-equity-chevrolet-resolutely-steers.html | THE MEDIA BUSINESS ADVERTISING Cashing in some brand equity Chevrolet resolutely steers the Impala down Memory Lane | By Dana Canedy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/25-and-under-mysterious-on-the-outside-friendly-on-the-inside.html | 25 AND UNDER Mysterious on the Outside Friendly on the Inside | By Eric Asimov | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/golf-spinning-the-wheel-of-fortune.html | GOLF Spinning the Wheel of Fortune | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/america-online-strikes-deal-for-2-internet-music-companies.html | America Online Strikes Deal for 2 Internet Music Companies | By Amy Harmon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/my-cake-s-better-than-your-cake.html | My Cakes Better Than Your Cake | By Monique P Yazigi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/us/federal-cybercrime-unit-hunts-for-hackers.html | Federal Cybercrime Unit Hunts for Hackers | By Matt Richtel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/world/el-salvador-s-new-president-is-sworn-in.html | El Salvadors New President Is Sworn In | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/after-three-month-recess-microsoft-trial-resumes.html | After ThreeMonth Recess Microsoft Trial Resumes | By Joel Brinkley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/my-kind-of-town-or-so-ive-heard.html | My Kind Of Town Or So Ive Heard | By Paul Wotipka | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/theater/theater-review-and-lo-unto-them-he-said-hasta-la-vista-baby.html | THEATER REVIEW And Lo Unto Them He Said Hasta la Vista Baby | By Peter Marks | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/international-business-dow-jones-in-link-with-germans-as-rivalry-grows-in-europe.html | INTERNATIONAL BUSINESS Dow Jones in Link With Germans as Rivalry Grows in Europe | By Edmund L Andrews | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/us/study-shows-drug-does-not-build-muscle.html | Study Shows Drug Does Not Build Muscle | By Holcomb B Noble | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/baseball-it-s-long-hard-stares-for-yanks-and-indians.html | BASEBALL Its Long Hard Stares For Yanks and Indians | By Jack Curry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/common-foe-helps-rivals-to-agree-for-a-change.html | Common Foe Helps Rivals To Agree For a Change | By Clifford J Levy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/horse-racing-contenders-covet-role-of-spoiler-in-belmont.html | HORSE RACING Contenders Covet Role Of Spoiler In Belmont | By Joseph Durso | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/pro-football-new-york-s-quarterbacks-play-through.html | PRO FOOTBALL New Yorks Quarterbacks Play Through | By Gerald Eskenazi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/world-business-briefing-europe-allied-domecq-denial.html | WORLD BUSINESS BRIEFING EUROPE ALLIED DOMECQ DENIAL | By Alan Cowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/princeton-puzzle-where-have-jewish-students-gone.html | Princeton Puzzle Where Have Jewish Students Gone | By Karen W Arenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/low-cost-trading-on-line-is-planned-by-merrill-lynch.html | LOWCOST TRADING ON LINE IS PLANNED BY MERRILL LYNCH | By Saul Hansell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/red-roof-opens-new-inns.html | Red Roof Opens New Inns | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/arts/tv-notes-buying-unlikely-time.html | TV NOTES Buying Unlikely Time | By Lawrie Mifflin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/us/political-briefing-utah-gop-frozen-as-hatch-weighs-run.html | POLITICAL BRIEFING Utah GOP Frozen As Hatch Weighs Run | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/world/crisis-balkans-war-options-clinton-joint-chiefs-discuss-ground-invasion.html | CRISIS IN THE BALKANS WAR OPTIONS Clinton and the Joint Chiefs To Discuss Ground Invasion | By Jane Perlez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/at-the-root-of-the-weed-a-secret-ingredient.html | At the Root of the Weed a Secret Ingredient | By Melissa Clark | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/defense-cites-compassion-not-greed.html | Defense Cites Compassion Not Greed | By Ginger Thompson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-02 | https://www.nytimes.com/1999/06/02/us/court-upholds-denial-of-vouchers-to-families-at-parochial-schools.html | Court Upholds Denial of Vouchers to Families at Parochial Schools | By Julie Flaherty | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/new-cuny-chief-traces-woes-to-the-public-schools.html | New CUNY Chief Traces Woes to the Public Schools | By Karen W Arenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/baseball-clemens-s-streak-gets-an-assist-from-jeter.html | BASEBALL Clemenss Streak Gets An Assist From Jeter | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/drug-maker-says-earnings-will-fall-short.html | Drug Maker Says Earnings Will Fall Short | By David J Morrow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/us/notebook-enforced-retirement.html | Notebook Enforced Retirement | By Michael Pollak | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/world/surprise-for-indonesia-s-chinese-peaceful-election.html | Surprise for Indonesias Chinese Peaceful Election | By Seth Mydans | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/olympics-ebersol-defends-his-investment-from-scandal-induced-criticism.html | OLYMPICS Ebersol Defends His Investment From ScandalInduced Criticism | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/world-business-briefing-asia-japanese-joblessness-at-record.html | WORLD BUSINESS BRIEFING ASIA JAPANESE JOBLESSNESS AT RECORD | By Sheryl Wudunn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/arts/the-pop-life-of-difficulties-in-downloading.html | THE POP LIFE Of Difficulties In Downloading | By Neil Strauss | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/on-pro-basketball-with-the-pacers-idling-bird-calls-on-reserves.html | ON PRO BASKETBALL With the Pacers Idling Bird Calls on Reserves | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/albany-bill-passed-to-extend-current-ticket-scalping-law.html | Albany Bill Passed to Extend Current TicketScalping Law | By Raymond Hernandez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/us/step-in-storage-of-atom-waste-is-costly-error.html | Step in Storage Of Atom Waste Is Costly Error | By Matthew L Wald | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/world-business-briefing-europe-b-sky-b-partnership.html | WORLD BUSINESS BRIEFING EUROPE B SKY B PARTNERSHIP | By Alan Cowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/world/crisis-in-the-balkans-the-alliance-nato-presses-attack-and-plans-for-peace.html | CRISIS IN THE BALKANS THE ALLIANCE NATO Presses Attack and Plans for Peace | By Craig R Whitney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/us/supreme-court-roundup-justices-raise-the-bar-for-convicting-drug-kingpins.html | Supreme Court Roundup Justices Raise the Bar for Convicting Drug Kingpins | By Linda Greenhouse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/on-hockey-the-sabres-cross-over-the-border-to-finals.html | ON HOCKEY The Sabres Cross Over The Border to Finals | By Joe Lapointe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-02 | https://www.nytimes.com/1999/06/02/busine ss/the-media-business-advertising-addenda-people-970522.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Dana Canedy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/us/war y-return-for-students-in-littleton.html | Wary Return For Students In Littleton | By Mindy Sink | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/world/ trade-status-with-china-risky-vote-tomorrow.html | Trade Status With China Risky Vote Tomorrow | By David E Sanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/busine ss/new-diet-drug-sells-well-but-it-didnt-set-a-record.html | New Diet Drug Sells Well But It Didnt Set a Record | By David J Morrow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/arts/fo otlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregi on/from-lawsuits-to-tea-bags-challenges-to-commuter-tax.html | From Lawsuits to Tea Bags Challenges to Commuter Tax | By David Kocieniewski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/arts/tv-notes-forecasting-a-bland-fall.html | TV NOTES Forecasting a Bland Fall | By Bill Carter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/ nba-playoffs-conference-finals-miller-draws-foul-and-the-pacers-draw-even.html | NBA PLAYOFFS CONFERENCE FINALS Miller Draws Foul and the Pacers Draw Even | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/ restaurants-at-the-new-daniel-invention-meets-restraint.html | RESTAURANTS At the New Daniel Invention Meets Restraint | By William Grimes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/ tennis-the-sorority-sisters-sashay-into-semis-at-french-open.html | TENNIS The Sorority Sisters Sashay Into Semis at French Open | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/busine ss/eaton-to-build-in-mexico.html | Eaton to Build in Mexico | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/busine ss/international-business-as-gold-price-plunges-a-company-thrives.html | INTERNATIONAL BUSINESS As Gold Price Plunges a Company Thrives | By Timothy Pritchard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/us/poli tical-briefing-term-limits-crooners-are-changing-tunes.html | POLITICAL BRIEFING TermLimits Crooners Are Changing Tunes | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregi on/3-arrested-in-shooting-death-of-bronx-girl.html | 3 Arrested in Shooting Death of Bronx Girl | By Andy Newman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/busine ss/the-media-business-advertising-addenda-accounts-970514.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Dana Canedy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/busine ss/business-travel-line-hotel-booking-services-can-usually-make-it-easier-find-what.html | Business Travel Online hotel booking services can usually make it easier to find out what a room really costs | By Joe Sharkey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/ the-chef-french-sole-in-a-california-pot.html | THE CHEF French Sole in a California Pot | By Thomas Keller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/sports-of-the-times-ewing-cast-as-linchpin-of-the-knicks.html | Sports of The Times Ewing Cast As Linchpin Of the Knicks | By Ira Berkow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/metro-business-utility-retains-consultant.html | Metro Business Utility Retains Consultant | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/ftc-ending-inquiry-into-cisco-systems-partnership-talks.html | FTC Ending Inquiry Into Cisco Systems Partnership Talks | By Seth Schiesel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/world-business-briefing-asia-yamaichi-files.html | WORLD BUSINESS BRIEFING ASIA YAMAICHI FILES | By Sheryl Wudunn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/six-year-battle-no-end-sight-principal-s-fight-for-job-spotlights-sluggish.html | SixYear Battle No End in Sight Principals Fight for Job Spotlights Sluggish System For Disciplinary Actions | By Joseph Berger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/us/political-briefing-a-louisiana-tradition-of-bashing-tradition.html | POLITICAL BRIEFING A Louisiana Tradition Of Bashing Tradition | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/world-business-briefing-americas-brazil-surplus-jumps.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL SURPLUS JUMPS | By Simon Romero | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/the-minimalist-a-fruit-fool-it-s-sublime.html | THE MINIMALIST A Fruit Fool Its Sublime | By Mark Bittman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/the-new-neighborhood-butcher-in-an-old-fashioned-way.html | The New Neighborhood Butcher In an OldFashioned Way | By Molly ONeill | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/us/alabama-acts-to-limit-huge-awards-by-juries.html | Alabama Acts to Limit Huge Awards by Juries | By David Firestone | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/tennis-agassi-tops-a-qualifier-but-rios-is-upset.html | TENNIS Agassi Tops A Qualifier But Rios Is Upset | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/by-the-book-cooking-up-celebrity.html | BY THE BOOK Cooking Up Celebrity | By Amanda Hesser | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/world/crisis-in-the-balkans-the-visitor-wiesel-a-man-of-peace-cites-need-to-act.html | CRISIS IN THE BALKANS THE VISITOR Wiesel a Man of Peace Cites Need to Act | By David Rohde | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/back-from-a-holiday-an-overheated-city-works-up-a-sweat.html | Back From a Holiday an Overheated City Works Up a Sweat | By Katherine E Finkelstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/plus-soccer-metrostars-trades-clear-path-for-foreigners.html | PLUS SOCCER  METROSTARS Trades Clear Path For Foreigners | By Alex Yannis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/wine-talk-a-merchant-who-didn-t-fear-the-unknown.html | WINE TALK A Merchant Who Didnt Fear the Unknown | By Frank J Prial | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-02 | https://www.nytimes.com/1999/06/02/world/poison-island-a-special-report-at-bleak-asian-site-killer-germs-survive.html | POISON ISLAND a special report At Bleak Asian Site Killer Germs Survive | By Judith Miller | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/barnes-noble-prepares-plan-b-if-us-kills-deal.html | Barnes  Noble Prepares Plan B if US Kills Deal | By Doreen Carvajal | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/vinik-is-again-selling-stakes-in-technology.html | Vinik Is Again Selling Stakes In Technology | By Richard A Oppel Jr | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/in-mexico-children-and-promises-unkept.html | In Mexico Children and Promises Unkept | By Ginger Thompson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/world/mexico-clears-a-top-official-of-graft-but-doesnt-convince-the-us.html | Mexico Clears a Top Official of Graft but Doesnt Convince the US | By Tim Golden | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/books/books-of-the-times-old-bliss-in-a-new-arrondissement.html | BOOKS OF THE TIMES Old Bliss in a New Arrondissement | By Richard Eder | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/to-go-ordering-in-when-you-re-out.html | TO GO Ordering In When Youre Out | By Eric Asimov | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/world-business-briefing-asia-bidding-war-intensifies.html | WORLD BUSINESS BRIEFING ASIA BIDDING WAR INTENSIFIES | By Dow Jones | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/arts/sold-calder-may-head-to-museum-in-bay-area.html | Sold Calder May Head To Museum In Bay Area | By Judith H Dobrzynski | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/commercial-real-estate-reshaping-retail-space-and-making-it-pay-off.html | Commercial Real Estate Reshaping Retail Space And Making It Pay Off | By Mervyn Rothstein | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alex Kuczynski | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/public-lives-charm-at-the-top-it-only-looks-easy-folks.html | PUBLIC LIVES Charm at the Top It Only Looks Easy Folks | By Jan Hoffman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/c-f-mcerlean-87-ex-president-of-ual-united-airlines-parent.html | C F McErlean 87 ExPresident Of UAL United Airlines Parent | By Laurence Zuckerman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/arts/tv-notes-nickelodeon-removes-gloves.html | TV NOTES Nickelodeon Removes Gloves | By Lawrie Mifflin | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/us/clinton-orders-study-on-selling-of-violence.html | Clinton Orders Study on Selling of Violence | By John M Broder | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/temptation-a-rumble-from-the-bottom-of-a-glass.html | TEMPTATION A Rumble From the Bottom of a Glass | By Marian Burros | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/judge-strikes-down-strip-search-policy-at-nassau-jail.html | Judge Strikes Down StripSearch Policy at Nassau Jail | By John T McQuiston | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/mrs-clinton-interviews-new-york-help-for-possible-run.html | Mrs Clinton Interviews New York Help for Possible Run | By Adam Nagourney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/world-business-briefing-americas-funeral-chain-bankruptcy.html | WORLD BUSINESS BRIEFING AMERICAS FUNERAL CHAIN BANKRUPTCY | By Timothy Pritchard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Dana Canedy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/the-media-business-advertising-addenda-omnicom-units-forge-alliance.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Units Forge Alliance | By Dana Canedy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/us/new-measurement-suggests-universe-is-younger-than-believed.html | New Measurement Suggests Universe Is Younger Than Believed | By John Noble Wilford | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/arts/art-center-has-room-for-the-big-and-the-new.html | Art Center Has Room For the Big And the New | By Roberta Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/in-albany-legislators-mingle-with-lobbyists-bearing-gifts.html | In Albany Legislators Mingle With Lobbyists Bearing Gifts | By Clifford J Levy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/world/russia-says-un-inspectors-left-chemicals-in-iraq.html | Russia Says UN Inspectors Left Chemicals in Iraq | By Judith Miller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-02 | https://www.nytimes.com/1999/06/02/business/the-media-business-advertising-addenda-bozell-hires-ford-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Hires Ford Executive | By Dana Canedy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/golf-at-the-women-s-open-new-talent-old-issues.html | GOLF At the Womens Open New Talent Old Issues | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/plus-boxing-heavyweights-fighters-search-for-redemption.html | PLUS BOXING  HEAVYWEIGHTS Fighters Search For Redemption | By Timothy W Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/news-watch-going-out-shopping-takes-on-a-new-meaning.html | NEWS WATCH Going Out Shopping Takes On a New Meaning | By J D Biersdorfer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/currents-lighting-clipping-together-a-zeppelin.html | CURRENTS LIGHTING Clipping Together A Zeppelin | By Phil Patton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/tennis-two-more-favorites-are-left-blowing-in-the-wind.html | TENNIS Two More Favorites Are Left Blowing in the Wind | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/theater/theater-review-man-down-through-the-ages-his-own.html | THEATER REVIEW Man Down Through The Ages His Own | By Anita Gates | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/essay-t-day-plus-10-years.html | Essay TDay Plus 10 Years | By William Safire | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/genentech-trial-on-patent-ends-with-jury-deadlocked.html | Genentech Trial on Patent Ends With Jury Deadlocked | By Andrew Pollack | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/horse-racing-charismatic-a-2-1-pick-in-triple-crown-bid.html | HORSE RACING Charismatic a 21 Pick In Triple Crown Bid | By Joseph Durso | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/on-pro-basketball-ewing-out-and-knicks-lose-a-center-of-gravity.html | ON PRO BASKETBALL Ewing Out and Knicks Lose a Center of Gravity | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/rail-link-from-midtown-to-kennedy-wins-pivotal-approval.html | Rail Link From Midtown to Kennedy Wins Pivotal Approval | By Vivian S Toy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/behind-happy-interface-more-complex-reality.html | Behind Happy Interface More Complex Reality | By John Markoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/theater/spotlight-outpost-black-talent-new-jersey-theater-steps-onto-big-stage.html | Spotlight On an Outpost Of Black Talent A New Jersey Theater Steps Onto the Big Stage | By Jesse McKinley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/arts/a-concrete-arts-bunker-on-the-thames-awaits-the-kiss-of-life.html | A Concrete Arts Bunker on the Thames Awaits the Kiss of Life | By Warren Hoge | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/in-america-a-historian-s-view.html | In America A Historians View | By Bob Herbert | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/international-business-fight-for-japan-phone-carrier-becomes-test-open-markets.html | INTERNATIONAL BUSINESS Fight for Japan Phone Carrier Becomes Test on Open Markets | By Stephanie Strom | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/boom-built-big-wheels-sales-light-trucks-drive-auto-industry-s-expansion.html | A Boom Built on Big Wheels Sales of Light Trucks Drive the Auto Industrys Expansion | By Robyn Meredith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/the-media-business-advertising-addenda-apl-helsinki-gets-finlandia-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA APL Helsinki Gets Finlandia Account | By Patricia Winters Lauro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/arts/dance-review-city-ballet-turns-to-american-composers-finds-itself-playful-mood.html | DANCE REVIEW City Ballet Turns to American Composers and Finds Itself in a Playful Mood | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/news-watch-a-printer-with-pink-accents-lends-a-barbie-touch.html | NEWS WATCH A Printer With Pink Accents Lends a Barbie Touch | BY Lisa Guernsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/library-city-guides-taking-the-old-baedeker-into-the-next-century.html | LIBRARYCITY GUIDES Taking the Old Baedeker Into the Next Century | By Tom Vanderbilt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/house-proud-privacy-in-a-loft-wide-open-spaces-face-subdivision.html | HOUSE PROUD Privacy In a Loft Wide Open Spaces Face Subdivision | By Elaine Louie | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/international-business-a-fierce-bidding-war-for-a-five-star-refuge-in-bangkok.html | INTERNATIONAL BUSINESS A Fierce Bidding War for a FiveStar Refuge in Bangkok | By Mark Landler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/sweet-nothing.html | Sweet Nothing | By Amy Krouse Rosenthal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-03 | https://www.nytimes.com/1999/06/03/us/chief-of-panel-seeks-increase-for-medicare.html | Chief of Panel Seeks Increase For Medicare | By Robert Pear | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/beyond-neon-electronic-ink.html | Beyond Neon Electronic Ink | By Lisa Guernsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/world/pakistan-frees-journalist-it-held-for-sedition.html | Pakistan Frees Journalist It Held for Sedition | By Celia W Dugger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/us/the-boom-in-medications-brings-rise-in-fatal-risks.html | The Boom in Medications Brings Rise in Fatal Risks | By Sheryl Gay Stolberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/screen-grab-merry-go-round-sites.html | SCREEN GRAB MerryGoRound Sites | By Michael Pollak | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/commencements-defense-of-cuny-plays-a-role-in-ceremonies-at-several-colleges.html | Commencements Defense of CUNY Plays a Role in Ceremonies at Several Colleges | By Randal C Archibold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/arts/celebrating-copland-a-native-son.html | Celebrating Copland a Native Son | By Anthony Tommasini | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/world-business-briefing-europe-european-steel-talks.html | WORLD BUSINESS BRIEFING EUROPE EUROPEAN STEEL TALKS | By Alan Cowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/us/frank-spencer-is-dead-at-58-anthropologist-studied-a-hoax.html | Frank Spencer Is Dead at 58 Anthropologist Studied a Hoax | By Michael T Kaufman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/international-business-euro-falls-some-europe-fault-german-growth-leadership.html | INTERNATIONAL BUSINESS As the Euro Falls Some in Europe Fault German Growth and Leadership | By Edmund L Andrews | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/world/japan-never-on-the-pill-seems-ready-to-try-it.html | Japan Never on the Pill Seems Ready to Try It | By Sheryl Wudunn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/metro-business-company-to-cut-100-jobs.html | Metro Business Company to Cut 100 Jobs | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/microsoft-attempts-to-show-it-had-scary-competition.html | Microsoft Attempts to Show It Had Scary Competition | By Joel Brinkley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/hillary-clinton-deplores-the-condition-of-new-york-public-schools.html | Hillary Clinton Deplores the Condition of New York Public Schools | By Adam Nagourney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/world/crisis-balkans-white-house-clinton-air-force-address-warnes-milosevic-cut-his.html | CRISIS IN THE BALKANS THE WHITE HOUSE Clinton in Air Force Address Warnes Milosevic to Cut His Losses and Accept NATOs Terms | By John M Broder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/giuliani-files-lawsuit-challenging-tax-repeal.html | Giuliani Files Lawsuit Challenging Tax Repeal | By Abby Goodnough | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-03 | https://www.nytimes.com/1999/06/03/arts/bridge-how-to-make-life-harder-for-a-foundering-declarer.html | BRIDGE How to Make Life Harder For a Foundering Declarer | By Alan Truscott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/plus-yacht-racing-miami-to-new-york-catamaran-explorer-sets-a-new-pace.html | PLUS YACHT RACING  MIAMI TO NEW YORK Catamaran Explorer Sets a New Pace | By Barbara Lloyd | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/plus-olympics-eu-adopts-antidoping-policy.html | PLUS OLYMPICS EU Adopts AntiDoping Policy | By Alan Maimon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/world-bank-says-poverty-is-increasing.html | World Bank Says Poverty Is Increasing | By Paul Lewis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/world/crisis-balkans-pentagon-us-military-chiefs-firm-no-ground-force-for-kosovo.html | CRISIS IN THE BALKANS THE PENTAGON US Military Chiefs Firm No Ground Force for Kosovo | By Steven Lee Myers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/world-business-briefing-europe-club-med-purchase.html | WORLD BUSINESS BRIEFING EUROPE CLUB MED PURCHASE | By Bridge News | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/sports-of-the-times-yankees-mets-what-6-games-might-mean.html | Sports of The Times YankeesMets What 6 Games Might Mean | By Dave Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/news-watch-engineered-for-the-aquarium-but-will-they-take-the-bait.html | NEWS WATCH Engineered for the Aquarium But Will They Take the Bait | By Lisa Guernsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/world-business-briefing-americas-investment-in-peruvian-airline.html | WORLD BUSINESS BRIEFING AMERICAS INVESTMENT IN PERUVIAN AIRLINE | By Larry Rohter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/media-business-advertising-robert-f-kennedy-jr-pushing-supermarkets-sell-new.html | THE MEDIA BUSINESS ADVERTISING Robert F Kennedy Jr is pushing supermarkets to sell a new brand of bottled water with a twist | By Patricia Winters Lauro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/company-news-cbs-to-buy-stake-in-switchboard-an-internet-directory.html | COMPANY NEWS CBS TO BUY STAKE IN SWITCHBOARD AN INTERNET DIRECTORY | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/albany-leaders-urge-spending-far-more-to-cut-use-of-tobacco.html | Albany Leaders Urge Spending Far More to Cut Use of Tobacco | By Richard PerezPena | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/world/crisis-in-the-balkans-the-evidence-un-finds-proof-of-ethnic-cleansing-in-kosovo.html | CRISIS IN THE BALKANS THE EVIDENCE UN Finds Proof of Ethnic Cleansing in Kosovo | By Judith Miller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/the-code-of-silence.html | The Code of Silence | By David Barstow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/currents-furniture-ten-essentials-sleek-spare-easy.html | CURRENTS FURNITURE Ten Essentials Sleek Spare Easy | By Phil Patton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/the-media-business-advertising-addenda-accounts-989622.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-03 | https://www.nytimes.com/1999/06/03/arts/arts-in-america-car-showrooms-give-way-to-cultural-showcases.html | ARTS IN AMERICA Car Showrooms Give Way to Cultural Showcases | By Elizabeth Heilman Brooke | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/book-retailer-ends-bid-for-wholesaler.html | Book Retailer Ends Bid for Wholesaler | By Stephen Labaton and Doreen Carvajal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/arts/at-auction-everything-but-the-blue-suede-shoes.html | At Auction Everything But the Blue Suede Shoes | By Felicia R Lee | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/woman-and-boy-die-in-east-orange-fire.html | Woman and Boy Die in East Orange Fire | By Andy Newman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/baseball-the-only-relief-is-comic-as-indians-outlast-yanks.html | BASEBALL The Only Relief Is Comic as Indians Outlast Yanks | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/kashmir-the-imperiled-paradise.html | Kashmir The Imperiled Paradise | By Salman Rushdie | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/company-news-texas-instruments-to-raise-internet-telephone-role.html | COMPANY NEWS TEXAS INSTRUMENTS TO RAISE INTERNET TELEPHONE ROLE | By Bridge News | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/currents-restoration-the-house-that-eileen-gray-built.html | CURRENTS RESTORATION The House That Eileen Gray Built | By Julie V Iovine | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/us/census-ruling-is-said-to-cost-1.7-billion.html | Census Ruling Is Said to Cost 17 Billion | By Steven A Holmes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/us/canoeist-goes-to-court-fighting-for-right-to-curse.html | Canoeist Goes to Court Fighting for Right to Curse | By Keith Bradsher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/world-business-briefing-asia-irish-investment-in-singapore.html | WORLD BUSINESS BRIEFING ASIA IRISH INVESTMENT IN SINGAPORE | By James F Clarity | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/design-notebook-a-modern-master-s-spirit-soars-anew.html | DESIGN NOTEBOOK A Modern Masters Spirit Soars Anew | By David W Dunlap | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/subway-victim-says-he-harbors-no-anger.html | Subway Victim Says He Harbors No Anger | By Andrew Jacobs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/plus-track-and-field-tfa-championships-the-inaugural-meet-is-facing-adversity.html | PLUS TRACK AND FIELD TFA CHAMPIONSHIPS The Inaugural Meet Is Facing Adversity | By Frank Litsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/the-big-city-scalping-law-trims-wallets-of-knick-fans.html | The Big City Scalping Law Trims Wallets Of Knick Fans | By John Tierney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/depraved-night-detailed-at-close-of-louima-trial.html | DEPRAVED NIGHT DETAILED AT CLOSE OF LOUIMA TRIAL | By Joseph P Fried | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/drive-by-shooting-of-girl-3-is-said-to-stem-from-rent-fight.html | DriveBy Shooting of Girl 3 Is Said to Stem From Rent Fight | By Kit R Roane | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-03 | https://www.nytimes.com/1999/06/03/world/crisis-in-the-balkans-diplomacy-moscow-and-west-making-headway-on-a-kosovo-plan.html | CRISIS IN THE BALKANS DIPLOMACY MOSCOW AND WEST MAKING HEADWAY ON A KOSOVO PLAN | By Roger Cohen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/us/breast-cancer-study-on-alternative-therapy.html | Breast Cancer Study on Alternative Therapy | By Denise Grady | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/economic-scene-the-new-welfare-rules-may-be-tested-in-the-next-recession.html | Economic Scene The new welfare rules may be tested in the next recession | By Michael M Weinstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/company-news-geon-to-buy-o-sullivan-and-expand-vinyl-products-line.html | COMPANY NEWS GEON TO BUY OSULLIVAN AND EXPAND VINYL PRODUCTS LINE | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/figure-skating-misconduct-complaint-against-coach-dismissed.html | FIGURE SKATING Misconduct Complaint Against Coach Dismissed | By Jere Longman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/golf-a-delayed-seniors-career-is-still-sweet-for-holtgrieve.html | GOLF A Delayed Seniors Career Is Still Sweet for Holtgrieve | By Alex Yannis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/turf-for-sale-in-the-garden-of-good-and-evil.html | TURF For Sale in the Garden of Good and Evil | By Tracie Rozhon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/q-a-booting-up-in-safe-mode.html | Q  A Booting Up In Safe Mode | By J D Biersdorfer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/what-s-next-a-new-language-may-ease-web-use.html | WHATS NEXT A New Language May Ease Web Use | By Anne Eisenberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/the-media-business-advertising-addenda-publicis-acquires-stake-in-burrell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Acquires Stake in Burrell | By Patricia Winters Lauro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/plus-boxing-lewis-holyfield-talk-premature.html | PLUS BOXING LEWISHOLYFIELD TALK PREMATURE | By Timothy W Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/essay-greetings-and-solicitations-thanks-but-no-thanks.html | ESSAY Greetings and Solicitations Thanks but No Thanks | By Julie Halleran Bliss | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/world/fahd-leaves-hospital.html | Fahd Leaves Hospital | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/arts/jazz-review-reveling-in-rhythm-without-succumbing.html | JAZZ REVIEW Reveling in Rhythm Without Succumbing | By Ben Ratliff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/gop-official-backs-bid-by-giuliani-foe-for-senate.html | GOP Official Backs Bid By Giuliani Foe for Senate | By John T McQuiston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/another-former-official-pleads-guilty-to-stealing-from-city-workers-union.html | Another Former Official Pleads Guilty to Stealing From City Workers Union | By Steven Greenhouse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/the-markets-market-place-mci-statement-about-skytel-is-questioned.html | THE MARKETS Market Place MCI Statement About Skytel Is Questioned | By Edward Wyatt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/olympics-documents-show-gift-giving-to-ioc-before-atlanta-won-96-games.html | OLYMPICS Documents Show GiftGiving to IOC Before Atlanta Won 96 Games | By Jere Longman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/state-of-the-art-listening-to-sounds-of-a-wave.html | STATE OF THE ART Listening To Sounds Of a Wave | By Joel Brinkley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/public-lives-shouting-iceberg-in-hospitals-rough-seas.html | PUBLIC LIVES Shouting Iceberg in Hospitals Rough Seas | By Carey Goldberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/in-spanish-and-portuguese-web-growth-spurt.html | In Spanish and Portuguese Web Growth Spurt | By James Ryan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/world/crisis-in-the-balkans-milosevic-gets-draft.html | CRISIS IN THE BALKANS Milosevic Gets Draft | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/world/fishing-for-ransom-colombian-rebels-cast-net-wide.html | Fishing for Ransom Colombian Rebels Cast Net Wide | By Larry Rohter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/world/party-paper-in-china-makes-rare-mention-of-89-protests.html | Party Paper in China Makes Rare Mention of 89 Protests | By Erik Eckholm | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/us/teamsters-reach-an-accord-with-haulers-of-new-cars.html | Teamsters Reach an Accord With Haulers of New Cars | By Steven Greenhouse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/sports-of-the-times-the-horse-lives-up-to-his-name.html | Sports of The Times The Horse Lives Up to His Name | By George Vecsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/world/crisis-balkans-bombing-run-war-night-sky-10-hours-with-battle-team.html | CRISIS IN THE BALKANS THE BOMBING RUN A War Out of the Night Sky 10 Hours with a Battle Team | By Michael R Gordon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/international-business-under-criticism-bank-scotland-reassesses-robertson-deal.html | INTERNATIONAL BUSINESS Under Criticism Bank of Scotland Reassesses Robertson Deal | By Alan Cowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/currents-museum-design-through-a-glass-tourists.html | CURRENTS MUSEUM DESIGN Through a Glass Tourists | By Julie V Iovine | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/world/crisis-balkans-drones-they-re-unmanned-they-fly-low-they-get-picture.html | CRISIS IN THE BALKANS THE DRONES Theyre Unmanned They Fly Low and They Get the Picture | By Elizabeth Becker | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/nba-playoffs-ewing-to-miss-rest-of-playoffs-with-a-torn-achilles-tendon.html | NBA PLAYOFFS Ewing to Miss Rest of Playoffs With a Torn Achilles Tendon | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/on-baseball-how-about-facing-yanks-later.html | ON BASEBALL How About Facing Yanks Later | By Jack Curry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/currents-streetscape-in-the-sky-with-diamonds.html | CURRENTS STREETSCAPE In the Sky With Diamonds | By Fred Bernstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-03 | https://www.nytimes.com/1999/06/03/theater/theater-review-aspects-of-daily-life-the-toothbrush-the-blessings.html | THEATER REVIEW Aspects of Daily Life The Toothbrush the Blessings | By Wilborn Hampton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/game-theory-nintendo-characters-show-darker-side.html | GAME THEORY Nintendo Characters Show Darker Side | By J C Herz | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/texaco-rejects-chevron-s-merger-proposal.html | Texaco Rejects Chevrons Merger Proposal | By Agis Salpukas | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/turn-up-the-volume-for-e-mail.html | Turn Up the Volume for EMail | By Catherine Greenman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/new-york-s-top-judge-urges-fee-rise-for-volunteer-lawyers.html | New Yorks Top Judge Urges Fee Rise for Volunteer Lawyers | By Anthony Ramirez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/ex-yale-head-being-courted-to-run-cuny.html | ExYale Head Being Courted To Run CUNY | By Karen W Arenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/does-baby-want-a-browser.html | Does Baby Want a Browser | By Michelle Slatalla | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/us/a-tiny-sparrow-is-cast-as-a-test-of-will-to-restore-the-everglades.html | A Tiny Sparrow Is Cast as a Test Of Will to Restore the Everglades | By James C McKinley Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/after-years-adrift-treatment-jail-advocates-seek-another-chance-for.html | After Years Adrift Treatment in Jail Advocates Seek Another Chance for a Schizophrenic Inmate | By Michael Winerip | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/nba-playoffs-pacers-criticism-shifts-to-praise.html | NBA PLAYOFFS Pacers Criticism Shifts To Praise | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/world/indonesia-s-quiet-candidate-is-gaining-momentum.html | Indonesias Quiet Candidate Is Gaining Momentum | By Seth Mydans | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/baseball-franco-finds-the-latest-way-to-lose.html | BASEBALL Franco Finds the Latest Way to Lose | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/us/hsing-hsing-the-panda-is-severely-ill.html | HsingHsing the Panda Is Severely Ill | By Michael Janofsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/company-news-friede-goldman-to-acquire-offshore-oil-services-rival.html | COMPANY NEWS FRIEDE GOLDMAN TO ACQUIRE OFFSHORE OIL SERVICES RIVAL | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/nfl-notebook-jets-ultimate-specialist-the-long-snapper.html | NFL NOTEBOOK  JETS Ultimate Specialist The Long Snapper | By Gerald Eskenazi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/garden-notebook-george-washington-gardened-here.html | GARDEN NOTEBOOK George Washington Gardened Here | By Mac Griswold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/world/many-hold-second-post-apartheid-vote-as-dear-as-first.html | Many Hold Second PostApartheid Vote as Dear as First | By Suzanne Daley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/vehicle-sales-increased-by-5.3-in-may.html | Vehicle Sales Increased by 53 in May | By Robyn Meredith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/personal-shopper-celestial-touches-bring-sweet-dreams-to-earthly-children.html | PERSONAL SHOPPER Celestial Touches Bring Sweet Dreams To Earthly Children | By Marianne Rohrlich | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/us/9-dead-and-80-are-hurt-as-jet-crashes-in-arkansas-storm.html | 9 Dead and 80 Are Hurt as Jet Crashes in Arkansas Storm | By David Firestone | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/news-watch-these-shades-are-more-than-just-a-fashion-statement.html | NEWS WATCH These Shades Are More Than Just a Fashion Statement | BY Michel Marriott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/sports-of-the-times-for-ewing-much-agony-no-ecstasy.html | Sports of The Times For Ewing Much Agony No Ecstasy | By William C Rhoden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/the-media-business-advertising-addenda-people-989630.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/world/crisis-balkans-court-judges-hague-refuse-halt-nato-bombing.html | CRISIS IN THE BALKANS THE COURT Judges at The Hague Refuse To Halt the NATO Bombing | By Marlise Simons | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/world-business-briefing-asia-schwab-link-to-tokio.html | WORLD BUSINESS BRIEFING ASIA SCHWAB LINK TO TOKIO | By Stephanie Strom | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/the-markets-stocks-bonds-shares-slip-but-rebound-nasdaq-up-other-gauges-flat.html | THE MARKETS STOCKS  BONDS Shares Slip but Rebound Nasdaq Up Other Gauges Flat | By Robert D Hershey Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/business/nathan-s-ancell-90-ethan-allen-co-founder.html | Nathan S Ancell 90 Ethan Allen CoFounder | By Steve Lohr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/world/rebel-kurds-back-leader-in-peace-offer-to-the-turks.html | Rebel Kurds Back Leader In Peace Offer To the Turks | By Stephen Kinzer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/world/for-israel-lebanese-ally-s-withdrawal-is-test-for-peace.html | For Israel Lebanese Allys Withdrawal Is Test for Peace | By Douglas Jehl | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/police-kill-unarmed-driver-after-interstate-80-chase.html | Police Kill Unarmed Driver After Interstate 80 Chase | By Robert Hanley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/world/china-opens-another-door-to-an-isolated-north-korea.html | China Opens Another Door To an Isolated North Korea | By Erik Eckholm | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/currents-collectibles-sitting-pretty.html | CURRENTS COLLECTIBLES Sitting Pretty | By William L Hamilton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/plus-track-and-field-new-jersey-high-schools-two-years-later-williams-repeats.html | PLUS TRACK AND FIELD  NEW JERSEY HIGH SCHOOLS Two Years Later Williams Repeats | By Marc Bloom | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/us/diabetes-drug-is-promising-in-insulin-cell-transplants.html | Diabetes Drug Is Promising In InsulinCell Transplants | By Lawrence K Altman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/books/books-of-the-times-still-hoping-for-dad-s-love-even-if-you-strike-out.html | BOOKS OF THE TIMES Still Hoping for Dads Love Even if You Strike Out | By By Christopher LehmannHaupt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/news-watch-books-on-tape-minus-the-tape.html | NEWS WATCH Books on Tape Minus the Tape | By Michel Marriott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/tv-sports-as-charismatic-seeks-the-triple-crown-abc-expects-good-ratings.html | TV SPORTS As Charismatic Seeks the Triple Crown ABC Expects Good Ratings | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/us/dont-speak-english-no-tax-break-alabama-official-declares.html | Dont Speak English No Tax Break Alabama Official Declares | By Kevin Sack | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/a-buoyant-may-at-retailers-as-shopping-spree-goes-on.html | A Buoyant May at Retailers As Shopping Spree Goes On | By Leslie Kaufman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/horse-racing-flying-in-the-face-of-convention.html | HORSE RACING Flying in the Face of Convention | By Joe Drape | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/netscape-chief-s-testimony-is-re-examined-by-microsoft.html | Netscape Chiefs Testimony Is Reexamined by Microsoft | By Joel Brinkley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/baseball-city-games-with-a-dash-of-mustard.html | BASEBALL City Games With a Dash of Mustard | By Jack Curry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/the-persistent-mystery-how-many-died-in-1989.html | The Persistent Mystery How Many Died in 1989 | By Seth Faison | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/pro-basketball-for-pacers-opposing-load-isn-t-lighter.html | PRO BASKETBALL For Pacers Opposing Load Isnt Lighter | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/painting-packs-a-million-dollar-surprise.html | Painting Packs a MillionDollar Surprise | By Judith H Dobrzynski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-in-review-007927.html | ART IN REVIEW | By Ken Johnson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/on-baseball-web-of-expectations-snares-mets.html | ON BASEBALL Web of Expectations Snares Mets | By Murray Chass | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-04 | https://www.nytimes.com/1999/06/04/us/us-and-canada-agree-on-a-plan-to-restrict-catches-of-endangered-salmon.html | US and Canada Agree on a Plan to Restrict Catches of Endangered Salmon | By Sam Howe Verhovek | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/world-business-briefing-europe-deal-for-hillsdown.html | WORLD BUSINESS BRIEFING EUROPE DEAL FOR HILLSDOWN | By Alan Cowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/us/irregular-settings-found-in-plane-that-crashed.html | Irregular Settings Found in Plane That Crashed | By Matthew L Wald | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-in-the-balkans-the-nettles-kosovo-problems-just-beginning.html | CRISIS IN THE BALKANS THE NETTLES Kosovo Problems Just Beginning | By Serge Schmemann | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/2.6-million-to-settle-suit-over-sexual-harassment.html | 26 Million To Settle Suit Over Sexual Harassment | By Monte Williams | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-in-review-007986.html | ART IN REVIEW | By Grace Glueck | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-in-the-balkans-washington-in-washington-wary-reaction-but-also-relief.html | CRISIS IN THE BALKANS WASHINGTON In Washington Wary Reaction But Also Relief | By John M Broder and Jane Perlez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/us/justice-dept-is-said-to-be-close-to-a-decision-on-indicting-a-chinese-company.html | Justice Dept Is Said to Be Close to a Decision on Indicting a Chinese Company | By Jeff Gerth | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/pro-basketball-hobbled-ewing-lights-a-fire-under-his-undermanned-team.html | PRO BASKETBALL Hobbled Ewing Lights a Fire Under His Undermanned Team | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/us/gambling-panel-to-call-for-array-of-limits.html | Gambling Panel to Call for Array of Limits | By Brett Pulley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/militia-linked-to-israel-quits-an-enclave-in-lebanon.html | Militia Linked To Israel Quits An Enclave In Lebanon | By Douglas Jehl | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/us/faulty-warning-labels-add-to-risk-in-prescription-drugs.html | Faulty Warning Labels Add to Risk in Prescription Drugs | By Sheryl Gay Stolberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/film-review-a-cuban-band-s-testament-to-the-powers-of-the-music.html | FILM REVIEW A Cuban Bands Testament To the Powers of the Music | By Stephen Holden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/film-review-damaged-and-stranded-on-an-island.html | FILM REVIEW Damaged and Stranded on an Island | By Stephen Holden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/public-lives-to-lava-woman-earth-is-a-molten-wonder.html | PUBLIC LIVES To Lava Woman Earth Is a Molten Wonder | By Jan Hoffman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/the-media-business-willes-resigns-as-publisher-of-the-los-angeles-times.html | THE MEDIA BUSINESS Willes Resigns as Publisher Of The Los Angeles Times | By Felicity Barringer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/plus-rowing-harvard-yale-a-reunion-then-racing.html | PLUS ROWING  HARVARDYALE A Reunion Then Racing | By Jack Cavanaugh | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/public-lives.html | PUBLIC LIVES | By Charles Strum With Joe Brescia Elisabeth Bumiller and Corey Kilgannon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/defense-in-louima-brutality-case-maintains-torturer-acted-alone.html | Defense in Louima Brutality Case Maintains Torturer Acted Alone | By Joseph P Fried | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-in-the-balkans-new-army-european-union-vows-to-become-military-power.html | CRISIS IN THE BALKANS NEW ARMY EUROPEAN UNION VOWS TO BECOME MILITARY POWER | By Craig R Whitney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/plus-tv-sports-olympics-nbc-cites-progress-in-getting-ads.html | PLUS TV SPORTS  OLYMPICS NBC Cites Progress In Getting Ads | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/baseball-mets-hoping-to-fix-outfield-look-bonilla-and-mcrae-s-way.html | BASEBALL Mets Hoping to Fix Outfield Look Bonilla and McRaes Way | By Murray Chass | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/memories-of-june-4-fade-stunted-by-public-silence.html | Memories of June 4 Fade Stunted by Public Silence | By Elisabeth Rosenthal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/2-charged-with-insider-trading-on-takeovers.html | 2 Charged With Insider Trading On Takeovers | By Richard A Oppel Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-in-review-007943.html | ART IN REVIEW | By Roberta Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/the-media-business-advertising-addenda-accounts-008001.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/african-national-congress-re-elected-in-landslide.html | African National Congress Reelected in Landslide | By Suzanne Daley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/exiled-leaders-of-tiananmen-gather-to-mull-errors-and-accomplishments.html | Exiled Leaders of Tiananmen Gather to Mull Errors and Accomplishments | By Fox Butterfield | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/sports-of-the-times-the-ending-no-athlete-could-want.html | Sports of The Times The Ending No Athlete Could Want | By Harvey Araton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/broadway-holds-its-breath.html | Broadway Holds Its Breath | By Jesse McKinley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/world-business-briefing-asia-japanese-book-venture.html | WORLD BUSINESS BRIEFING ASIA JAPANESE BOOK VENTURE | By Stephanie Strom | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/pro-basketball-greater-demands-now-fall-on-dudley-camby-and-thomas.html | PRO BASKETBALL Greater Demands Now Fall on Dudley Camby and Thomas | By Judy Battista | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-balkans-memo-continent-europeans-impressed-their-own-unity.html | CRISIS IN THE BALKANS MEMO FROM THE CONTINENT Europeans Impressed By Their Own Unity | By Warren Hoge | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/us/political-briefing-candidate-is-giving-3d-party-a-2d-look.html | POLITICAL BRIEFING Candidate Is Giving 3d Party a 2d Look | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/film-review-he-s-such-an-animal-but-not-a-lamb.html | FILM REVIEW Hes Such An Animal But Not A Lamb | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/pro-basketball-nets-might-withdraw-offer-to-jackson-and-hire-casey.html | PRO BASKETBALL Nets Might Withdraw Offer To Jackson and Hire Casey | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/casino-visions-and-fears-mans-s-plan-to-donate-land-to-indians-riles-hamlet.html | Casino Visions And Fears Mans Plan to Donate Land To Indians Riles Hamlet | By David W Chen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/a-democrat-exits-for-the-undeclared-clinton.html | A Democrat Exits for the Undeclared Clinton | By Adam Nagourney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/leaps-of-faith-in-the-future.html | Leaps of Faith In the Future | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/international-business-international-banking-panel-proposes-ways-limit-risk.html | INTERNATIONAL BUSINESS An International Banking Panel Proposes Ways to Limit Risk | By Alan Cowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-in-review-007900.html | ART IN REVIEW | By Holland Cotter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/us/alexander-cuts-staff-and-travel.html | Alexander Cuts Staff And Travel | By David Firestone | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/south-africas-lost-generation.html | South Africas Lost Generation | By Mark Mathabane | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/rio-journal-the-ultimate-indignity-fabled-beaches-are-soiled.html | Rio Journal The Ultimate Indignity Fabled Beaches Are Soiled | By Larry Rohter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/agreement-is-near-on-proposal-to-move-some-police-to-streets.html | Agreement Is Near on Proposal To Move Some Police to Streets | By Jayson Blair | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/taking-the-children-affairs-of-the-human-heart-tangled-in-a-forest-of-fairies.html | TAKING THE CHILDREN Affairs of the Human Heart Tangled in a Forest of Fairies | By Peter M Nichols | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/home-video-tracing-30-years-of-gay-life.html | HOME VIDEO Tracing 30 Years Of Gay Life | By Peter M Nichols | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/us/political-briefing-colorado-democrats-press-case-on-guns.html | POLITICAL BRIEFING Colorado Democrats Press Case on Guns | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/rivlin-no-2-official-to-greenspan-quits-at-fed.html | Rivlin No 2 Official to Greenspan Quits at Fed | By Richard W Stevenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/kirsten-ralov-77-ballerina-known-for-bournonville-roles.html | Kirsten Ralov 77 Ballerina Known for Bournonville Roles | By Jack Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/world-business-briefing-europe-pub-takeover-battle.html | WORLD BUSINESS BRIEFING EUROPE PUB TAKEOVER BATTLE | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/foreign-affairs-good-news-bad-news.html | Foreign Affairs Good News Bad News | By Thomas L Friedman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/tv-weekend-relationships-are-hard-but-easy-to-talk-about.html | TV WEEKEND Relationships Are Hard But Easy to Talk About | By Caryn James | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-review-trolling-the-mind-s-nooks-and-crannies-for-images.html | ART REVIEW Trolling the Minds Nooks and Crannies for Images | By Grace Glueck | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/palestinians-day-of-rage-is-punctuated-by-calm.html | Palestinians Day of Rage Is Punctuated by Calm | By Deborah Sontag | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/testaverde-and-palmer-draw-cheers.html | Testaverde And Palmer Draw Cheers | By Gerald Eskenazi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/in-beijing-reminders-of-89-protest-are-few.html | In Beijing Reminders of 89 Protest Are Few | By Erik Eckholm | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/what-do-we-do-with-serbia-now.html | What Do We Do With Serbia Now | By Tim Judah | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-in-review-007919.html | ART IN REVIEW | By Ken Johnson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/golf-kuehne-s-64-a-course-record-leads-by-1-in-us-open.html | GOLF Kuehnes 64 a Course Record Leads by 1 in US Open | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/film-review-a-life-or-death-plot-for-dreams-and-for-teen-agers.html | FILM REVIEW A LifeorDeath Plot for Dreams and for TeenAgers | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/at-the-movies.html | AT THE MOVIES | By James Sterngold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/international-business-without-detail-china-curbs-foreign-transfers-its-currency.html | INTERNATIONAL BUSINESS Without Detail China Curbs Foreign Transfers of Its Currency | By Seth Faison | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/residential-real-estate-new-space-for-middle-income-market.html | Residential Real Estate New Space for MiddleIncome Market | By Rachelle Garbarine | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/us/political-briefing-presidential-hopeful-displays-humanity.html | POLITICAL BRIEFING Presidential Hopeful Displays Humanity | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-review-not-penmanship-cultural-treasure.html | ART REVIEW Not Penmanship Cultural Treasure | By Holland Cotter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/books/books-of-the-times-free-and-confused-by-infinite-possibility.html | BOOKS OF THE TIMES Free and Confused by Infinite Possibility | By Michiko Kakutani | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/international-business-253-million-sanctions-sought-in-beef-fight-with-europe.html | INTERNATIONAL BUSINESS 253 Million Sanctions Sought in Beef Fight With Europe | By Elizabeth Olson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/tennis-old-guard-and-young-blood-to-meet-in-french-open-final.html | TENNIS Old Guard and Young Blood To Meet in French Open Final | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/us/2-reporters-are-ordered-to-jail-over-suspect-in-olympic-blast.html | 2 Reporters Are Ordered to Jail Over Suspect in Olympic Blast | By Alex Kuczynski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-in-review-007811.html | ART IN REVIEW | By Roberta Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/horse-racing-on-eve-of-main-event-belmont-feels-all-abuzz.html | HORSE RACING On Eve of Main Event Belmont Feels All Abuzz | By Joseph Durso | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/top-activist-for-rights-in-turkey-is-imprisoned.html | Top Activist For Rights In Turkey Is Imprisoned | By Stephen Kinzer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/world-business-briefing-americas-cement-deal.html | WORLD BUSINESS BRIEFING AMERICAS CEMENT DEAL | By Rick Wills | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-in-the-balkans-news-analysis-fruit-of-miscalculation.html | CRISIS IN THE BALKANS NEWS ANALYSIS Fruit of Miscalculation | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-in-review-007897.html | ART IN REVIEW | By Ken Johnson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/sports-of-the-times-new-york-s-triple-crown.html | Sports of The Times NEW YORKS TRIPLE CROWN | By George Vecsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/film-review-am-streetwise-a-little-naive-will-travel.html | FILM REVIEW Am Streetwise a Little Naive Will Travel | By Stephen Holden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/tentative-deal-would-delay-voucher-plan.html | Tentative Deal Would Delay Voucher Plan | By Anemona Hartocollis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/inquiry-ordered-into-killing-by-police.html | Inquiry Ordered Into Killing by Police | By Robert Hanley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/weekend-warrior-on-your-mark-a-runner-gets-back-on-his-feet-racing.html | WEEKEND WARRIOR On Your Mark A Runner Gets Back on His Feet Racing | By Marc Bloom | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/nyc-theater-with-book-by-lost-boys.html | NYC Theater With Book By Lost Boys | By Clyde Haberman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/the-markets-stocks-bonds-gauges-mixed-in-anticipation-of-jobs-data.html | THE MARKETS STOCKS BONDS Gauges Mixed in Anticipation of Jobs Data | By Robert D Hershey Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-review-strange-in-his-day-and-now.html | ART REVIEW Strange In His Day And Now | By Roberta Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/roche-exercises-its-option-for-all-genentech-shares.html | Roche Exercises Its Option For All Genentech Shares | By Lawrence M Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/commencements-at-hunter-badillo-asks-for-support-in-cuny-job.html | Commencements At Hunter Badillo Asks for Support in CUNY Job | By Karen W Arenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/procter-gamble-to-trim-jobs-and-close-plants.html | Procter  Gamble to Trim Jobs and Close Plants | By Dana Canedy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/taxing-the-treasury-s-patience-gimme-shelter-the-unwritten-corporate-theme-song.html | Taxing the Treasurys Patience Gimme Shelter The Unwritten Corporate Theme Song | By Richard W Stevenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/man-in-the-news-a-proven-peacemaker-martti-ahtisaari.html | MAN IN THE NEWS A Proven Peacemaker Martti Ahtisaari | By Warren Hoge | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/brooklyn-academy-gala-honors-retiring-chief.html | Brooklyn Academy Gala Honors Retiring Chief | By Peter Applebome | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/trapped-in-house-firefighter-is-critically-injured-in-queens-blaze.html | Trapped in House Firefighter Is Critically Injured in Queens Blaze | By Andy Newman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-in-the-balkans-belgrade-weary-and-wary-the-serbs-are-bitter.html | CRISIS IN THE BALKANS BELGRADE Weary and Wary the Serbs Are Bitter | By Carlotta Gall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/man-in-the-news-an-intellectual-guerrilla-thabo-mbeki.html | MAN IN THE NEWS An Intellectual Guerrilla Thabo Mbeki | By Donald G McNeil Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-balkans-overview-milosevic-yields-nato-s-key-terms-50000-allied-troops.html | CRISIS IN THE BALKANS THE OVERVIEW MILOSEVIC YIELDS ON NATOS KEY TERMS 50000 ALLIED TROOPS TO POLICE KOSOVO | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-in-the-balkans-russia-moscow-says-its-envoy-was-a-key-to-success.html | CRISIS IN THE BALKANS RUSSIA Moscow Says Its Envoy Was a Key To Success | By Michael R Gordon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/media-business-advertising-offbeat-campaign-for-amtrak-introduces-new-rail.html | THE MEDIA BUSINESS ADVERTISING An offbeat campaign for Amtrak introduces a new rail service | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-review-going-modern-in-mexico-and-trying-to-solve-life.html | ART REVIEW Going Modern in Mexico And Trying to Solve Life | By Vicki Goldberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/automobiles/autos-on-friday-safety-more-trucks-on-road-should-rules-change.html | AUTOS ON FRIDAY Safety More Trucks on Road Should Rules Change | By Matthew L Wald | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/antiques-new-vienna-circa-1900.html | ANTIQUES New Vienna Circa 1900 | By Wendy Moonan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/album-of-the-week.html | Album of the Week | By Neil Strauss | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/officer-accused-of-visiting-brothel-during-bike-patrol.html | Officer Accused of Visiting Brothel During Bike Patrol | By Kit R Roane | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-in-review-007846.html | ART IN REVIEW | By Michael Kimmelman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/pataki-picks-abortion-foe-as-new-state-health-chief.html | Pataki Picks Abortion Foe As New State Health Chief | By Clifford J Levy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/world-business-briefing-asia-thailand-bidding-war.html | WORLD BUSINESS BRIEFING ASIA THAILAND BIDDING WAR | BY Mark Landler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/the-media-business-advertising-addenda-foote-cone-gets-regus-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Gets Regus Account | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/weekend-excursion-colonial-myth-and-reality.html | WEEKEND EXCURSION Colonial Myth And Reality | By Elisabeth Bumiller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/robert-sobel-68-a-historian-of-business-dies.html | Robert Sobel 68 a Historian of Business Dies | By Diana B Henriques | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/on-my-mind-meeting-at-tiananmen.html | On My Mind Meeting At Tiananmen | By A M Rosenthal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/film-review-daredevils-and-directors-defy-death.html | FILM REVIEW Daredevils And Directors Defy Death | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-in-the-balkans-macedonia-refugees-are-skeptical-of-pledges.html | CRISIS IN THE BALKANS MACEDONIA Refugees Are Skeptical of Pledges | By Elizabeth Becker and David Rohde | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/theater-review-blink-of-the-eye-tremor-of-the-soul.html | THEATER REVIEW Blink of the Eye Tremor of the Soul | By Ben Brantley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/stalemate-on-state-budget-eases-as-assembly-yields.html | Stalemate on State Budget Eases as Assembly Yields | By Richard PerezPena | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/support-shrinks-for-china-s-trade-status.html | Support Shrinks for Chinas Trade Status | By David E Sanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/the-markets-market-place-the-big-board-will-delay-its-decision-on-late-hours.html | THE MARKETS Market Place The Big Board Will Delay Its Decision On Late Hours | By Edward Wyatt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/crombie-taylor-85-architect-who-helped-champion-bauhaus.html | Crombie Taylor 85 Architect Who Helped Champion Bauhaus | By Herbert Muschamp | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-balkans-nato-peacekeeping-force-50000-allied-troops-enter-kosovo-yugoslav.html | CRISIS IN THE BALKANS NATO Peacekeeping Force of 50000 Allied Troops to Enter Kosovo as Yugoslav Forces Withdraw | By Steven Lee Myers With Craig R Whitney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/theater-review-making-mincemeat-of-boomer-values.html | THEATER REVIEW Making Mincemeat of Boomer Values | By Peter Marks | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/company-news-to-save-money-meritor-says-it-will-eliminate-300-jobs.html | COMPANY NEWS TO SAVE MONEY MERITOR SAYS IT WILL ELIMINATE 300 JOBS | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/opposite-of-gloom-time-to-be-gaily-gay.html | Opposite of Gloom Time to Be Gaily Gay | By Stephen Holden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/business/company-news-emmis-communications-agrees-to-buy-florida-tv-station.html | COMPANY NEWS EMMIS COMMUNICATIONS AGREES TO BUY FLORIDA TV STATION | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-04 | https://www.nytimes.com/1999/06/04/world/christopher-cockerell-88-inventor-dies-father-of-hovercraft-and-marconi-devices.html | Christopher Cockerell 88 Inventor Dies Father of Hovercraft and Marconi Devices | By Michael T Kaufman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/bronx-woman-is-killed-and-her-grandson-is-hurt-by-speeding-car.html | Bronx Woman Is Killed and Her Grandson Is Hurt by Speeding Car | By Andrew Jacobs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/business/amazon-asks-court-to-clear-use-of-times-best-seller-lists.html | Amazon Asks Court to Clear Use of Times BestSeller Lists | By Doreen Carvajal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/jury-in-police-brutality-case-begins-deliberations.html | Jury in Police Brutality Case Begins Deliberations | By Joseph P Fried | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/horse-racing-a-race-for-the-riders.html | HORSE RACING A Race for the Riders | By Joe Drape | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/business/microsoft-undercut-in-effort-to-depict-rival-as-thriving.html | Microsoft Undercut in Effort To Depict Rival as Thriving | By Joel Brinkley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/sports-of-the-times-struggling-to-move-beyond-ok.html | Sports of The Times Struggling To Move Beyond OK | By William C Rhoden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/business/allied-signal-and-honeywell-said-to-be-in-talks.html | Allied Signal and Honeywell Said to Be in Talks | By Claudia H Deutsch | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/us/house-speaker-to-shift-tacks-on-spending-bill.html | House Speaker to Shift Tacks on Spending Bill | By Tim Weiner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/political-notes-2-take-credit-for-a-near-candidacy.html | Political Notes 2 Take Credit for a NearCandidacy | By Adam Nagourney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/tennis-medvedev-a-finalist-at-the-french-open-can-feel-the-love.html | TENNIS Medvedev a Finalist at the French Open Can Feel the Love | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/ballet-review-memories-of-a-perhaps-princess.html | BALLET REVIEW Memories of a Perhaps Princess | By Jack Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/indicted-ex-sergeant-says-he-knows-who-bombed-us-embassies.html | Indicted ExSergeant Says He Knows Who Bombed US Embassies | By Benjamin Weiser | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/baseball-benitez-again-holds-ball-and-martinez-has-the-bat.html | BASEBALL Benitez Again Holds Ball and Martinez Has the Bat | By Jack Curry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/plus-yacht-racing-fossett-sets-record-for-bermuda-trip.html | PLUS YACHT RACING Fossett Sets Record for Bermuda Trip | By Barbara Lloyd | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-balkans-insurgents-albanian-rebels-complicate-nato-planning-kosovo.html | CRISIS IN THE BALKANS THE INSURGENTS Albanian Rebels Complicate NATO Planning on Kosovo | By Steven Lee Myers With Ian Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/plus-football-jets-lefrak-interested-in-buying-team.html | PLUS FOOTBALL  JETS LeFrak Interested In Buying Team | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/us/live-at-chicago-s-city-hall-it-s-the-jerry-springer-show.html | Live at Chicagos City Hall Its the Jerry Springer Show | By Bruce Weber | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/business/merrill-lynch-moves-to-settle-some-discrimination-claims.html | Merrill Lynch Moves to Settle Some Discrimination Claims | By Ann Wozencraft | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/us/religion-journal-for-the-buddhist-calendar-quite-a-busy-few-weeks.html | Religion Journal For the Buddhist Calendar Quite a Busy Few Weeks | By Gustav Niebuhr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/business/world-business-briefing-europe-complaint-on-meat-ban.html | WORLD BUSINESS BRIEFING EUROPE COMPLAINT ON MEAT BAN | By Alan Cowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/occupancy-falls-slightly-as-hotel-room-prices-rise.html | Occupancy Falls Slightly As Hotel Room Prices Rise | By Terry Pristin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/business/world-business-briefing-americas-canada-joblessness.html | WORLD BUSINESS BRIEFING AMERICAS CANADA JOBLESSNESS | By Timothy Pritchard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/plus-boxing-jones-to-defend-his-ibf-title.html | PLUS BOXING Jones to Defend His IBF Title | By Timothy W Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-in-the-balkans-nato-peacekeepers-commander-to-meet-serb-officer-today.html | CRISIS IN THE BALKANS NATO Peacekeepers Commander to Meet Serb Officer Today | By Craig R Whitney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/golf-crowded-at-top-trevino-shares-lead.html | GOLF Crowded at Top Trevino Shares Lead | By Bill Pennington | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/a-new-measure-of-little-league-success.html | A New Measure of Little League Success | By Stephen Barr and Brian Opitz | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-in-the-balkans-news-analysis-milosevic-remains-souring-a-victory.html | CRISIS IN THE BALKANS NEWS ANALYSIS Milosevic Remains Souring A Victory | By R W Apple Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-in-the-balkans-the-russians-reception-in-moscow-for-accord-is-scalding.html | CRISIS IN THE BALKANS THE RUSSIANS Reception In Moscow For Accord Is Scalding | By Michael Wines | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/police-get-good-ratings-from-most-but-not-all-new-yorkers.html | Police Get Good Ratings From Most but Not All New Yorkers | By Neil MacFarquhar | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/us-to-seek-264-million-for-building-of-embassies.html | US to Seek 264 Million For Building Of Embassies | By James Risen | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/a-quiet-tiananmen-anniversary-in-china.html | A Quiet Tiananmen Anniversary in China | By Mark Landler | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/books/think-tank-for-everyone-non-russians-too-there-s-a-personal-pushkin.html | THINK TANK For Everyone NonRussians Too Theres a Personal Pushkin | By Sophia Kishkovsky | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/us/faa-to-enforce-requirement-that-pilots-get-8-hours-of-rest.html | FAA to Enforce Requirement That Pilots Get 8 Hours of Rest | By Laurence Zuckerman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/business/international-business-authorities-suspend-operations-major-japanese-insurer.html | INTERNATIONAL BUSINESS Authorities Suspend Operations at a Major Japanese Insurer | By Sheryl Wudunn | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-balkans-overview-bombing-serbs-could-end-this-weekend-us-says.html | CRISIS IN THE BALKANS THE OVERVIEW Bombing of Serbs Could End This Weekend US Says | By Alison Mitchell | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/firefighter-was-seeking-victims-who-had-escaped.html | Firefighter Was Seeking Victims Who Had Escaped | By Kit R Roane | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/theater/theater-review-of-hearts-true-false-and-broken.html | THEATER REVIEW Of Hearts True False And Broken | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/us/prosecutor-4-sheriff-s-deputies-are-acquitted-wrongfully-accusing-man-murder.html | Prosecutor and 4 Sheriffs Deputies Are Acquitted of Wrongfully Accusing a Man of Murder | By Andrew Bluth | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/first-the-commuter-tax-now-the-water.html | First the Commuter Tax Now the Water | By Michael J Smith | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/baseball-yankees-show-the-mets-how-to-win-in-new-york.html | BASEBALL Yankees Show the Mets How to Win in New York | By Buster Olney | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-in-the-balkans-rebuilding-a-relief-plan-for-yugoslav-neighbors.html | CRISIS IN THE BALKANS REBUILDING A Relief Plan for Yugoslav Neighbors | By Richard W Stevenson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-balkans-refugees-refugees-face-hard-choice-go-home-find-new-one.html | CRISIS IN THE BALKANS THE REFUGEES Refugees Face Hard Choice Go Home or Find New One | By David Rohde With Elizabeth Becker | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-in-the-balkans-the-diplomacy-russians-and-nato-negotiating-pact-details.html | CRISIS IN THE BALKANS THE DIPLOMACY Russians and NATO Negotiating Pact Details | By Edmund L Andrews | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/business/international-business-deutsche-bank-seals-bankers-trust-deal.html | INTERNATIONAL BUSINESS Deutsche Bank Seals Bankers Trust Deal | By Timothy L OBrien | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/about-new-york-through-rain-sleet-and-bites-from-dogs.html | About New York Through Rain Sleet and Bites From Dogs | By Jim Yardley | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-balkans-serbs-milosevic-s-government-resignation-over-pact-confidence-his.html | CRISIS IN THE BALKANS THE SERBS In Milosevics Government Resignation Over Pact Confidence in His Strength | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/baseball-as-management-wavers-mets-troubles-increase.html | BASEBALL As Management Wavers Mets Troubles Increase | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/big-errors-and-delays-snarl-vote-count-in-south-africa.html | Big Errors and Delays Snarl Vote Count in South Africa | By Suzanne Daley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/new-jersey-justice-will-retire-allowing-whitman-expand-her-legacy-top-court.html | New Jersey Justice Will Retire Allowing Whitman to Expand Her Legacy on Top Court | By Jerry Gray | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-in-the-balkans-the-europeans-nato-leader-is-moving-to-new-security-post.html | CRISIS IN THE BALKANS THE EUROPEANS NATO Leader Is Moving to New Security Post | By Craig R Whitney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/music-review-a-drummer-gets-lucky-with-water.html | MUSIC REVIEW A Drummer Gets Lucky With Water | By James R Oestreich | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/boxing-fbi-searches-kings-offices.html | BOXING FBI Searches Kings Offices | By Timothy W Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/business/lilly-expanding-buyback.html | Lilly Expanding Buyback | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/business/unemployment-falls-again-but-job-growth-is-moderating.html | Unemployment Falls Again But Job Growth Is Moderating | By Sylvia Nasar | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/germans-return-van-gogh-to-an-heir.html | Germans Return van Gogh to an Heir | By Alan Riding | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/business/company-news-city-national-buying-american-pacific-state-bank.html | COMPANY NEWS CITY NATIONAL BUYING AMERICAN PACIFIC STATE BANK | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/business/international-business-2-asia-airlines-see-progress-in-labor-and-money-crises.html | INTERNATIONAL BUSINESS 2 Asia Airlines See Progress In Labor and Money Crises | By Mark Landler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/nba-playoffs-conference-finals-notebook-for-van-gundy-s-gripes-a-rebuttal.html | NBA PLAYOFFS CONFERENCE FINALS NOTEBOOK For Van Gundys Gripes a Rebuttal | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/senator-assails-fbi-over-letter-signed-by-new-york-agents.html | Senator Assails FBI Over Letter Signed by New York Agents | By Benjamin Weiser | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/rock-review-not-really-a-wallflower-but-quiet-and-tender.html | ROCK REVIEW Not Really a Wallflower But Quiet and Tender | By Jon Pareles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/some-unrest-in-indonesia-as-election-approaches.html | Some Unrest In Indonesia As Election Approaches | By Seth Mydans | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/man-charged-with-murder-in-shooting-of-woman-34.html | Man Charged With Murder In Shooting of Woman 34 | By Jayson Blair | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/us/a-police-shooting-death-a-study-in-contrasts.html | A Police Shooting Death a Study in Contrasts | By Todd S Purdum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/school-vouchers-still-divide-council-and-giuliani.html | School Vouchers Still Divide Council and Giuliani | By Dan Barry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/ex-psychologist-falsely-accused-is-awarded-16-million.html | ExPsychologist Falsely Accused Is Awarded 16 Million | By Benjamin Weiser | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/plus-track-and-field-new-york-hs-meet-welsh-captures-fast-1600-meters.html | PLUS TRACK AND FIELD  NEW YORK HS MEET Welsh Captures Fast 1600 Meters | By William J Miller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-balkans-resettlement-airlift-ends-refugees-weigh-lure-us-against-pull.html | CRISIS IN THE BALKANS RESETTLEMENT As Airlift Ends Refugees Weigh Lure of US Against Pull of Home | By Diana Jean Schemo | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/business/vodka-sheds-proletarian-chains-russian-distillers-courting-higher-class-drinker.html | Vodka Sheds Proletarian Chains Russian Distillers Courting a Higher Class of Drinker | By Neela Banerjee | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/dance-review-in-giselle-2-parts-with-many-faces.html | DANCE REVIEW In Giselle 2 Parts With Many Faces | By Jack Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/first-lady-takes-big-step-for-campaign.html | First Lady Takes Big Step For Campaign | By Adam Nagourney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/mayor-and-city-council-leaders-reach-budget-and-tax-agreement.html | Mayor and City Council Leaders Reach Budget and Tax Agreement | By Abby Goodnough | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/on-baseball-mets-remain-mired-in-their-confusion.html | ON BASEBALL Mets Remain Mired In Their Confusion | By Jack Curry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/business/company-news-idex-acquires-italian-refinisher-for-62-million.html | COMPANY NEWS IDEX ACQUIRES ITALIAN REFINISHER FOR 62 MILLION | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/zachary-fisher-88-dies-helped-alter-new-york-skyline.html | Zachary Fisher 88 Dies Helped Alter New York Skyline | By Wolfgang Saxon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/business/judge-says-local-officials-can-force-at-t-to-share-cable-lines.html | Judge Says Local Officials Can Force ATT to Share Cable Lines | By Matt Richtel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/us/u-of-chicago-president-to-return-to-teaching.html | U of Chicago President to Return to Teaching | By Ethan Bronner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/us/clinton-appoints-gay-man-as-ambassador-as-congress-is-away.html | Clinton Appoints Gay Man as Ambassador as Congress Is Away | By Katharine Q Seelye | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/captain-killed-in-blaze-helped-firefighters-cope-with-death.html | Captain Killed in Blaze Helped Firefighters Cope With Death | By David M Halbfinger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-in-the-balkans-strategy-shift-in-targets-let-nato-jets-tip-the-balance.html | CRISIS IN THE BALKANS STRATEGY Shift in Targets Let NATO Jets Tip the Balance | By Michael R Gordon and Eric Schmitt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/a-plethora-of-pollen-allergy-sufferers-dont-need-a-machine-to-tell-them-achoo.html | A Plethora of Pollen Allergy Sufferers Dont Need a Machine to Tell Them Achoo | By Randy Kennedy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/golf-kane-grabs-a-share-of-the-lead-with-a-torrid-round.html | GOLF Kane Grabs a Share of the Lead With a Torrid Round | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/abroad-at-home-proof-of-the-pudding.html | Abroad at Home Proof Of the Pudding | By Anthony Lewis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/horse-racing-notebook-three-ring-captures-the-acorn.html | HORSE RACING NOTEBOOK Three Ring Captures the Acorn | By Joseph Durso | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/business/world-business-briefing-americas-brazilian-natural-gas-project.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN NATURAL GAS PROJECT | By Simon Romero | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/us/j-j-mckeithen-81-governor-of-louisiana-1964-to-1972.html | J J McKeithen 81 Governor Of Louisiana 1964 to 1972 | By William H Honan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/nhl-islanders.html | NHL ISLANDERS | By Tarik ElBashir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/music-review-no-misty-glen-for-this-pelleas.html | MUSIC REVIEW No Misty Glen for This Pelleas | By Paul Griffiths | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/business/world-business-briefing-americas-mexican-phone-use.html | WORLD BUSINESS BRIEFING AMERICAS MEXICAN PHONE USE | By Rick Wills | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/horse-racing-charismatic-is-fully-prepared-in-his-bid-for-the-triple-crown.html | HORSE RACING Charismatic Is Fully Prepared in His Bid for the Triple Crown | By Joseph Durso | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/us/irked-clinton-defends-effort-on-gun-bills.html | Irked Clinton Defends Effort On Gun Bills | By Steven A Holmes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/manakamana-journal-wishful-thinkers-climb-in-comfort-to-a-goddess-of-all-things.html | Manakamana Journal Wishful Thinkers Climb in Comfort to a Goddess of All Things | By Barry Bearak | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/soccer-roundup-metrostars-a-domestic-angle.html | SOCCER ROUNDUP METROSTARS A Domestic Angle | By Alex Yannis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-in-the-balkans-news-analysis-surprising-lesson-bombing-can-work.html | CRISIS IN THE BALKANS NEWS ANALYSIS Surprising Lesson Bombing Can Work | By Blaine Harden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/the-airsafety-flaw-we-could-fix.html | The AirSafety Flaw We Could Fix | By Jim Hall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/michael-lax-designer-dies-at-69-sculptor-of-60-s-icons.html | Michael Lax Designer Dies at 69 Sculptor of 60s Icons | By Julie V Iovine | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/editorial-notebook-contemporary-art-in-a-factory-setting.html | Editorial Notebook Contemporary Art in a Factory Setting | By Verlyn Klinkenborg | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/still-no-room-for-dissent.html | Still No Room For Dissent | By Tong Yi | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/nba-playoffs-conference-finals-dudley-urged-to-look-tough-but-don-t-touch.html | NBA PLAYOFFS CONFERENCE FINALS Dudley Urged to Look Tough but Dont Touch | By Chris Broussard | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-balkans-senate-helms-start-four-hearings-holbrooke-june-17.html | CRISIS IN THE BALKANS THE SENATE Helms to Start Four Hearings On Holbrooke On June 17 | By Philip Shenon | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/us/novel-antipollution-tool-is-being-upset-by-courts.html | Novel Antipollution Tool Is Being Upset by Courts | By William Glaberson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/jazz-review-a-beat-that-lingers-in-the-mind-after-a-triple-bill.html | JAZZ REVIEW A Beat That Lingers in the Mind After a Triple Bill | By Ben Ratliff | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/pro-basketball-rivers-to-become-magic-coach.html | PRO BASKETBALL Rivers to Become Magic Coach | By Mike Wise | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/rewriting-book-capitalism-now-cooperative-innovation-steals-competition-s.html | Rewriting The Book On Capitalism Now Cooperative Innovation Steals Competitions Thunder | By Michael M Weinstein | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/business/company-news-avery-dennison-agrees-to-purchase-stimsonite.html | COMPANY NEWS AVERY DENNISON AGREES TO PURCHASE STIMSONITE | By Bridge News | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/bridge-cards-triple-crown-winner-specializes-in-impossible.html | BRIDGE Cards Triple Crown Winner Specializes in Impossible | By Alan Truscott | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/business/the-markets-stocks-shares-rally-indicating-investors-see-higher-interest-rates.html | THE MARKETS STOCKS Shares Rally Indicating Investors See Higher Interest Rates | By Jonathan Fuerbringer | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/ruth-whitney-71-the-editor-who-made-glamour-relevant.html | Ruth Whitney 71 the Editor Who Made Glamour Relevant | By Alex Kuczynski | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/05/style/s/salon-with-a-snarl.html | Salon With a Snarl | By Elizabeth Hayt | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/reginon/so-just-who-goes-where-when-going-to-the-shore.html | So Just Who Goes Where When Going to the Shore | By Laura Mansnerus | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/music-a-hand-me-down-ring-attracts-a-star-director.html | MUSIC A HandMeDown Ring Attracts A Star Director | By Matthew Gurewitsch | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/baedeker-never-made-it-here.html | Baedeker Never Made It Here | By Chris Solomon | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/music-conducting-stravinsky-his-own-reading-vs-others.html | MUSIC Conducting Stravinsky His Own Reading vs Others | By Anthony Tommasini | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-person-the-road-to-the-tonys.html | IN PERSON The Road to the Tonys | By Alvin Klein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/us/crocker-snow-early-pilot-and-air-expert-dies-at-94.html | Crocker Snow Early Pilot And Air Expert Dies at 94 | By Richard Goldstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/world/former-insider-still-hopes-leaders-will-rethink-the-1989-tiananmen-crackdown.html | Former Insider Still Hopes Leaders Will Rethink the 1989 Tiananmen Crackdown | By Elisabeth Rosenthal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/putting-a-price-on-the-brooklyn-bridge.html | Putting a Price on the Brooklyn Bridge | By Melody Petersen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/how-art-museums-help-children-learn.html | How Art Museums Help Children Learn | By Elizabeth Attebery | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/postings-residential-developer-vs-community-groups-upper-east-side-31-story.html | POSTINGS Residential Developer Vs Community Groups on Upper East Side A 31Story Building or Two 8Story Buildings | By Tracie Rozhon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/on-the-contrary-in-defense-of-the-single-and-childless.html | ON THE CONTRARY In Defense Of the Single and Childless | By Daniel Akst | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/at-the-king-ranch-a-way-of-life-is-riding-into-the-sunset.html | At the King Ranch a Way of Life Is Riding Into the Sunset | By Barbara Whitaker | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/archives/pulse-words-of-love-set-in-stone.html | PULSE Words of Love Set in Stone | By Linda Diproperzio | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/searching-for-a-new-way-to-treat-bulimia.html | Searching for a New Way to Treat Bulimia | By Jarret Liotta | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/tennis-a-buoyant-agassi-completes-trip-to-french-final.html | TENNIS A Buoyant Agassi Completes Trip to French Final | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/mayor-s-task-force-says-cuny-is-adrift-and-needs-an-overhaul.html | Mayors Task Force Says CUNY Is Adrift and Needs an Overhaul | By Karen W Arenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/baseball-at-first-no-answers-then-for-some-no-job.html | BASEBALL At First No Answers Then for Some No Job | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/ideas-trends-the-2.9-million-cup-of-coffee-when-the-verdict-is-just-a-fantasy.html | Ideas  Trends The 29 Million Cup of Coffee When the Verdict Is Just a Fantasy | By William Glaberson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/roses-ponds-and-much-more.html | Roses Ponds and Much More | By Bess Liebenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/sports-of-the-times-sometimes-humans-put-these-animals-at-the-edge.html | Sports of The Times Sometimes Humans Put These Animals at the Edge | By George Vecsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/hook-line-and-sinker.html | Hook Line And Sinker | By Corey Kilgannon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/automobiles/american-women-at-the-wheel-explorer-sport-seems-to-have-what-they-want.html | American Women at the Wheel Explorer Sport Seems to Have What They Want | By Michelle Krebs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/opinion/in-america-it-could-happen.html | In America It Could Happen | By Bob Herbert | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/new-england-beyond-the-bay-in-the-ocean-state.html | NEW ENGLAND Beyond the Bay in the Ocean State | By Pamela J Petro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-coney-island-oh-my-aching-flippers-masseur-makes-aquarium.html | NEIGHBORHOOD REPORT CONEY ISLAND Oh My Aching Flippers Masseur Makes Aquarium Calls | By David S Koeppel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/1492-the-prequel.html | 1492 The Prequel | By Nicholas D Kristof | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/opera-and-dance-siblings-too-often-estranged.html | Opera and Dance Siblings Too Often Estranged | By Terry Teachout | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/children-s-books-888451.html | Childrens Books | By Perri Klass | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/destinations-hey-philadelphia-you-call-that-a-cheese-steak.html | DESTINATIONS Hey Philadelphia You Call That a Cheese Steak | By Joseph DAgnese | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/market-watch-call-off-the-death-watch-for-brokers.html | MARKET WATCH Call Off the Death Watch for Brokers | By Gretchen Morgenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/in-the-region-westchester-for-white-plains-stores-expansions-and-additions.html | In the Region Westchester For White Plains Stores Expansions and Additions | By Mary McAleer Vizard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/dining-out-selections-that-evoke-the-sea.html | DINING OUT Selections That Evoke the Sea | By Joanne Starkey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/databank-may-31-june-4-the-interest-rate-watch-continues.html | DATABANK MAY 31JUNE 4 The InterestRate Watch Continues | By Mickey Meece | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/baseball-notebook-strike-zone-change-hurts-braves-aces.html | BASEBALL NOTEBOOK Strike Zone Change Hurts Braves Aces | By Murray Chass | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/contemplationcom.html | Contemplationcom | By Pico Iyer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/world/heart-on-sleeve-the-pope-goes-home.html | Heart on Sleeve the Pope Goes Home | By Alessandra Stanley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/the-wanderjahrs.html | The Wanderjahrs | By Lesley Downer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/the-view-from-westport-police-try-to-make-roads-as-pleasant-as-the-town.html | The View FromWestport Police Try to Make Roads as Pleasant as the Town | By James Lomuscio | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-06 | https://www.nytimes.com/1999/06/06/world/crisis-balkans-nato-moscow-shows-its-irritation-allies-continue-bombing.html | CRISIS IN THE BALKANS NATO Moscow Shows Its Irritation As Allies Continue Bombing | By Craig R Whitney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/us/white-house-seeks-ruling-on-private-school-aid.html | White House Seeks Ruling on Private School Aid | By Linda Greenhouse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/business-diary-50-million-farewell-for-employees.html | BUSINESS DIARY 50 Million Farewell For Employees | By Geraldine Fabrikant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/the-guide-980749.html | THE GUIDE | By Eleanor Charles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/in-my-briefcase-tom-davin.html | IN MY BRIEFCASE TOM DAVIN | By Verne G Kopytoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/if-you-re-thinking-living-williamsbridge-bronx-neighborhood-striving-for-better.html | If Youre Thinking of Living In Williamsbridge the Bronx Neighborhood Striving for a Better Future | By Maggie Garb | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/travel-advisory-seeing-the-earth-with-an-astronaut-s-eye.html | TRAVEL ADVISORY Seeing the Earth With an Astronauts Eye | By Alisha Berger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/jersey-footlights-dogs-night-out.html | JERSEY FOOTLIGHTS Dogs Night Out | By Karen Demasters | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/streetscapes-readers-questions-echoes-of-a-union-hall-artificial-sunlight.html | Streetscapes Readers Questions Echoes of a Union Hall Artificial Sunlight | By Christopher Gray | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-brief-fire-control-report.html | IN BRIEF Fire Control Report | By Elsa Brenner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/what-s-doing-in-bennington.html | WHATS DOING IN Bennington | By Marialisa Calta | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/officially-a-father-son-suicide-but-mobster-s-death-stirs-doubts.html | Officially a FatherSon Suicide But Mobsters Death Stirs Doubts | By Alan Feuer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/investing-diary-a-debut-for-internet-futures.html | INVESTING DIARY A Debut for Internet Futures | By Richard Teitelbaum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/investing-will-pixar-be-the-hero-of-hollywood-animation.html | INVESTING Will Pixar Be the Hero Of Hollywood Animation | By Joanne Legomsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/art-reviews-meaning-found-in-layers-in-clusters-in-folk-life.html | ART REVIEWS Meaning Found in Layers in Clusters in Folk Life | By Phyllis Braff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/new-england-a-sandy-stage-for-many-a-character.html | NEW ENGLAND A Sandy Stage For Many A Character | By Michael Joseph Gross | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/us/as-welfare-rolls-shrink-cities-shoulder-bigger-load.html | As Welfare Rolls Shrink Cities Shoulder Bigger Load | By Robert Pear | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-east-village-drawn-knives-over-sushi.html | NEIGHBORHOOD REPORT EAST VILLAGE Drawn Knives Over Sushi | By David Kirby | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/new-yorkers-co-when-spirits-are-getting-low.html | NEW YORKERS  CO When Spirits Are Getting Low | By Edward Lewine | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/art-celebrating-the-planet-in-water-air-and-fire.html | ART Celebrating the Planet In Water Air and Fire | By D Dominick Lombardi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/music-free-events-highlight-vocal-music-programs.html | MUSIC Free Events Highlight Vocal Music Programs | By Robert Sherman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/the-boating-report-annapolis-to-newport-via-sydney.html | THE BOATING REPORT Annapolis to Newport Via Sydney | By Barbara Lloyd | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/world/crisis-in-the-balkans-belgrade-city-begins-rebuilding-but-the-despair-lingers.html | CRISIS IN THE BALKANS BELGRADE City Begins Rebuilding But the Despair Lingers | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/investing-with-karen-e-mcgrath-strong-blue-chip-100-fund.html | INVESTING WITH Karen E McGrath Strong Blue Chip 100 Fund | By William R Long | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-washington-heights-harlem-restoring-lenox-lounge-its-uptown.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTSHARLEM Restoring the Lenox Lounge to Its Uptown Opulence | By Nina Siegal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/return-to-naples.html | Return to Naples | By Michael Caesar | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/business-a-corporate-parent-with-too-big-a-family.html | BUSINESS A Corporate Parent With Too Big a Family | By Claudia H Deutsch | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/seniority-you-can-go-home-again.html | SENIORITY You Can Go Home Again | By Fred Brock | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/style/cuttings-long-stemmed-cosmos-for-an-armful-of-beauties.html | CUTTINGS LongStemmed Cosmos for an Armful of Beauties | By Georgeanne Brennan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/market-insight-handicapping-wall-street-as-old-line-goes-on-line.html | MARKET INSIGHT Handicapping Wall Street As Old Line Goes on Line | By Kenneth N Gilpin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/soapbox-spend-it-or-lose-it.html | SOAPBOX Spend It or Lose It | By Jill Flesch | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/movies/television-radio-sympathetic-brutes-in-a-pop-masterpiece.html | TELEVISION  RADIO Sympathetic Brutes In a Pop Masterpiece | By Stephen Holden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/film-the-spy-who-came-in-from-the-cool-is-a-bit-of-a-yankee.html | FILM The Spy Who Came In From the Cool Is a Bit of a Yankee | By Sonia Taitz | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/new-yorkers-co-1950-s-scandinavian-design-from-a-swedish-exposition.html | NEW YORKERS  CO 1950s Scandinavian Design From a Swedish Exposition | By Alexandra McGinley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/black-like-huck.html | Black Like Huck | By Stanley Crouch | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/food-seafood-tartars-that-are-easy-enough-to-make-at-home.html | FOOD Seafood Tartars That Are Easy Enough to Make at Home | By Moira Hodgson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/tv/movies-this-week-030694.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/private-sector-making-scents-visible.html | PRIVATE SECTOR Making Scents Visible | By Judith H Dobrzynski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/soccer-all-american-metrostars-don-t-play-like-all-americans.html | SOCCER All American MetroStars Dont Play Like AllAmericans | By Alex Yannis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/art-review-wax-as-a-medium-and-a-message.html | ART REVIEW Wax as a Medium and a Message | By William Zimmer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/dining-out-classic-french-fare-stately-surroundings.html | DINING OUT Classic French Fare Stately Surroundings | By Patricia Brooks | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-upper-west-side-belnord-vacancy-but-not-for-long.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Belnord Vacancy but Not for Long | By Colin Moynihan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/till-you-drop.html | Till You Drop | By Patricia T OConner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/endpaper-bad-trips.html | Endpaper Bad Trips | By John Tierney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/belmont-park-line-track-hopes-parlay-triple-crown-excitement-into-revival-era.html | Belmont Park on the Line Track Hopes to Parlay Triple Crown Excitement Into a Revival of the Era When Big Crowds Roared There Every Day | By Bruce Lambert | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/archives/pulse-oh-to-rub-out-that-cellulite.html | PULSE Oh to Rub Out That Cellulite | By Martha McCully | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/your-home-giving-air-an-air-of-cleanliness.html | YOUR HOME Giving Air An Air of Cleanliness | By Jay Romano | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/sports-of-the-times-it-s-nothing-but-net-and-disbelief-for-bird.html | Sports of The Times Its Nothing but Net And Disbelief for Bird | By Harvey Araton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-reporters-ordered-to-jail-in-olympic-bomb-case.html | May 30June 5 Reporters Ordered to Jail In Olympic Bomb Case | By Alex Kuczynski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/nba-playoffs-conference-finals-knicks-blueprint-for-victory-johnson-s-4-point.html | NBA PLAYOFFS CONFERENCE FINALS Knicks Blueprint for Victory is Johnsons 4Point Plan | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/on-the-map-dont-call-it-doo-wop-his-cause-is-street-corner-harmony.html | ON THE MAP Dont Call It DooWop His Cause Is StreetCorner Harmony | By Angela Starita | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/recordings-rambling-blues-detouring-to-cuba.html | RECORDINGS Rambling Blues Detouring to Cuba | By Anthony Decurtis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/personal-business-speeding-up-a-passport-before-panic-sets-in.html | PERSONAL BUSINESS Speeding Up a Passport Before Panic Sets In | By Joseph B Treaster | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/road-rail-when-the-air-gets-bad-transit-fares-will-fall.html | ROAD  RAIL When the Air Gets Bad Transit Fares Will Fall | By George James | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/travel.html | Travel | By Adam Goodheart | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/the-inn-at-quogue-a-name-worth-a-fight.html | The Inn at Quogue A Name Worth a Fight | By Bridget Murphy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-woodrow-park-plan-all-wet-some-say.html | NEIGHBORHOOD REPORT WOODROW Park Plan All Wet Some Say | By Jim OGrady | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/in-the-same-boat.html | In The Same Boat | By Richard Ford | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-merrill-lynch-to-offer-trading-on-the-internet.html | May 30June 5 Merrill Lynch to Offer Trading on the Internet | By Saul Hansell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/world-democracies-built-rays-hope-indonesia-voting-only-first-step.html | The World Democracies Built on Rays of Hope In Indonesia The Voting Is Only A First Step | By Seth Mydans | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/q-a-joy-masoff-children-s-books-about-heroic-life-savers.html | QAJoy Masoff Childrens Books About Heroic Life Savers | By Donna Greene | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/literacy-program-teaches-the-teachers.html | Literacy Program Teaches the Teachers | By Rita Papazian | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/the-world-new-us-iran-dialogue-psst-mumble-huh.html | The World New USIran Dialogue Psst Mumble Huh | By Douglas Jehl | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/style/ya-ya-sisters-in-retailing.html | YaYa Sisters in Retailing | By Elizabeth Hayt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/making-it-work-the-village-filmmaker.html | MAKING IT WORK The Village Filmmaker | By David Kirby | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/jersey-child-abuse-is-something-that-can-be-overlooked.html | JERSEY Child Abuse Is Something That Cant Be Overlooked | By Neil Genzlinger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-the-garden-putting-flowerpots-in-order-for-summer.html | IN THE GARDEN Putting Flowerpots in Order for Summer | By Joan Lee Faust | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/road-rail-costly-battle-over-a-world-class-view.html | ROAD  RAIL Costly Battle Over a WorldClass View | By Steve Strunsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/travel-advisory-mexico-sets-entry-fee-for-most-tourists.html | TRAVEL ADVISORY Mexico Sets Entry Fee For Most Tourists | By Sam Dillon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/art-architecture-lifting-up-an-african-hero-to-mythic-status.html | ART  ARCHITECTURE Lifting Up an African Hero to Mythic Status | By Holland Cotter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/moonlighting.html | Moonlighting | By Deborah Weisgall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/a-la-carte-a-roadhouse-with-a-sophisticated-touch.html | A LA CARTE A Roadhouse With a Sophisticated Touch | By Richard Jay Scholem | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/archives/pulse-riding-the-decor-shuttle.html | PULSE Riding the Decor Shuttle | By Mark Borden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/golf-last-slam-title-now-in-reach-for-inkster.html | GOLF Last Slam Title Now In Reach For Inkster | By Ron Sirak | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/new-hampshires-shakers-and-their-simple-gifts.html | New Hampshires Shakers And Their Simple Gifts | By Theresa M Maggio | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/art-review-popular-yes-but-naive-not-by-a-long-shot.html | ART REVIEW Popular yes but Naïve Not by a Long Shot | By Barry Schwabsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/opinion/liberties-rudy-in-reverse.html | Liberties Rudy in Reverse | By Maureen Dowd | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-the-myth-of-the-starving-student.html | May 30June 5 The Myth of the Starving Student | By Hubert B Herring | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/us/l-joseph-butterfield-pioneer-in-neonatology-is-dead-at-72.html | L Joseph Butterfield Pioneer In Neonatology Is Dead at 72 | By Wolfgang Saxon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/on-language-adventurer.html | On Language Adventurer | By William Safire | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/philip-h-reisman-jr-82-writer-of-documentaries-and-dramas.html | Philip H Reisman Jr 82 Writer of Documentaries and Dramas | By Nick Ravo | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/travel-advisory-when-cotton-was-king-in-new-orleans.html | TRAVEL ADVISORY When Cotton Was King In New Orleans | By Frances Frank Marcus | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/q-a-edwin-t-merritt-a-superintendent-who-has-learned-unwanted-lessons.html | QAEdwin T Merritt A Superintendent Who Has Learned Unwanted Lessons | By Richard Weizel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/their-man-in-havana.html | Their Man in Havana | By Carl Hiaasen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-washington-heights-harlem-tenant-dispute-becomes-battle.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTSHARLEM Tenant Dispute Becomes Battle Of Bedsheets | By Seth Kugel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/the-nation-mental-illness-hits-the-money-trail.html | The Nation Mental Illness Hits The Money Trail | By Joe Sharkey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-brief-companies-tax-breaks.html | IN BRIEF Companies Tax Breaks | By Elsa Brenner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/architecture-a-garage-of-a-school-designed-to-promote-a.html | ART ARCHITECTURE A Garage of a School Designed to Promote A Freewheeling Life | By Cheryl Kent | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-new-york-up-close-new-parks-patrol-will-skate-after.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE New Parks Patrol Will Skate After Offenders on Wheels | By Julian E Barnes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/uptown-girl.html | Uptown Girl | By Karen Lehrman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/chess-take-a-leap-or-take-it-easy-yermolinsky-decides-to-soar.html | CHESS Take a Leap or Take It Easy Yermolinsky Decides to Soar | By Robert Byrne | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/the-world-tug-of-war-now-onward-to-the-next-kosovo-if-there-is-one.html | The World Tug of War Now Onward to the Next Kosovo If There Is One | By Serge Schmemann | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/the-way-of-the-dodo.html | The Way of the Dodo | By Karal Ann Marling | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/long-island-vines-giving-a-french-touch-to-vineyards.html | LONG ISLAND VINES Giving a French Touch to Vineyards | By Howard G Goldberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/critic-s-notebook-no-sets-no-script-but-still-musical-theater.html | CRITICS NOTEBOOK No Sets No Script But Still Musical Theater | By Alvin Klein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/tv-sports-post-race-coverage-sensitive-and-strong.html | TV SPORTS PostRace Coverage Sensitive and Strong | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/dozens-of-workers-keep-fair-wheels-going.html | Dozens of Workers Keep Fair Wheels Going | By Doreen Geiger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-lower-east-side-neighbors-say-ballplayers-cars-park-too.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Neighbors Say Ballplayers Cars Park Too Close to Plate | By Eric V Copage | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/theater-blowing-the-fuse-on-family-squabbles.html | THEATER Blowing the Fuse On Family Squabbles | By Alvin Klein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/style/price-is-no-objectcom.html | Price Is No Objectcom | By Monique P Yazigi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-brief-school-hot-line.html | IN BRIEF School Hot Line | By Elsa Brenner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/television-radio-the-son-who-created-a-hit-the-sopranos.html | TELEVISION RADIO The Son Who Created A Hit The Sopranos | By Alex Witchel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/the-guide-980242.html | THE GUIDE | By Eleanor Charles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/music-in-a-famous-brother-s-shadow.html | MUSIC In a Famous Brothers Shadow | By David Hajdu | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/gardening-888508.html | Gardening | By Verlyn Klinkenborg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/economic-view-more-wealth-more-stately-mansions.html | ECONOMIC VIEW More Wealth More Stately Mansions | By Louis Uchitelle | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/music/music-new-seasons-of-chamber-recitals.html | MUSIC New Seasons of Chamber Recitals | By Robert Sherman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/style/weddings-vows-laurence-guillen-and-reid-stowe.html | WEDDINGS VOWS Laurence Guillen and Reid Stowe | By Lois Smith Brady | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/computers-for-star-wars-or-just-the-stars.html | Computers for Star Wars or Just the Stars | By Barbara Delatiner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/backtalk-a-15year-playing-career-is-quieted-but-not-her-voice.html | BACKTALK A 15Year Playing Career Is Quieted but Not Her Voice | By Valerie Still | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-washington-heightsharlem-some-call-it-prayer.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTSHARLEM Some Call It Prayer Others Noise | By Nina Siegal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/reading-writing-pocket-monsters-least-that-s-students-see-it-but-principals.html | Reading Writing and Pocket Monsters At Least Thats How the Students See it But Principals Crack Down on Latest Fad | By Darice Bailer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/jersey-footlights-water-in-the-basement.html | JERSEY FOOTLIGHTS Water in the Basement | By Leslie Kandell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-brief-worker-exonerated.html | IN BRIEF Worker Exonerated | By Elsa Brenner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/art-at-silvermine-a-single-judge-s-choices-for-art-of-the-northeast.html | ART At Silvermine a Single Judges Choices for Art of the Northeast | By William Zimmer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/theater/theater-the-year-broadway-became-the-boonies.html | THEATER The Year Broadway Became the Boonies | By Ben Brantley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/town-opts-for-open-space-not-all-rejoice-somers-says-limiting-lot-sizes-will.html | As a Town Opts For Open Space Not All Rejoice Somers Says Limiting Lot Sizes Will Save SmallTown Life But Developers and Others Say Their Rights Are Sacrificed | By Elsa Brenner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/horse-racing-schulhofer-horse-matures-in-a-hurry.html | HORSE RACING Schulhofer Horse Matures in a Hurry | By Jenny Kellner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/at-55-a-newly-minted-physician.html | At 55 a Newly Minted Physician | By Amy Waldman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-japanese-officials-move-to-lift-ban-on-the-pill1.html | May 30June 5 Japanese Officials Move To Lift Ban on the Pill1 | By Sheryl Wudunn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/nba-playoffs-conference-finals-where-s-miller-all-by-his-lonesome.html | NBA PLAYOFFS CONFERENCE FINALS Wheres Miller All by His Lonesome | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/one-if-by-land-two-if-by-sea-three-if-by-rollerblade.html | One If by Land Two If by Sea Three If by Rollerblade | By Edward Zuckerman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/ideas-trends-painting-by-numbers-my-renoir-beats-your-vermeer.html | Ideas  Trends Painting by Numbers My Renoir Beats Your Vermeer | By Ralph Blumenthal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/business-an-uneasy-standoff-in-a-high-fashion-war.html | BUSINESS An Uneasy Standoff in a HighFashion War | By John Tagliabue | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-mrs-clinton-edges-closer.html | May 30June 5 Mrs Clinton Edges Closer | By Adam Nagourney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/housing-residents-hold-the-cards-in-land-war-with-bank.html | HOUSING Residents Hold the Cards In Land War With Bank | By Kirsty Sucato | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/world/crisis-balkans-doing-deal-special-report-long-struggle-that-led-serb-leader-back.html | CRISIS IN THE BALKANS DOING THE DEAL  A special report A Long Struggle That Led Serb Leader to Back Down | By Blaine Harden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/baseball-yanks-trophy-case-adds-subway-series-as-mets-skid-hits-8.html | BASEBALL Yanks Trophy Case Adds Subway Series As Mets Skid Hits 8 | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/style/counterintelligence-the-greatest-of-unease.html | COUNTERINTELLIGENCE The Greatest of Unease | By Alex Witchel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/style/and-6-hours-later-a-gracious-word-from-saint-laurent.html | And 6 Hours Later A Gracious Word From Saint Laurent | By Cathy Horyn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/new-yorkers-co-all-the-places-that-stay-open-after-brokers-and-lawyers-leave.html | NEW YORKERS  CO All the Places That Stay Open After Brokers and Lawyers Leave | By Alexandra McGinley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/tax-breaks-of-25-million-for-media-conglomerate.html | Tax Breaks of 25 Million for Media Conglomerate | By Charles V Bagli | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/plus-horse-racing-oath-captures-epsom-derby.html | PLUS HORSE RACING Oath Captures Epsom Derby | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/portfolios-etc-the-case-for-a-rate-increase-is-still-strong.html | PORTFOLIOS ETC The Case for a Rate Increase is Still Strong | By Jonathan Fuerbringer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/music-wagner-s-antichrist-crashes-a-pagan-party.html | MUSIC Wagners Antichrist Crashes a Pagan Party | By Richard Taruskin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/in-the-region-new-jersey-private-investors-replace-reit-s-in-office-market.html | In the RegionNew Jersey Private Investors Replace REITs in Office Market | By Rachelle Garbarine | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-worries-over-muscle-drug.html | May 30June 5 Worries Over Muscle Drug | By Holcomb B Noble | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/coping-bonding-with-an-aloof-king-of-the-urban-jungle.html | COPING Bonding With an Aloof King of the Urban Jungle | By Robert Lipsyte | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/babies-teeth-and-radiation-s-path.html | Babies Teeth and Radiations Path | By John Rather | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/playing-in-the-neighborhood-010928.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/ruth-langer-lawrence-77-who-boycotted-36-olympics.html | Ruth Langer Lawrence 77 Who Boycotted 36 Olympics | By Frank Litsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/style/pulse-all-wrapped-up-in-pashmina.html | PULSE All Wrapped Up in Pashmina | By Joanna Bober | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/us/in-michigan-a-grand-gathering-of-movers-shakers-and-policy-makers.html | In Michigan a Grand Gathering of Movers Shakers and Policy Makers | By Robyn Meredith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/the-view-from-armonk-through-generations-love-of-music-binds-a-family-together.html | The View FromArmonk Through Generations Love of Music Binds a Family Together | By Lynne Ames | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/private-sector-some-room-at-the-inn.html | PRIVATE SECTOR Some Room at the Inn | By Leslie Wayne | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/the-fresh-air-fund-chasing-fireflies-and-making-friends.html | THE FRESH AIR FUND Chasing Fireflies and Making Friends | By Allison Labarge | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-fordham-buzz-chilling-out-with-btu-s.html | NEIGHBORHOOD REPORT FORDHAM BUZZ Chilling Out With BTUs | By Colin Moynihan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/backtalk-the-real-knicks-team-and-the-one-that-we-fantasize-about.html | BACKTALK The Real Knicks Team and the One That We Fantasize About | By Robert Lipsyte | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/food-going-to-extremes.html | Food Going to Extremes | By Molly ONeill | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/the-group.html | The Group | By Brian Hall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/horse-racing-for-charismatic-s-camp-an-afternoon-of-pain-and-shock.html | HORSE RACING For Charismatics Camp an Afternoon of Pain and Shock | By Joe Drape | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/choice-tables-a-new-wave-on-connecticut-s-shore.html | CHOICE TABLES A New Wave on Connecticuts Shore | By Mark Bittman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/on-the-job-the-desktop-follies.html | ON THE JOB The Desktop Follies | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/out-of-order-has-anyone-seen-our-deck-furniture.html | OUT OF ORDER Has Anyone Seen Our Deck Furniture | By David Bouchier | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-9-die-in-arkansas-crash-as-plane-lands-during-storm.html | May 30June 5 9 Die in Arkansas Crash As Plane Lands During Storm | By David Firestone | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/dance-a-marriage-of-opposites-a-merger-of-equals.html | DANCE A Marriage of Opposites a Merger of Equals | By Christopher Reardon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/soul-music.html | Soul Music | By Peter Kountz | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/running-as-insurgent-officer-wins-police-union-presidency.html | Running as Insurgent Officer Wins Police Union Presidency | By Andrew Jacobs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/harold-f-grumhaus-96-former-chief-executive-of-chicago-s-tribune-company.html | Harold F Grumhaus 96 Former Chief Executive of Chicagos Tribune Company | By Felicity Barringer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/not-because-it-s-there.html | NOT Because its There | By Michael Kimmelman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-new-york-on-line-unveiling-the-belly-dance-world.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Unveiling the Belly Dance World | By David Kirby | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-if-a-picnic-is-too-much-trouble.html | May 30June 5 If a Picnic Is Too Much Trouble | By Eric Asimov | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/private-sector-bookshelves-to-grocery-shelves.html | PRIVATE SECTOR Bookshelves to Grocery Shelves | By Matt Richtel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/crew-urges-reinventing-city-schools.html | Crew Urges Reinventing City Schools | By Anemona Hartocollis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/sports-of-the-times-a-play-maybe-nobody-had-ever-seen-before.html | Sports of The Times A Play Maybe Nobody Had Ever Seen Before | By Dave Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-lower-east-side-a-man-who-lives-by-the-sword.html | NEIGHBORHOOD REPORT LOWER EAST SIDE A Man Who Lives by the Sword | By Elaine Louie | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/ideas-trends-building-a-cosmic-tape-measure.html | Ideas Trends Building a Cosmic Tape Measure | By George Johnson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/far-from-andes-or-alps-celebrating-small-peaks.html | Far from Andes or Alps Celebrating Small Peaks | By W D Wetherell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/personal-business-diary-the-costs-of-saving-other-people-s-taxes.html | PERSONAL BUSINESS DIARY The Costs of Saving Other Peoples Taxes | By David Cay Johnston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/nba-playoffs-conference-finals-notebook-pursuing-job-incumbent-coach-not-covered.html | NBA PLAYOFFS CONFERENCE FINALS NOTEBOOK Pursuing the Job of an Incumbent Coach Is Not Covered in the Rule Book | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/horse-racing-notebook-prospect-of-triple-crown-draws-a-crowd.html | HORSE RACING NOTEBOOK Prospect of Triple Crown Draws a Crowd | By Jenny Kellner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/does-champagne-have-a-y2k-problem.html | Does Champagne Have a Y2K Problem | By Stewart Ain | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/us/film-violence-no-hollywood-defense.html | Film Violence No Hollywood Defense | By Bernard Weinraub | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/horse-racing-charismatic-s-bid-ends-in-injury-and-defeat.html | HORSE RACING Charismatics Bid Ends in Injury and Defeat | By Joseph Durso | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/us/5-law-officers-acquitted-of-plotting-to-frame-man-in-killing.html | 5 Law Officers Acquitted of Plotting to Frame Man in Killing | By Andrew Bluth | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/journey-to-the-center-of-my-mind.html | Journey to the Center of My Mind | By Stephen S Hall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/world/crisis-balkans-russia-among-educated-russians-relief-mixed-with-suspicion-us.html | CRISIS IN THE BALKANS RUSSIA Among Educated Russians Relief Is Mixed With Suspicion of US | By Michael Wines | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/investing-still-feeding-an-internet-frenzy.html | INVESTING Still Feeding An Internet Frenzy | By Laura M Holson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/cooking.html | Cooking | By Corby Kummer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/the-home-front.html | The Home Front | By Valerie Sayers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/world/strings-attached-special-report-for-subjects-haiti-study-free-aids-care-has.html | STRINGS ATTACHED A special report For Subjects in Haiti Study Free AIDS Care Has a Price | By Nina Bernstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/q-and-a-944807.html | Q and A | By Joseph Siano | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/world/crisis-balkans-guerrillas-kosovo-rebel-force-will-be-serbian-province-s-new.html | CRISIS IN THE BALKANS THE GUERRILLAS Kosovo Rebel Force Will Be Serbian Provinces New Power Broker | By Chris Hedges | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/on-politics-florio-flashes-his-weapon-and-james-carville-appears.html | ON POLITICS Florio Flashes His Weapon And James Carville Appears | By James Dao | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/private-sector-creating-a-comeback-at-nissan.html | PRIVATE SECTOR Creating a Comeback at Nissan | By Peter Passell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/cycling-racers-express-shock-at-italian-s-suspension.html | CYCLING Racers Express Shock At Italians Suspension | By Samuel Abt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/world/democracy-is-taking-root-in-thin-soil-in-nepal.html | Democracy Is Taking Root in Thin Soil in Nepal | By Barry Bearak | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/hitting-the-trail-with-an-empty-wallet.html | Hitting the Trail With an Empty Wallet | By Andy Newman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/adopting-masterpieces-touch-of-class-or-crass.html | Adopting Masterpieces Touch of Class or Crass | By Judith H Dobrzynski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/boxing-roy-jones-becomes-undisputed-champion.html | BOXING Roy Jones Becomes Undisputed Champion | By Timothy W Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/fishing.html | Fishing | By Jeff Macgregor | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/music-on-and-off-stage-town-backs-music-man.html | MUSIC On and Off Stage Town Backs Music Man | By Felice Buckvar | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/us/historians-fight-to-save-clevelands-ore-unloaders.html | Historians Fight to Save Clevelands Ore Unloaders | By Kristin Ohlson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/a-nigerian-discovers-america.html | A Nigerian Discovers America | By Roger Cohen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/jersey-footlights-new-ballet-director.html | JERSEY FOOTLIGHTS New Ballet Director | By Leslie Kandell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/automobiles/now-the-sport-utility-scooter.html | Now the Sport Utility Scooter | By Robyn Meredith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-brief-flights-rescheduled.html | IN BRIEF Flights Rescheduled | By Elsa Brenner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/for-women-satisfaction-in-rowing.html | For Women Satisfaction in Rowing | By Valerie Cruice | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/world-democracies-built-rays-hope-it-s-nigeria-s-turn-keep-promise.html | The World Democracies Built on Rays of Hope Its Nigerias Turn to Keep The Promise | By Norimitsu Onishi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/world/oversight-agencies-give-program-scant-review.html | Oversight Agencies Give Program Scant Review | By Nina Bernstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/commercial-property-environmental-conservation-economics-pro-con-making.html | Commercial PropertyEnvironmental Conservation Economics Pro and Con of Making Buildings Green | By John Holusha | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/olivier-debre-79-a-leader-of-france-s-abstract-artists.html | Olivier Debre 79 a Leader Of Frances Abstract Artists | By Alan Riding | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/on-pro-basketball-johnson-takes-the-game-into-his-hands.html | ON PRO BASKETBALL Johnson Takes the Game Into His Hands | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/travel-advisory-correspondent-s-report-turbulent-times-for-tourism-in-greece.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Turbulent Times For Tourism in Greece | By Stephen Kinzer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/fyi-011649.html | FYI | By Daniel B Schneider | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/archives/pulse-innocent-nights.html | PULSE Innocent Nights | By Dana Dickey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/jersey-footlights-coming-to-a-small-screen-near-you.html | JERSEY FOOTLIGHTS Coming to a Small Screen Near You | By Diane Nottle | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/theater/theater-twiggy-and-noel-coward-take-one-more-turn.html | THEATER Twiggy and Noel Coward Take One More Turn | By Matthew Gurewitsch | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/automobiles/american-women-wheel-blazing-coast-coast-trail-she-helped-put-nation-road.html | American Women at the Wheel By Blazing a CoasttoCoast Trail She Helped Put a Nation on the Road | By Cheryl Jensen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-barnes-noble-withdraws-offer-to-buy-ingram.html | May 30June 5 Barnes  Noble Withdraws Offer to Buy Ingram | By Stephen Labaton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/us/columbine-students-seek-answers-in-their-faith.html | Columbine Students Seek Answers in Their Faith | By Sara Rimer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-west-side-update-parking-lot-wins-a-round.html | NEIGHBORHOOD REPORT WEST SIDE UPDATE Parking Lot Wins a Round | By David Kirby | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/word-for-word-trivia-marathon-pulling-all-night-this-college-means-acting.html | Word for WordTrivia Marathon Pulling an AllNighter at This College Means Acting Out Nietzsche in Love | By Thomas Vinciguerra | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/golf-roundup-cadillac-nfl-classic-doyle-leads-by-four-strokes.html | GOLF ROUNDUP  CADILLAC NFL CLASSIC Doyle Leads By Four Strokes | By Bill Pennington | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/crazy-for-adventure.html | Crazy for Adventure | By Brad Wetzler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/us/mel-torme-velvet-voice-of-pop-and-jazz-dies-at-73.html | Mel Torme Velvet Voice of Pop and Jazz Dies at 73 | By Stephen Holden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/music-electronica-goes-straight-to-ubiquity.html | MUSIC Electronica Goes Straight To Ubiquity | By Simon Reynolds | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/bloomsburys-s-secret.html | Bloomsburys Secret | By Andrea Barnet | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/found-in-the-woods.html | Found in the Woods | By Charles Siebert | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/new-arts-space-keeps-faith-with-white-plains.html | New Arts Space Keeps Faith With White Plains | By Roberta Hershenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/personal-business-diary-interest-rebate-card-dies.html | PERSONAL BUSINESS DIARY Interest Rebate Card Dies | By Robert D Hershey Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/looking-good-while-everybody-sweats.html | Looking Good While Everybody Sweats | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-times-square-its-radio-days-over-coda-for-wqxr-s-cozy.html | NEIGHBORHOOD REPORT TIMES SQUARE Its Radio Days Over Coda for WQXRs Cozy Auditorium | By Eric V Copage | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-brief-agreement-issued-to-build-light-rail-line-in-south-jersey.html | IN BRIEF Agreement Issued to Build Light Rail Line in South Jersey | By Bill Kent | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/in-the-region-long-island-plans-afoot-to-stem-flight-of-the-young-labor-pool.html | In the Region  Long Island Plans Afoot to Stem Flight of the Young Labor Pool | By Diana Shaman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/a-bit-of-the-wild-comes-to-goshen-farm.html | A Bit of the Wild Comes to Goshen Farm | By Jamie Monagan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/home-clinic-cleaning-and-restoring-wood-decks.html | HOME CLINIC Cleaning and Restoring Wood Decks | By Edward R Lipinski | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/world/as-vote-nears-indonesia-braces-for-result.html | As Vote Nears Indonesia Braces for Result | By Seth Mydans | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/plus-rowing-harvard-yale-elis-capture-varsity-race.html | PLUS ROWING  HARVARDYALE Elis Capture Varsity Race | By Norman HildesHeim | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/world/crisis-balkans-troops-cohen-putting-no-time-limit-us-other-nato-forces-kosovo.html | CRISIS IN THE BALKANS THE TROOPS Cohen Is Putting No Time Limit on US and Other NATO Forces in Kosovo | By Steven Lee Myers | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/world/crisis-in-the-balkans-the-military-pullout-talks-start-but-pact-is-delayed.html | CRISIS IN THE BALKANS THE MILITARY Pullout Talks Start but Pact is Delayed | By Elizabeth Becker and David Rohde | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-new-york-up-close-bengali-woman-writes-book-takes-heat.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Bengali Woman Writes Book Takes Heat | By Julian E Barnes | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/they-lived-to-tell-the-tale.html | They Lived to Tell the Tale | By Annie Proulx | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/crossing-swords.html | Crossing Swords | By Walter Satterthwait | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/schools-concerned-loss-of-college-students-state-tries-makes-rutgers-alluring.html | SCHOOLS Concerned by Loss of College Students State Tries to Makes Rutgers Alluring | By Maria Newman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/why-we-go.html | Why We Go | By Andrea Barrett | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/movies/film-filming-the-drama-between-the-novelist-s-lines.html | FILM Filming the Drama Between the Novelists Lines | By Sarah Lyall | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/theater-precious-sons-on-stage-at-the-schoolhouse.html | THEATER Precious Sons on Stage at the Schoolhouse | By Alvin Klein | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/local-heroes.html | Local Heroes | By Bill Barich | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/swept-away.html | Swept Away | By Barbara Lloyd | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/dining-out-a-larchmont-spot-for-celebrity-watching.html | DINING OUT A Larchmont Spot for Celebrity Watching | By M H Reed | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/deals-and-discounts.html | DEALS AND DISCOUNTS | By Joseph Siano | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/working-calming-the-butterflies.html | WORKING Calming The Butterflies | By Michelle Cottle | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/practical-traveler-call-of-the-wild-is-ever-clearer.html | PRACTICAL TRAVELER Call of the Wild Is Ever Clearer | By Betsy Wade | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/great-pains.html | Great Pains | By Nora Krug | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/hockey-super-bowl-of-sorts-for-finals.html | HOCKEY Super Bowl Of Sorts For Finals | By Joe Lapointe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/tv/cover-story-those-theater-folks-look-awfully-famous.html | COVER STORY Those Theater Folks Look Awfully Famous | By Anita Gates | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/wine-under-20-from-a-reisling-echoes-of-thomas-mann.html | WINE UNDER 20 From a Reisling Echoes of Thomas Mann | By Howard G Goldberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/on-the-road-with-gods-fool.html | On the Road With Gods Fool | By Gretel Ehrlich | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/world/arab-disunity-stands-in-way-of-negotiations-with-israelis.html | Arab Disunity Stands in Way Of Negotiations With Israelis | By Douglas Jehl | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/what-they-carried.html | What They Carried | By David E Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/under-the-tongue-of-the-ocean.html | Under the Tongue of the Ocean | By Robert Stone | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/plus-high-schools-track-and-field-new-york-mark-set-in-girls-pole-vault.html | PLUS HIGH SCHOOLS  TRACK AND FIELD New York Mark Set In Girls Pole Vault | By Bill Miller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/a-1.5-billion-renewal-of-a-chicago-neighborhood.html | A 15 Billion Renewal of a Chicago Neighborhood | By David W Dunlap | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-teamsters-strike-averted.html | May 30June 5 Teamsters Strike Averted | By Steven Greenhouse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/style/cuttings-this-week-water-early-and-often-and-cut-roses.html | CUTTINGS THIS WEEK Water Early and Often and Cut Roses | By Patricia Jonas | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/the-guide-977616.html | THE GUIDE | By Barbara Delatiner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/opinion/a-conditional-surrender.html | A Conditional Surrender | By William E Odom | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/new-england-whos-afraid-of-the-big-bad-moose.html | NEW ENGLAND Whos Afraid of the Big Bad Moose | By John R Alden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-rockaway-park-oars-put-medals-on-the-wall.html | NEIGHBORHOOD REPORT ROCKAWAY PARK Oars Put Medals on the Wall | By Richard Weir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/personal-business-diary-talk-your-way-out-of-this.html | PERSONAL BUSINESS DIARY Talk Your Way Out of This | By David Cay Johnston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/baseball-mets-shake-up-staff-dismissing-3-coaches.html | BASEBALL Mets Shake Up Staff Dismissing 3 Coaches | By Murray Chass | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-brief-state-may-allow-10-year-olds-to-hunt-with-muskets.html | IN BRIEF State May Allow 10YearOlds To Hunt With Muskets | By Karen Demasters | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/video-baryshnikov-s-sly-and-witty-quixote.html | VIDEO Baryshnikovs Sly And Witty Quixote | By Robert Greskovic | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/a-noteworthy-collection.html | A Noteworthy Collection | By Scott Veale | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/movies/film-capturing-a-cuban-sound-before-it-could-die-out.html | FILM Capturing a Cuban Sound Before It Could Die Out | By Peter Watrous | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/our-towns-growing-city-is-counting-its-decibels.html | Our Towns Growing City Is Counting Its Decibels | By Iver Peterson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/business/investing-funds-watch-vanguard-s-windsor-is-shaking-the-blues.html | INVESTING FUNDS WATCH Vanguards Windsor Is Shaking the Blues | By Richard A Oppel Jr | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/habitats-west-66th-street-a-co-op-that-bans-dogs-makes-an-exception.html | HabitatsWest 66th Street A Coop That Bans Dogs Makes an Exception | By Trish Hall | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-lower-east-side-by-for-and-about-women.html | NEIGHBORHOOD REPORT LOWER EAST SIDE By for and About Women | By Eric V Copage | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/new-yorkers-co-old-fashioned-but-not-jerky-lab-coated-soda-spritzers.html | NEW YORKERS  CO OldFashioned but Not Jerky LabCoated Soda Spritzers | By Alexandra McGinley | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/gop-seeks-to-retake-control-of-county-board.html | GOP Seeks to Retake Control of County Board | By Donna Greene | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/tennis-hingis-is-undone-by-graf-and-hooting.html | TENNIS Hingis Is Undone By Graf And Hooting | By Robin Finn | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/as-buildings-rise-so-do-their-rents.html | As Buildings Rise So Do Their Rents | By Alan S Oser | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/mapping-the-millennium-points-of-no-return.html | Mapping the Millennium Points of No Return | By Stephen Mihm | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/sports-of-the-times-bit-part-behind-him-camby-does-star-turn.html | Sports of The Times Bit Part Behind Him Camby Does Star Turn | By William C Rhoden | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/the-world-turkish-for-dummies-speaking-of-kurdish-problems-don-t.html | The World Turkish for Dummies Speaking of Kurdish Problems Dont | By Stephen Kinzer | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/time-to-ship-off-the-parents-to-camp-for-the-summer.html | Time to Ship Off the Parents To Camp for the Summer | By Andrea Kannapell | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/selling-reminders-of-2-sisters-spirit.html | Selling Reminders of 2 Sisters Spirit | By Katherine E Finkelstein | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/america-s-sweetheart.html | Americas Sweetheart | By Molly Haskell | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/world/south-africa-the-voters-realign-the-opposition.html | South Africa The Voters Realign the Opposition | By Suzanne Daley | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-06 | https://www.nytimes.com/1999/06/06/us/prosecution-that-spared-espy-leaves-a-top-aide-in-ruins.html | Prosecution That Spared a Top Aide in Ruins | By David Stout | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/world/crisis-balkans-candidates-peace-deal-benefits-gore-campaign-shows-split-among.html | CRISIS IN THE BALKANS THE CANDIDATES Peace Deal Benefits Gore in Campaign and Shows Split Among the Republicans | By Katharine Q Seelye | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/jailed-until-proved-not-guilty-man-s-19-month-confinement-shows-plight-those-too.html | Jailed Until Proved Not Guilty Mans 19Month Confinement Shows Plight of Those Too Poor to Post Bail | By Alan Finder | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/books/topless-in-tahiti.html | Topless in Tahiti | By James R Kincaid | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/woman-36-killed-near-park-when-gunman-misses-target.html | Woman 36 Killed Near Park When Gunman Misses Target | By Kit R Roane | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/regents-a-barrier-to-vocational-education.html | Regents a Barrier to Vocational Education | By Linda Saslow | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/tv/sign-off-he-s-taking-a-walkabout-on-the-wild-side.html | SIGNOFF Hes Taking a Walkabout on the Wild Side | By Christopher Noxon | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/port-authority-won-uphill-battle-to-build-train-to-the-plane.html | Port Authority Won Uphill Battle to Build Train to the Plane | By Dan Barry | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-brief-polls-are-open-tuesday-for-primary-elections.html | IN BRIEF Polls Are Open Tuesday For Primary Elections | By Karen Demasters | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/making-polluted-land-come-alive-once-more.html | Making Polluted Land Come Alive Once More | By Fred Musante | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-brief-newark-doubles-income-from-rent-for-airport.html | IN BRIEF Newark Doubles Income From Rent for Airport | By Karen Demasters | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/outdoors-city-slickers-lions-and-tigers.html | OUTDOORS City Slickers Lions and Tigers | By Gerald Eskenazi | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/man-killed-and-10-injured-when-a-speeding-truck-crashes-on-the-upper-west-side.html | Man Killed and 10 Injured When a Speeding Truck Crashes on the Upper West Side | By Andrew Jacobs | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/the-media-business-advertising-addenda-accounts-053716.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Laurie J Flynn | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/world/african-national-congress-drawing-mixed-race-support.html | African National Congress Drawing MixedRace Support | By Donald G McNeil Jr | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/the-media-business-advertising-battle-begun-on-internet-ad-blocking.html | THE MEDIA BUSINESS ADVERTISING Battle Begun on Internet Ad Blocking | By Laurie J Flynn | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/competition-in-the-name-game.html | Competition in the Name Game | By Jeri Clausing | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/world/crisis-in-the-balkans-the-court-war-crimes-investigators-prepare-for-kosovo.html | CRISIS IN THE BALKANS THE COURT War Crimes Investigators Prepare for Kosovo | By Marlise Simons | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/media-narrowing-the-electronic-news-gulf.html | MEDIA Narrowing the Electronic News Gulf | By Felicity Barringer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/boxing-jones-is-undisputed-champion-but-his-future-grows-uncertain.html | BOXING Jones Is Undisputed Champion But His Future Grows Uncertain | By Timothy W Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/on-horse-racing-more-hope-than-ruin-at-belmont.html | ON HORSE RACING More Hope Than Ruin At Belmont | By Joseph Durso | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/us/damage-control-special-report-some-plaintiffs-losing-texas-war-lawsuits.html | DAMAGE CONTROL A special report Some Plaintiffs Losing Out In Texas War on Lawsuits | By William Glaberson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/arts/bridge-an-unusually-difficult-hand-clobbers-a-favored-team.html | BRIDGE An Unusually Difficult Hand Clobbers a Favored Team | By Alan Truscott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/world/crisis-in-the-balkans-voices-no-one-is-planning-a-parade-as-a-war-s-end-nears.html | CRISIS IN THE BALKANS VOICES No One Is Planning a Parade as a Wars End Nears | By Susan Sachs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/compressed-data-voice-mail-and-faxes-add-intrigue-to-e-mail-offer.html | Compressed Data Voice Mail and Faxes Add Intrigue to EMail Offer | By Seth Schiesel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/books-of-the-times-the-nice-guy-who-touched-off-mccarthyism.html | BOOKS OF THE TIMES The Nice Guy Who Touched Off McCarthyism | By George Stade | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/arts/those-words-that-echo-echo-echo-through-life.html | Those Words That Echo   Echo   Echo Through Life | By Jamaica Kincaid | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/nba-playoffs-notebook-van-gundy-and-camby-knicks-new-playoff-pals.html | NBA PLAYOFFS NOTEBOOK Van Gundy and Camby Knicks New Playoff Pals | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/us/shuttle-lands-after-stocking-and-repairing-space-station.html | Shuttle Lands After Stocking And Repairing Space Station | By Beth Dickey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/world/crisis-balkans-refugees-kosovar-attack-gypsies-reveals-desire-for-revenge.html | CRISIS IN THE BALKANS THE REFUGEES Kosovar Attack on Gypsies Reveals Desire for Revenge | By David Rohde | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/football-dan-reeves-the-heart-missionary.html | FOOTBALL Dan Reeves the Heart Missionary | By Thomas George | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/disney-said-to-consider-web-spinoff.html | Disney Said To Consider Web Spinoff | By Geraldine Fabrikant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/sports-of-the-times-the-box-score-clemens-l-the-ghost-of-hubbell-w.html | Sports of The Times The Box Score Clemens L The Ghost of Hubbell W | By Dave Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/microsoft-to-offer-rebuttal-on-ibm-executive-s-charge.html | Microsoft to Offer Rebuttal On IBM Executives Charge | By Steve Lohr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/arts/randolph-bullock-curator-of-armor-exhibit-dies-at-96.html | Randolph Bullock Curator Of Armor Exhibit Dies at 96 | By William H Honan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/arts/ballet-review-in-city-s-ballet-s-footsteps-students-exhibit-the-joy-of-dancing.html | BALLET REVIEW In Citys Ballets Footsteps Students Exhibit the Joy of Dancing | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/j-edward-lumbard-jr-97-judge-and-prosecutor-is-dead.html | J Edward Lumbard Jr 97 Judge and Prosecutor Is Dead | By Nick Ravo | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/world/turkish-clashes-claim-21.html | Turkish Clashes Claim 21 | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/bruno-caravaggi-83-co-owner-of-the-fashionable-quo-vadis.html | Bruno Caravaggi 83 CoOwner Of the Fashionable Quo Vadis | By Enid Nemy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/allied-signal-and-honeywell-to-announce-merger-today.html | Allied Signal And Honeywell To Announce Merger Today | By Claudia H Deutsch and Laura M Holson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/an-injured-falcon-finds-that-new-yorkers-can-be-friendly.html | An Injured Falcon Finds That New Yorkers Can Be Friendly | By Julian E Barnes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/in-crash-at-crowded-intersection-a-violent-end-to-a-steady-life.html | In Crash at Crowded Intersection A Violent End to a Steady Life | By Andy Newman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/essay-lessons-of-kosovo.html | Essay Lessons Of Kosovo | By William Safire | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/baseball-notebook-oops-no-dh.html | BASEBALL NOTEBOOK Oops No DH | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/golf-in-20th-try-inkster-wins-the-title-she-cherishes.html | GOLF In 20th Try Inkster Wins the Title She Cherishes | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/world/crisis-balkans-man-nelson-strobridge-talbott-3d-negotiator-21.html | CRISIS IN THE BALKANS Man in the News  Nelson Strobridge Talbott 3d A Negotiator at 21 | By David E Rosenbaum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/track-and-field-new-meet-sees-small-crowd-but-some-big-performances.html | TRACK AND FIELD New Meet Sees Small Crowd But Some Big Performances | By Frank Litsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/media-talk-investors-grumble-about-barnes-noble.html | Media Talk Investors Grumble About Barnes Noble | By Doreen Carvajal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/metropolitan-diary-046205.html | Metropolitan Diary | By Enid Nemy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/world/indonesians-vote-opening-a-new-unpredictable-era.html | Indonesians Vote Opening a New Unpredictable Era | By Seth Mydans | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/technology-e-commerce-report-number-their-viewers-declines-television-networks.html | TECHNOLOGY ECommerce Report As the number of their viewers declines television networks are testing the Internet to sell products from their programs | By Bob Tedeschi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/baseball-notebook-mcmichael-is-ready-to-return-to-the-mets.html | BASEBALL NOTEBOOK McMichael Is Ready To Return to the Mets | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/media-fatal-adventures-bolster-sales-of-magazines.html | MEDIA Fatal Adventures Bolster Sales of Magazines | By Alex Kuczynski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/baseball-manger-considers-his-future.html | BASEBALL Manger Considers His Future | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/casting-too-wide-a-net-critics-see-internet-board-overstepping-its-authority.html | Casting Too Wide a Net Critics See Internet Board Overstepping Its Authority | By Jeri Clausing | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/us/affirmative-action-ban-meets-a-wall-in-florida.html | Affirmative Action Ban Meets a Wall in Florida | By Rick Bragg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/movies/music-review-a-sneak-preview-of-a-violin-as-film-star.html | MUSIC REVIEW A Sneak Preview Of a Violin As Film Star | By Anthony Tommasini | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/baseball-mets-stop-a-losing-streak-as-clemens-stops-winning.html | BASEBALL Mets Stop a Losing Streak as Clemens Stops Winning | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/world/crisis-balkans-white-house-breakdown-seen-sign-that-serbs-will-not-abide-pact.html | CRISIS IN THE BALKANS THE WHITE HOUSE Breakdown Seen As Sign That Serbs Will Not Abide by Pact | By John M Broder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/tennis-agassi-revival-reaches-a-peak-in-french-open.html | TENNIS Agassi Revival Reaches a Peak In French Open | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/media-talk-dow-jones-journalists-protest-pension-cuts.html | Media Talk Dow Jones Journalists Protest Pension Cuts | By Felicity Barringer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/theater/revival-salesman-takes-4-tony-awards-side-man-fosse-judi-dench-brian-dennehy-win.html | A Revival of Salesman Takes 4 Tony Awards Side Man Fosse Judi Dench and Brian Dennehy Win Top Honors | By Robin Pogrebin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/us/col-lloyd-burke-74-medal-of-honor-winner.html | Col Lloyd Burke 74 Medal of Honor Winner | By Richard Goldstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/world/un-denies-status-to-rights-group-critical-of-89-massacre-in-china.html | UN Denies Status to Rights Group Critical of 89 Massacre in China | By Paul Lewis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/arts/pop-review-power-and-risks-of-hyperbole-and-fire.html | POP REVIEW Power and Risks of Hyperbole and Fire | By Ann Powers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/soccer-for-north-koreans-paradise-and-lunch.html | SOCCER For North Koreans Paradise and Lunch | By Jere Longman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/world/ajaccio-journal-a-powder-keg-as-big-as-a-mountain-call-it-corsica.html | Ajaccio Journal A Powder Keg as Big as a Mountain Call It Corsica | By Marlise Simons | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/world/pope-tells-poles-of-modern-martyrs.html | Pope Tells Poles of Modern Martyrs | By Alessandra Stanley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/plus-cricket-world-cup-a-new-zealander-enters-books.html | PLUS CRICKET WORLD CUP A New Zealander Enters Books | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/amid-doubts-police-and-public-mix.html | Amid Doubts Police and Public Mix | By David Barstow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/us/health-benefits-bill-shows-power-of-the-disabled.html | Health Benefits Bill Shows Power of the Disabled | By David E Rosenbaum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/first-lady-could-build-a-race-on-her-best-issues-allies-say.html | First Lady Could Build a Race on Her Best Issues Allies Say | By James Dao | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/life-by-design-europe-s-profound-fear-of-food.html | LIFE BY DESIGN Europes Profound Fear of Food | By John Micklethwait | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/us/no-work-for-a-bicycle-thief-children-pedal-around-less.html | No Work for a Bicycle Thief Children Pedal Around Less | By Peter T Kilborn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/world/crisis-balkans-nato-allies-say-bombing-will-intensify-after-serbs-balk-signing.html | CRISIS IN THE BALKANS NATO Allies Say Bombing Will Intensify After Serbs Balk at Signing Pullout Proposal | By Craig R Whitney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/patents-labor-assister-other-odds-ends-aimed-making-things-better-for-new.html | Patents A labor assister and other odds and ends aimed at making things better for new parents | By Teresa Riordan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/eddie-stanky-83-spark-plug-on-3-pennant-winning-teams.html | Eddie Stanky 83 Spark Plug On 3 PennantWinning Teams | By Joseph Durso | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/on-pro-basketball-bird-s-lesson-to-miller-how-to-be-a-superstar.html | ON PRO BASKETBALL Birds Lesson to Miller How to Be a Superstar | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/the-media-business-advertising-addenda-account-decisions-by-on-line-services.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account Decisions By OnLine Services | By Laurie J Flynn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/horse-racing-charismatic-has-surgery-paving-way-for-a-productive-future.html | HORSE RACING Charismatic Has Surgery Paving Way for a Productive Future | By Joe Drape | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/on-baseball-to-valentine-it-seems-loyalty-has-its-limits.html | ON BASEBALL To Valentine It Seems Loyalty Has Its Limits | By Murray Chass | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/arts/dance-review-jazz-and-classical-flirt-but-get-serious.html | DANCE REVIEW Jazz and Classical Flirt but Get Serious | By Anna Kisselgoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/golf-doyle-beats-both-back-pain-and-the-field.html | GOLF Doyle Beats Both Back Pain And the Field | By Bill Pennington | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/cuny-study-could-be-tool-or-weapon-officials-say.html | CUNY Study Could Be Tool Or Weapon Officials Say | By Karen W Arenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/ralph-chamberlain-72-businessman-and-salvation-army-captain.html | Ralph Chamberlain 72 Businessman and Salvation Army Captain | By Amy Harmon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/opart.html | OpArt | By Jules Feiffer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/the-media-business-advertising-addenda-yankees-name-bbdo-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Yankees Name BBDO New York | By Laurie J Flynn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/world/barak-assembling-motley-governing-coalition.html | Barak Assembling Motley Governing Coalition | By Deborah Sontag | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/police-union-critics-are-now-at-the-helm.html | Police Union Critics Are Now at the Helm | By Michael Cooper | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/technology-ibm-expands-sales-to-others-in-its-industry.html | TECHNOLOGY IBM Expands Sales to Others In Its Industry | By Steve Lohr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/to-the-men-game-set-money.html | To the Men Game Set Money | By John McEnroe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/world/crisis-balkans-analysis-for-albright-s-mission-more-problems-risk.html | CRISIS IN THE BALKANS NEWS ANALYSIS For Albrights Mission More Problems and Risk | By Jane Perlez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/microsoft-binds-office-software-more-tightly-to-internet.html | Microsoft Binds Office Software More Tightly to Internet | By John Markoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/theater/a-playwright-lays-claim-to-parts-of-hare-s-via.html | A Playwright Lays Claim To Parts of Hares Via | By Robert D McFadden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/nba-playoffs-pacers-still-wearing-loss-on-their-sleeves.html | NBA PLAYOFFS Pacers Still Wearing Loss on Their Sleeves | By Steve Popper | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/media-talk-abc-alters-policy-on-paying-for-videos.html | Media Talk ABC Alters Policy on Paying for Videos | By Bill Carter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/zions-to-buy-first-security-a-rival-for-5.9-billion.html | Zions to Buy First Security A Rival for 59 Billion | By Constance L Hays | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/the-big-city-suitable-men-rare-species-under-study.html | The Big City Suitable Men Rare Species Under Study | By John Tierney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-07 | https://www.nytimes.com/1999/06/07/world/crisis-balkans-overview-kosovo-talks-break-down-serbs-balk-over-details-nato.html | CRISIS IN THE BALKANS THE OVERVIEW KOSOVO TALKS BREAK DOWN AS SERBS BALK OVER DETAILS NATO WILL STEP UP BOMBING | By Elizabeth Becker | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/editorial-observer-when-the-sound-of-a-dial-tone-is-ominous.html | Editorial Observer When the Sound of a Dial Tone Is Ominous | By Floyd Norris | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/us/public-lives-tipper-gore-keeps-cautious-watch-at-door-she-opened.html | PUBLIC LIVES Tipper Gore Keeps Cautious Watch at Door She Opened | By Frank Bruni | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/i-m-wall-street-s-worst-nightmare.html | Im Wall Streets Worst Nightmare | By Mark Katz | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/low-voter-turnout-cited-by-school-board-foes.html | Low Voter Turnout Cited by School Board Foes | By Lynette Holloway | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/cisco-and-motorola-make-wireless-deal.html | Cisco and Motorola Make Wireless Deal | By Seth Schiesel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/wall-st-victim-or-young-rogue-christian-curry-found-trouble-at-morgan-stanley.html | Wall St Victim or Young Rogue Christian Curry Found Trouble at Morgan Stanley | By Joseph Kahn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/nba-conference-finals-knicks-rely-on-sprewell-not-miracles.html | NBA CONFERENCE FINALS Knicks Rely On Sprewell Not Miracles | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/compressed-data-microsoft-research-chief-admits-he-s-being-selfish.html | Compressed Data Microsoft Research Chief Admits Hes Being Selfish | By Steve Lohr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/world/nigerian-and-liberian-presidents-discuss-regional-defense-pact.html | Nigerian and Liberian Presidents Discuss Regional Defense Pact | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/world/crisis-balkans-border-balkan-warfare-retains-its-fury-refugees-wait-for-final.html | CRISIS IN THE BALKANS THE BORDER Balkan Warfare Retains Its Fury As Refugees Wait for a Final Pact | By Ian Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/golf-woods-has-the-long-and-short.html | GOLF Woods Has The Long and Short | By Tim Rosaforte | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-07 | https://www.nytimes.com/1999/06/07/business/market-place-notes-corporate-culture-possibilities-mci-worldcom-meets-two-years.html | Market Place Notes on corporate culture and possibilities as MCI Worldcom meets its creation | By Seth Schiesel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/sports-of-the-times-rose-s-new-role-is-knicks-problem.html | Sports of The Times Roses New Role Is Knicks Problem | By William C Rhoden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/science/study-exposes-craven-motive-of-the-brave-meerkat-sentry.html | Study Exposes Craven Motive of the Brave Meerkat Sentry | By Carol Kaesuk Yoon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/citing-task-force-report-giuliani-seems-to-soften-his-position-on-cuny.html | Citing Task Force Report Giuliani Seems to Soften His Position on CUNY | By Karen W Arenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-08 | https://www.nytimes.com/1999/06/08/world/john-paul-at-home-in-polish-academia-defends-copernicus.html | John Paul at Home in Polish Academia Defends Copernicus | By Alessandra Stanley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/business/international-business-almost-time-to-pick-partners-in-france-s-3-bank-dance.html | INTERNATIONAL BUSINESS Almost Time to Pick Partners in Frances 3Bank Dance | By John Tagliabue | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/us/speaker-plans-speech-to-unite-house-gop.html | Speaker Plans Speech to Unite House GOP | By David Stout | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/science/q-a-056146.html | Q  A | By C Claiborne Ray | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-media-business-advertising-fewer-viewers-more-commercials.html | THE MEDIA BUSINESS ADVERTISING Fewer Viewers More Commercials | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/stanley-cup-finals-gloves-off-as-dallas-and-buffalo-open-tonight.html | STANLEY CUP FINALS Gloves Off as Dallas and Buffalo Open Tonight | By Joe Lapointe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/dance-in-review-tradition-tradition-spanish-with-dignity.html | DANCE IN REVIEW Tradition Tradition Spanish With Dignity | By Jack Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/nba-playoffs-mullin-answers-the-call-in-style.html | NBA PLAYOFFS Mullin Answers The Call In Style | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/departing-us-attorney-quietly-makes-an-imprint-if-not-a-name.html | Departing US Attorney Quietly Makes an Imprint if Not a Name | By Kevin Flynn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/for-whitman-move-to-right-may-be-sole-way-to-move-up.html | For Whitman Move to Right May Be Sole Way to Move Up | By Jerry Gray | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/style/by-design-better-than-vine-leaves.html | By Design Better Than Vine Leaves | By AnneMarie Schiro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/critic-s-notebook-listeners-love-samuel-barber-well-so-what.html | CRITICS NOTEBOOK Listeners Love Samuel Barber Well So What | By Allan Kozinn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/science/it-s-time-to-dream-again-nasa-says.html | Its Time to Dream Again NASA Says | By John Noble Wilford | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/theater/theater-review-big-brother-wants-you-to-quit-smoking.html | THEATER REVIEW Big Brother Wants You To Quit Smoking | By Anita Gates | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/inquiry-grows-as-rolls-fall-for-medicaid.html | Inquiry Grows As Rolls Fall For Medicaid | By Raymond Hernandez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/world/smaller-families-to-bring-big-change-in-mexico.html | Smaller Families to Bring Big Change in Mexico | By Sam Dillon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/dance-in-review-the-power-of-love-transformations-abound.html | DANCE IN REVIEW The Power of Love Transformations Abound | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/for-cooler-climes-head-to-houston.html | For Cooler Climes Head to    Houston | By Jim Yardley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/baseball-yanks-come-up-short-in-ninth-and-now-must-tackle-schilling.html | BASEBALL Yanks Come Up Short in Ninth And Now Must Tackle Schilling | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/health/personal-health-falls-by-elderly-a-perilous-yet-preventable-epidemic.html | PERSONAL HEALTH Falls by Elderly a Perilous Yet Preventable Epidemic | By Jane E Brody | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/movies/black-hollywood-salutes-itself-saying-no-one-else-will.html | Black Hollywood Salutes Itself Saying No One Else Will | By Felicia R Lee | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/soccer-notebook-women-s-world-cup-americans-struggle-on-defense.html | SOCCER NOTEBOOK  WOMENS WORLD CUP Americans Struggle On Defense | By Alex Yannis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/science/injection-of-cells-aids-mice.html | Injection Of Cells Aids Mice | By Nicholas Wade | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/world/crisis-in-the-balkans-macedonia-tricky-point-for-serbs-no-mention-of-un-role.html | CRISIS IN THE BALKANS MACEDONIA Tricky Point For Serbs No Mention Of UN Role | By Elizabeth Becker | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/world/crisis-in-the-balkans-elder-statesman-revered-serb-sees-no-kosovo-peace.html | CRISIS IN THE BALKANS ELDER STATESMAN Revered Serb Sees No Kosovo Peace | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/science/systems-designed-to-hold-a-homemade-sun.html | Systems Designed to Hold a Homemade Sun | By Malcolm W Browne | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/silver-revises-his-offer-to-cut-spending-demand.html | Silver Revises His Offer To Cut Spending Demand | By Richard PerezPena | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/dance-in-review-what-else-to-say-but-fusion.html | DANCE IN REVIEW What Else To Say But Fusion | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/us/supreme-court-roundup-justices-find-shortcuts-federal-appeals-state-inmates.html | Supreme Court Roundup Justices Find Shortcuts to Federal Appeals by State Inmates Unacceptable | By Linda Greenhouse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/movies/a-translator-of-visions-writer-for-film-directors-puts-his-ideas-into-plays.html | A Translator Of Visions Writer for Film Directors Puts His Ideas Into Plays | By Mel Gussow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/boxing-king-asserts-office-raid-by-fbi-was-unnecessary.html | BOXING King Asserts Office Raid By FBI Was Unnecessary | By Timothy W Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/opart-the-baked-apple.html | OpArt The Baked Apple | By Christoph Niemann | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/business/reorganization-at-lazard-freres-includes-the-replacement-of-its-top-us-executive.html | Reorganization at Lazard Freres Includes the Replacement of Its Top US Executive | By Joseph Kahn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/health/experts-ask-why-so-few-take-drugs-for-ms.html | Experts Ask Why So Few Take Drugs for MS | By Denise Grady | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-08 | https://www.nytimes.com/1999/06/08/style/patterns-058416.html | Patterns | By Cathy Horyn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-08 | https://www.nytimes.com/1999/06/08/business/morgan-stanley-answer-to-bias-suit-ex-worker-abused-expenses.html | Morgan Stanley Answer to Bias Suit ExWorker Abused Expenses | By Joseph Kahn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/nassau-jail-ends-strip-searches-for-minor-offenses.html | Nassau Jail Ends StripSearches for Minor Offenses | By John T McQuiston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/theater/blues-protests-a-cut-in-the-tony-show.html | Blues Protests a Cut in the Tony Show | By Robin Pogrebin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/budget-passes-focusing-on-the-young-and-the-old.html | Budget Passes Focusing on the Young and the Old | By Vivian S Toy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/business/international-briefs-americas-brazil-argentina-summit.html | INTERNATIONAL BRIEFS AMERICAS BRAZILARGENTINA SUMMIT | By Simon Romero | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/pro-basketball-wnba-to-add-four-teams.html | PRO BASKETBALL WNBA To Add Four Teams | By Judy Battista | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/business/ibm-official-has-harsh-words-for-microsoft.html | IBM Official Has Harsh Words for Microsoft | By Steve Lohr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/world/in-south-africa-winner-almost-takes-all.html | In South Africa Winner Almost Takes All | By Suzanne Daley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/welser-most-will-lead-cleveland-orchestra.html | WelserMost Will Lead Cleveland Orchestra | By James R Oestreich | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/health/vital-signs-patterns-a-closer-look-at-those-who-stay-slim.html | VITAL SIGNS PATTERNS A Closer Look at Those Who Stay Slim | By Jane Fritsch | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/society-that-runs-bronx-zoo-turns-to-corporate-world-to-get-a-new-leader.html | Society That Runs Bronx Zoo Turns to Corporate World to Get a New Leader | By Douglas Martin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/health/painful-syndrome-found-among-athletes.html | Painful Syndrome Found Among Athletes | By Janis Graham | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/god-as-a-running-mate.html | God as a Running Mate | By An Wilson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/business/nisource-discloses-5.7-billion-hostile-bid-for-columbia.html | Nisource Discloses 57 Billion Hostile Bid for Columbia | By Agis Salpukas | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/us/electric-restraint-s-use-stirs-charges-of-cruelty-to-inmates.html | Electric Restraints Use Stirs Charges of Cruelty to Inmates | By William Glaberson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/sports-of-the-times-like-camby-knicks-keep-reappearing.html | Sports of The Times Like Camby Knicks Keep Reappearing | By Harvey Araton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/ernie-wilkins-jazz-saxophonist-and-composer-is-dead-at-79.html | Ernie Wilkins Jazz Saxophonist And Composer Is Dead at 79 | By Ben Ratliff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/harold-s-fawcett-82-navy-photographer.html | Harold S Fawcett 82 Navy Photographer | By William H Honan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/science/nih-plan-for-journal-on-the-web-draws-fire.html | NIH Plan For Journal On the Web Draws Fire | By Robert Pear | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/us/gores-and-clintons-relaxed-and-intent-turn-to-initiatives-on-mental-illness.html | Gores and Clintons Relaxed and Intent Turn to Initiatives on Mental Illness | By Melinda Henneberger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/world/in-a-small-java-village-a-big-step-toward-democracy.html | In a Small Java Village a Big Step Toward Democracy | By Mark Landler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/dance-in-review-song-into-speech-and-speech-into-song.html | DANCE IN REVIEW Song Into Speech And Speech Into Song | By Jack Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/health/vital-signs-therapies-vitamin-e-disappoints-as-skin-healer.html | VITAL SIGNS THERAPIES Vitamin E Disappoints as Skin Healer | By John ONeil | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/us/anxious-house-braces-for-fight-on-gun-control.html | Anxious House Braces for Fight On Gun Control | By Frank Bruni | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/books/books-of-the-times-tools-for-destruction-but-none-for-turning-back.html | BOOKS OF THE TIMES Tools for Destruction but None for Turning Back | By Michiko Kakutani | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/reporter-s-notebook-high-profile-police-trial-shifts-to-mundane-waiting.html | Reporters Notebook HighProfile Police Trial Shifts to Mundane Waiting | By Joseph P Fried | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/judge-places-restrictions-on-games-in-a-backyard-ball-field.html | Judge Places Restrictions on Games in a Backyard Ball Field | By Iver Peterson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/researchers-seek-volunteers-to-test-a-new-aids-vaccine.html | Researchers Seek Volunteers To Test a New AIDS Vaccine | By Ronald Smothers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/science/reviving-quest-to-tame-energy-of-stars.html | Reviving Quest to Tame Energy of Stars | By Malcolm W Browne | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-media-business-advertising-addenda-3-advertisers-move-on-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Advertisers Move on Accounts | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/nba-playoffs-pacers-take-hold-of-game-4-and-don-t-let-go.html | NBA PLAYOFFS Pacers Take Hold of Game 4 and Dont Let Go | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-media-business-disney-considers-buying-internet-search-service.html | THE MEDIA BUSINESS Disney Considers Buying Internet Search Service | By Geraldine Fabrikant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/on-baseball-for-the-shaky-mets-a-house-divided-can-t-even-play-this-game.html | ON BASEBALL For the Shaky Mets a House Divided Cant Even Play This Game | By Murray Chass | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/nyc-urban-streets-carry-echo-of-africa.html | NYC Urban Streets Carry Echo Of Africa | By Clyde Haberman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/business/international-business-vivendi-acquire-pathe-france-s-largest-producer-films.html | INTERNATIONAL BUSINESS Vivendi to Acquire Pathe Frances Largest Producer of Films | By John Tagliabue | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/plus-swimming-de-bruin-loses-ban-appeal.html | PLUS SWIMMING De Bruin Loses Ban Appeal | By Gerald Eskenazi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/science/a-songbird-that-works-a-lifetime-to-keep-its-song-on-key.html | A Songbird That Works a Lifetime to Keep Its Song on Key | By Henry Fountain | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/health/essay-getting-waiting-rooms-to-run-on-time.html | ESSAY Getting Waiting Rooms to Run on Time | By Abigail Zuger Md | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/sports-of-the-times-rose-s-new-role-is-now-knick-problem.html | Sports of The Times Roses New Role Is Now Knick Problem | By William C Rhoden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-markets-stocks-the-dow-rises-109.54-points-as-merger-news-continues.html | THE MARKETS STOCKS The Dow Rises 10954 Points as Merger News Continues | By Kenneth N Gilpin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/us/for-black-taxi-company-in-miami-a-county-law-is-the-latest-threat.html | For Black Taxi Company in Miami a County Law Is the Latest Threat | By Rick Bragg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/us/clinton-will-seek-a-medicare-change-on-drug-coverage.html | CLINTON WILL SEEK A MEDICARE CHANGE ON DRUG COVERAGE | By Robert Pear | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/world/university-officials-yield-to-student-strike-in-mexico.html | University Officials Yield To Student Strike in Mexico | By Julia Preston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/world/crisis-balkans-albania-kosovo-refugees-cautious-after-recent-seesaw-peace.html | CRISIS IN THE BALKANS ALBANIA Kosovo Refugees Cautious After Recent Seesaw on Peace | By Ian Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/nba-playoffs-age-is-no-obstacle-as-mullin-answers-call.html | NBA PLAYOFFS Age Is No Obstacle as Mullin Answers Call | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/foreign-affairs-cochran-and-kosovo.html | Foreign Affairs Cochran and Kosovo | By Thomas L Friedman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/with-crisis-in-mind-center-opens.html | With Crisis in Mind Center Opens | By Judith Miller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/baseball-ben-ny-ben-ny-and-the-mets-get-on-track.html | BASEBALL Benny Benny and the Mets Get on Track | By Jack Curry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-08 | https://www.nytimes.com/1999/06/08/world/crisis-in-the-balkans-refugees-serbs-shell-border-town-rekindling-kosovar-fears.html | CRISIS IN THE BALKANS REFUGEES Serbs Shell Border Town Rekindling Kosovar Fears | By David Rohde | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/public-lives-cnbc-s-mr-cool-when-the-market-is-hot.html | PUBLIC LIVES CNBCs Mr Cool When the Market Is Hot | By Randy Kennedy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/it-s-that-time-again-pay-raise-debated-for-city-officials.html | Its That Time Again Pay Raise Debated for City Officials | By Dan Barry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-markets-market-place-a-merger-made-in-heaven-and-cheered-on-wall-street.html | THE MARKETS Market Place A Merger Made In Heaven And Cheered On Wall Street | By Claudia H Deutsch | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/health/vital-signs-in-the-lab-a-gonorrhea-vaccine-is-tested-in-mice.html | VITAL SIGNS IN THE LAB A Gonorrhea Vaccine Is Tested in Mice | By Gabrielle Glaser | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/science/in-battle-against-heroin-scientists-enlist-heroin.html | In Battle Against Heroin Scientists Enlist Heroin | By Christopher S Wren | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-media-business-advertising-addenda-ground-zero-adds-to-work-for-resorts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ground Zero Adds To Work for Resorts | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/world/mexico-tv-host-slain-in-ambush-near-studio.html | Mexico TV Host Slain in Ambush Near Studio | By Sam Dillon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/style/mexico-s-ambassador-of-elegance-beyond-huaraches.html | Mexicos Ambassador Of Elegance Beyond Huaraches | By AnneMarie Schiro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/science/drill-like-mechanism-in-spread-of-tumors-is-revealed.html | DrillLike Mechanism in Spread of Tumors Is Revealed | By Nicholas Wade | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/pop-review-rod-stewart-muse-for-a-country-girl.html | POP REVIEW Rod Stewart Muse for a Country Girl | By Ann Powers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/television-review-the-issue-of-free-speech-the-voice-of-big-money.html | TELEVISION REVIEW The Issue of Free Speech The Voice of Big Money | By Walter Goodman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-media-business-advertising-addenda-accounts-067830.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/theater/arts-abroad-sophocles-gets-a-twist-in-paris-by-way-of-west-africa.html | ARTS ABROAD Sophocles Gets a Twist in Paris by Way of West Africa | By Alan Riding | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/business/international-business-china-seeks-to-win-over-dissenters-on-joining-trade-group.html | INTERNATIONAL BUSINESS China Seeks to Win Over Dissenters on Joining Trade Group | By Seth Faison | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/on-pro-basketball-sprewell-gets-a-start-but-doesn-t-produce.html | ON PRO BASKETBALL Sprewell Gets a Start But Doesnt Produce | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/camp-david-for-kashmir.html | Camp David For Kashmir | By Benazir Bhutto | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/funeral-of-faith-and-anger-for-a-police-shooting-victim.html | Funeral of Faith and Anger for a Police Shooting Victim | By Robert Hanley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/health/in-search-of-a-way-to-bolster-the-sperm.html | In Search Of a Way To Bolster The Sperm | By Eric Nagourney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/world/indonesia-s-heady-election-early-returns-show-politics-may-be-turning-upside.html | Indonesias Heady Election Early Returns Show Politics May Be Turning Upside Down | By Seth Mydans | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/business/international-briefs-americas-signs-of-gradual-recovery-for-brazil.html | INTERNATIONAL BRIEFS AMERICAS SIGNS OF GRADUAL RECOVERY FOR BRAZIL | By Simon Romero | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/world/crisis-in-the-balkans-dispossessed-serbs-the-refugees-of-a-past-war-still-suffer.html | CRISIS IN THE BALKANS DISPOSSESSED SERBS The Refugees Of a Past War Still Suffer | By Carlotta Gall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/world/crisis-balkans-washington-optimism-more-realism-talks-about-withdrawal.html | CRISIS IN THE BALKANS WASHINGTON Optimism and More Realism On Talks About Withdrawal | By John M Broder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-media-business-advertising-addenda-account-changes-by-3-companies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account Changes By 3 Companies | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/on-tennis-graf-and-agassi-find-paris-to-their-liking.html | ON TENNIS Graf and Agassi Find Paris to Their Liking | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/world/crisis-balkans-nato-courting-russians-allies-delay-bombing-but-strike-overnight.html | CRISIS IN THE BALKANS NATO Courting Russians Allies Delay Bombing but Strike Overnight | By Craig R Whitney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/world/israel-s-new-parliament-a-coterie-of-many-colors.html | Israels New Parliament a Coterie of Many Colors | By Deborah Sontag | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/tv-sports-channel-surfing-for-sound-bites-from-the-subway-series.html | TV SPORTS ChannelSurfing for Sound Bites From the Subway Series | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/business/nortel-is-ready-to-fire-new-salvo-in-internet-telephony-war.html | Nortel Is Ready to Fire New Salvo in Internet Telephony War | By Seth Schiesel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/theater/theater-review-depending-on-kindness-of-friends.html | THEATER REVIEW Depending on Kindness of Friends | By D J R Bruckner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/business/international-briefs-asia-stocks-are-surging-in-south-korea.html | INTERNATIONAL BRIEFS ASIA STOCKS ARE SURGING IN SOUTH KOREA | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-markets-bonds-treasuries-close-unchanged-after-an-early-session-rally.html | THE MARKETS BONDS Treasuries Close Unchanged After an EarlySession Rally | By Robert Hurtado | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

Page 31462 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-08 | https://www.nytimes.com/1999/06/08/world/crisis-balkans-overview-russians-balking-gains-are-made-kosovo-talks.html | CRISIS IN THE BALKANS THE OVERVIEW RUSSIANS BALKING AS GAINS ARE MADE ON KOSOVO TALKS | By Jane Perlez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/08/business/the-media-business-advertising-addenda-procter-gamble-reshuffles-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Procter  Gamble Reshuffles Accounts | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/world-business-briefing-americas-brazil-rate-cut.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL RATE CUT | By Simon Romero | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/arts/critic-s-notebook-sibelius-s-civility-contemporary-stress-gathering-finns.html | CRITICS NOTEBOOK From Sibeliuss Civility to Contemporary Stress at a Gathering of Finns | By Bernard Holland | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/averting-strike-lay-teachers-agree-to-archdiocese-contract.html | Averting Strike Lay Teachers Agree to Archdiocese Contract | By Randal C Archibold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/the-media-business-advertising-addenda-young-rubicam-joins-clarant-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Joins Clarant Venture | By Jane L Levere | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/the-louima-case-the-overview-officer-is-guilty-in-torture-of-louima.html | THE LOUIMA CASE THE OVERVIEW Officer Is Guilty in Torture of Louima | By Joseph P Fried and Blaine Harden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/us/in-protest-senator-blocks-all-nominations.html | In Protest Senator Blocks All Nominations | By Philip Shenon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/theater/tv-notes-broadway-hero-it-s-letterman.html | TV NOTES Broadway Hero Its Letterman | By Bill Carter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/us/political-briefing-minnesota-s-governor-to-serve-a-full-term.html | POLITICAL BRIEFING Minnesotas Governor To Serve a Full Term | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-balkans-secessionists-aided-nato-bombing-rebels-position-themselves.html | CRISIS IN THE BALKANS THE SECESSIONISTS Aided by NATO Bombing Rebels Position Themselves to Become Kosovos New Army | By Ian Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/the-media-business-advertising-forbes-hustles-build-its-web-brand-pitches-it.html | THE MEDIA BUSINESS ADVERTISING Forbes hustles to build its Web brand and pitches it to an audience with a decided attitude | By Jane L Levere | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/on-pro-basketball-the-absence-speaks-louder-than-losing.html | ON PRO BASKETBALL The Absence Speaks Louder Than Losing | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/the-chef.html | THE CHEF | By Thomas Keller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/captain-killed-in-fire-is-called-a-hero-by-those-he-inspired.html | Captain Killed in Fire Is Called a Hero by Those He Inspired | By David M Halbfinger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/ibm-executive-testifies-on-97-microsoft-proposal.html | IBM Executive Testifies On 97 Microsoft Proposal | By Steve Lohr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-09 | https://www.nytimes.com/1999/06/09/world/overtures-from-iran-ignite-a-bitter-debate-among-arab-states.html | Overtures From Iran Ignite a Bitter Debate Among Arab States | By Douglas Jehl | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/movies/film-review-smoking-from-divine-to-disgusting.html | FILM REVIEW Smoking From Divine To Disgusting | By Janet Maslin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/us/asian-american-programs-are-flourishing-at-colleges.html | AsianAmerican Programs Are Flourishing at Colleges | By Somini Sengupta | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/the-media-business-lou-dobbs-moneyline-anchor-quits-cnn-for-his-own-web-site.html | THE MEDIA BUSINESS Lou Dobbs Moneyline Anchor Quits CNN for His Own Web Site | By Bill Carter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/company-news-avnet-to-sell-components-unit-for-380-million.html | COMPANY NEWS AVNET TO SELL COMPONENTS UNIT FOR 380 MILLION | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/world/people-power-takes-root-in-indonesia.html | People Power Takes Root in Indonesia | By Seth Mydans | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/us/3-safety-features-absent-at-airport-in-little-rock.html | 3 Safety Features Absent At Airport in Little Rock | By Matthew L Wald | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/auto-negotiations-are-likely-to-aim-for-a-longer-pact.html | Auto Negotiations Are Likely to Aim for a Longer Pact | By Keith Bradsher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/baseball-knoblauch-s-world-turned-upside-down.html | BASEBALL Knoblauchs World Turned Upside Down | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/citywide-reading-and-math-test-scores-decline-sharply.html | Citywide Reading and Math Test Scores Decline Sharply | By Anemona Hartocollis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/arts/opera-review-a-quarrel-and-a-mystery-in-realistic-african-heat.html | OPERA REVIEW A Quarrel and a Mystery In Realistic African Heat | By Anthony Tommasini | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/company-news-gm-and-clear-channel-buy-stake-in-xm-satellite-radio.html | COMPANY NEWS GM AND CLEAR CHANNEL BUY STAKE IN XM SATELLITE RADIO | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/sports-of-the-times-hogan-room-speaks-for-quiet-man.html | Sports of The Times Hogan Room Speaks for Quiet Man | By Dave Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/at-last-japan-gets-the-pill-is-this-good-news.html | At Last Japan Gets the Pill Is This Good News | By Francis Fukuyama | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/arts/david-seidner-fashion-photographer-is-dead-at-42.html | David Seidner Fashion Photographer Is Dead at 42 | By Sarah Boxer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/a-neighborhood-identity-crisis-transformation-brings-anxiety-in-brooklyns-dumbo.html | A Neighborhood Identity Crisis Transformation Brings Anxiety in Brooklyns Dumbo | By Somini Sengupta | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/international-business-asian-airline-has-to-cancel-more-flights.html | INTERNATIONAL BUSINESS Asian Airline Has to Cancel More Flights | By Wayne Arnold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-balkans-overview-moscow-west-agree-kosovo-plan-given-un.html | CRISIS IN THE BALKANS THE OVERVIEW MOSCOW AND WEST AGREE ON KOSOVO PLAN GIVEN TO UN | By R W Apple Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/coroner-says-9-year-old-boy-died-of-neglect.html | Coroner Says 9YearOld Boy Died of Neglect | By Andrew Jacobs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/arts/pop-review-of-tears-and-dreams-heartbreak-and-hope.html | POP REVIEW Of Tears and Dreams Heartbreak and Hope | By Jon Pareles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/bank-of-new-york-is-selling-lending-operation-to-gm.html | Bank of New York Is Selling Lending Operation to GM | By Robyn Meredith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/panasonic-in-deal-to-make-digital-recorders-for-replay.html | Panasonic in Deal to Make Digital Recorders for Replay | By Sharon R King | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/blaze-kills-2-queens-boys-and-leaves-16-people-hurt.html | Blaze Kills 2 Queens Boys And Leaves 16 People Hurt | By Kit R Roane | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/theater/music-review-fresh-look-at-a-syntax-skewer.html | MUSIC REVIEW Fresh Look At A Syntax Skewer | By Dinitia Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/the-markets-stocks-bonds-rising-long-term-interest-rates-dampen-stocks.html | THE MARKETS STOCKS  BONDS Rising LongTerm Interest Rates Dampen Stocks | By Jonathan Fuerbringer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/us/senate-93-to-4-passes-spending-bill-for-pentagon.html | Senate 93 to 4 Passes Spending Bill for Pentagon | By Tim Weiner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-948-835 | 1999-07-30 | | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/nba-playoffs-pacers-overcome-the-worry-habit.html | NBA PLAYOFFS Pacers Overcome the Worry Habit | By Judy Battista | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/arts/music-review-imparting-spirit-discovery-feeling-pulse-young-blood.html | MUSIC REVIEW Imparting a Spirit of Discovery and Feeling the Pulse of Young Blood | By James R Oestreich | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/ambitious-plan-to-rebuild-staten-island-ferry-hub.html | Ambitious Plan to Rebuild Staten Island Ferry Hub | By Thomas J Lueck | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/world-business-briefing-asia-auction-of-korean-insurer.html | WORLD BUSINESS BRIEFING ASIA AUCTION OF KOREAN INSURER | By Sheryl Wudunn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/25-and-under-tastes-of-india-expect-a-surprise-instead-of-a-curry.html | 25 AND UNDER Tastes of India Expect a Surprise Instead of a Curry | By Eric Asimov | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/a-hitch-to-marital-web-bliss-excite-home-is-often-at-odds-with-its-cable-parents.html | A Hitch to Marital Web Bliss ExciteHome Is Often at Odds With Its Cable Parents | By Saul Hansell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/world/fugitive-mexican-tells-of-huge-payment-to-ruling-party.html | Fugitive Mexican Tells of Huge Payment to Ruling Party | By Sam Dillon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/drug-makers-skeptical-on-plan-for-elderly.html | Drug Makers Skeptical on Plan for Elderly | By Milt Freudenheim | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/us/anne-miller-90-first-patient-who-was-saved-by-penicillin.html | Anne Miller 90 First Patient Who Was Saved by Penicillin | By Wolfgang Saxon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/baseball-yankees-are-jolted-back-to-the-present-losing-a-5-run-lead.html | BASEBALL Yankees Are Jolted Back to the Present Losing a 5Run Lead | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Kim Stevens and Corey Kilgannon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/tennis-another-father-is-ejected-as-daughter-plays-match.html | TENNIS Another Father Is Ejected As Daughter Plays Match | By Samantha Stevenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/pro-basketball-it-was-a-whole-new-game-and-the-stakes-were-high.html | PRO BASKETBALL It Was a Whole New Game and the Stakes Were High | By Lena Williams and Judy Battista | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/us/hastert-warns-disunity-may-mean-defeat.html | Hastert Warns Disunity May Mean Defeat | By Tim Weiner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/louima-case-strategy-even-after-volpe-s-guilty-plea-jurors-doubted-louima-s-word.html | THE LOUIMA CASE THE STRATEGY Even After Volpes Guilty Plea Jurors Doubted Louimas Word Alone | By David Barstow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/liberties-puppy-love-politics.html | Liberties Puppy Love Politics | By Maureen Dowd | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/world/myron-weiner-68-expert-on-child-labor-in-developing-lands.html | Myron Weiner 68 Expert on Child Labor in Developing Lands | By Michael T Kaufman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/us/a-study-plays-down-estrogen-link-to-breast-cancers.html | A Study Plays Down Estrogen Link to Breast Cancers | By Denise Grady | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-in-the-balkans-the-withdrawal-overnight-talks-yield-no-pact.html | CRISIS IN THE BALKANS THE WITHDRAWAL Overnight Talks Yield No Pact | By David Rohde | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/budget-rift-grows-wider-as-legislators-trade-insults.html | Budget Rift Grows Wider As Legislators Trade Insults | By Richard PerezPena | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/us/theaters-will-ask-to-see-photo-id-s-for-r-rated-films.html | THEATERS WILL ASK TO SEE PHOTO IDS FOR RRATED FILMS | By David E Rosenbaum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-09 | https://www.nytimes.com/1999/06/09/us/notebook-teacher-testing-criticized.html | Notebook Teacher Testing Criticized | By Carmel McCoubrey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/remedial-help-urged-for-4th-graders-who-failed-english-test.html | Remedial Help Urged for 4th Graders Who Failed English Test | By Raymond Hernandez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/nba-playoffs-sprewell-fits-company-s-image.html | NBA PLAYOFFS Sprewell Fits Companys Image | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-balkans-united-nations-china-has-reservations-about-2-provisions-peace.html | CRISIS IN THE BALKANS UNITED NATIONS China Has Reservations About 2 Provisions of Peace Plan | By Judith Miller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/commercial-real-estate-national-company-tries-out-new-york.html | Commercial Real Estate National Company Tries Out New York | By John Holusha | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/public-lives-not-exactly-starting-over-writer-s-choices.html | PUBLIC LIVES Not Exactly Starting Over Writers Choices | By Jan Hoffman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/arts/tv-notes-faulted-hospital-closes.html | TV NOTES Faulted Hospital Closes | By Lawrie Mifflin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/world-business-briefing-americas-mexican-builder-in-trouble.html | WORLD BUSINESS BRIEFING AMERICAS MEXICAN BUILDER IN TROUBLE | By Rick Wills | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/us/alexander-treks-uphill-in-faltering-campaign.html | Alexander Treks Uphill In Faltering Campaign | By David Firestone | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/26-are-arrested-in-drug-smuggling-network-using-mohawk-reservation.html | 26 Are Arrested in Drug Smuggling Network Using Mohawk Reservation | By Paul Zielbauer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/plus-tennis-seniors-mcenroes-ousted.html | PLUS TENNIS  SENIORS McEnroes Ousted | By Jerry Brewer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/arts/the-pop-life-after-go-moby-went.html | THE POP LIFE After Go Moby Went | By Neil Strauss | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/world-business-briefing-americas-canadian-restaurant-deal.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN RESTAURANT DEAL | By Timothy Pritchard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/restaurants-in-a-cozy-cabin-amid-the-shooting-stars.html | RESTAURANTS In a Cozy Cabin Amid the Shooting Stars | By William Grimes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/us/team-adds-2-elusive-elements-to-the-periodic-table.html | Team Adds 2 Elusive Elements to the Periodic Table | By Malcolm W Browne | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/us/political-briefing-both-sides-endorse-bush-in-louisiana.html | POLITICAL BRIEFING Both Sides Endorse Bush in Louisiana | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/louima-case-career-amid-11-medals-for-excellence-decade-charges-brutality.html | THE LOUIMA CASE THE CAREER Amid 11 Medals for Excellence In Decade Charges of Brutality | By Vivian S Toy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/our-towns-grandmother-with-babies-on-the-move.html | Our Towns Grandmother With Babies On the Move | By Andrew C Revkin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/state-workers-threaten-whitman-with-a-strike.html | State Workers Threaten Whitman With a Strike | By David Kocieniewski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/louima-case-neighborhood-flatbush-immigrants-call-result-neither-outrage-nor.html | THE LOUIMA CASE THE NEIGHBORHOOD Flatbush Immigrants Call Result Neither Outrage Nor Triumph | By Somini Sengupta | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/world/india-and-pakistan-to-discuss-flare-up-in-kashmir.html | India and Pakistan to Discuss FlareUp in Kashmir | By Stephen Kinzer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/theater/six-shows-are-closing-as-dust-settles-from-tonys.html | Six Shows Are Closing As Dust Settles From Tonys | By Jesse McKinley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/wine-talk-in-vouvray-a-new-vibrancy.html | WINE TALK In Vouvray A New Vibrancy | By Frank J Prial | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/baseball-agbayani-living-a-dream.html | BASEBALL Agbayani Living A Dream | By Jack Curry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/veteran-judge-is-nominated-to-high-court.html | Veteran Judge Is Nominated To High Court | By Jerry Gray | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/theater/arts-abroad-a-time-for-calm-in-ireland-and-a-new-view-of-friel.html | ARTS ABROAD A Time for Calm in Ireland and a New View of Friel | By James F Clarity | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/international-business-calm-election-spurs-a-rally-in-indonesia.html | INTERNATIONAL BUSINESS Calm Election Spurs a Rally In Indonesia | By Mark Landler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/louima-case-aftermath-for-acquitted-officers-their-department-city-legal-action.html | THE LOUIMA CASE THE AFTERMATH For Acquitted Officers Their Department and the City Legal Action Is Far From Over | By Joseph P Fried | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/books/books-of-the-times-plucky-in-a-battle-against-frailty-and-tormentors.html | BOOKS OF THE TIMES Plucky in a Battle Against Frailty and Tormentors | By Richard Eder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/the-louima-case-the-police-beat-officers-hope-verdicts-close-an-ugly-chapter.html | THE LOUIMA CASE THE POLICE Beat Officers Hope Verdicts Close an Ugly Chapter | By Michael Cooper | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/eating-well-chefs-join-a-drug-company-promotion.html | EATING WELL Chefs Join a Drug Company Promotion | By Marian Burros | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/theater/fresh-look-at-a-syntax-skewer.html | Fresh Look At A Syntax Skewer | By Dinitia Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/us/study-shows-importance-of-preschool-and-child-care-quality-in-education.html | Study Shows Importance of Preschool and ChildCare Quality in Education | By Irvin Molotsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/the-minimalist-a-perfect-cut-for-the-grill.html | THE MINIMALIST A Perfect Cut for the Grill | By Mark Bittman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/nba-playoffs-conference-finals-sprewell-and-houston-dysfunction-loves-company.html | NBA PLAYOFFS CONFERENCE FINALS Sprewell and Houston Dysfunction Loves Company | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/all-the-comforts-of-home-plus-waiters.html | All the Comforts of Home Plus Waiters | By Amanda Hesser | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/think-of-it-as-37500-a-quarter.html | Think of It as 37500 a Quarter | By Fred Lief | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/baseball-isringhausen-triumphs-for-first-time-since-97.html | BASEBALL Isringhausen Triumphs For First Time Since 97 | By Jack Curry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/lawyers-group-recommends-sharing-of-fees-with-others.html | Lawyers Group Recommends Sharing of Fees with Others | By Melody Petersen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/choice-of-a-successor-to-yellen-is-called-near-at-white-house.html | Choice of a Successor to Yellen Is Called Near at White House | By Richard W Stevenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/stanley-cup-playoffs-sabres-stun-the-stars-on-a-goal-by-wooley.html | STANLEY CUP PLAYOFFS Sabres Stun the Stars On a Goal by Wooley | By Joe Lapointe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/world/brussels-journal-food-scandal-adds-to-belgium-s-image-of-disarray.html | Brussels Journal Food Scandal Adds to Belgiums Image of Disarray | By Craig R Whitney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/theater/theater-review-gallic-charm-of-the-terminally-restless.html | THEATER REVIEW Gallic Charm of the Terminally Restless | By Ben Brantley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-in-the-balkans-kosovo-nato-sees-evidence-of-a-serbian-pullback.html | CRISIS IN THE BALKANS KOSOVO NATO Sees Evidence of a Serbian Pullback | By Eric Schmitt With Craig Whitney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/by-the-book-authentically-basque.html | BY THE BOOK Authentically Basque | By Amanda Hesser | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/apple-juice-trade-dispute.html | Apple Juice Trade Dispute | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/independence-for-kosovo.html | Independence For Kosovo | By Noel Malcolm | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/business-travel-us-airways-requiring-passengers-board-least-10-minutes-before.html | Business Travel US Airways is requiring passengers to board at least 10 minutes before scheduled departures | By Edwin McDowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/us/notebook-a-limit-on-honors.html | Notebook A Limit on Honors | By Ethan Bronner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-in-the-balkans-news-analysis-the-accord-s-blank-spaces.html | CRISIS IN THE BALKANS NEWS ANALYSIS The Accords Blank Spaces | By Jane Perlez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/sips-an-inn-s-own-brews-just-remember-which-door-you-came-in.html | Sips An Inns Own Brews Just Remember Which Door You Came In | By Elaine Louie | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-09 | https://www.nytimes.com/1999/06/09/world/apologizing-to-china-for-bombing-is-a-delicate-undertaking.html | Apologizing to China for Bombing Is a Delicate Undertaking | By David E Sanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/jumping-the-gun-for-tomatoes.html | Jumping the Gun for Tomatoes | By Marian Burros | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-in-the-balkans-yugoslavia-serbs-raise-an-obstacle-to-return-of-refugees.html | CRISIS IN THE BALKANS YUGOSLAVIA Serbs Raise An Obstacle To Return Of Refugees | By Carlotta Gall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/us/fighting-sprawl-oregon-county-makes-deal-with-intel-to-limit-job-growth.html | Fighting Sprawl Oregon County Makes Deal With Intel to Limit Job Growth | By Sam Howe Verhovek | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/pataki-nominates-a-democrat-for-a-judgeship.html | Pataki Nominates a Democrat for a Judgeship | By Jonathan P Hicks | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-balkans-russia-moscow-envoy-s-peace-efforts-praised-west-are-panned-home.html | CRISIS IN THE BALKANS RUSSIA Moscow Envoys Peace Efforts Praised in West Are Panned at Home | By Michael R Gordon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/business/the-markets-market-place-a-washington-lawyer-faces-sec-charges.html | THE MARKETS Market Place A Washington Lawyer Faces SEC Charges | By Stephen Labaton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-balkans-serbia-site-serbs-identity-fears-over-albanians-wrath.html | CRISIS IN THE BALKANS SERBIA At Site of the Serbs Identity Fears Over Albanians Wrath | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/california-olive-oil-promising-but-pricey.html | California Olive Oil Promising but Pricey | By Florence Fabricant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/us/republicans-to-move-gun-control-bill-directly-to-house-floor.html | Republicans to Move GunControl Bill Directly to House Floor | By Frank Bruni | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/plus-golf-us-open-qualifying-mattiace-and-zoeller-lead-7-into-event.html | PLUS GOLF  US OPEN QUALIFYING Mattiace and Zoeller Lead 7 Into Event | By Alex Yannis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/sports-of-the-times-rubes-hail-from-outer-boroughs.html | Sports of the Times Rubes Hail From Outer Boroughs | By George Vecsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/us/notebook-offensive-email-at-stanford.html | Notebook Offensive Email at Stanford | By Pamela Mendels | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-09 | https://www.nytimes.com/1999/06/09/us/political-briefing-jockeying-for-position-in-first-2000-contests.html | POLITICAL BRIEFING Jockeying for Position In First 2000 Contests | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/books/books-of-the-times-lecter-returns-and-one-of-his-victims-is-out-for-revenge.html | BOOKS OF THE TIMES Lecter Returns and One of His Victims Is Out for Revenge | By Christopher LehmannHaupt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/garden-q-a.html | Garden Q  A | By Leslie Land | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/in-america-children-in-crisis.html | In America Children in Crisis | By Bob Herbert | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/encryption-products-found-to-grow-in-foreign-markets.html | Encryption Products Found To Grow in Foreign Markets | By John Markoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/us/clinton-orders-investigation-on-possible-racial-profiling.html | Clinton Orders Investigation On Possible Racial Profiling | By Steven A Holmes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/international-business-singapore-purges-food-stocks-after-belgium-s-dioxin-scare.html | INTERNATIONAL BUSINESS Singapore Purges Food Stocks After Belgiums Dioxin Scare | By Wayne Arnold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/80-years-later-moscow-declares-four-romanovs-not-guilty.html | 80 Years Later Moscow Declares Four Romanovs Not Guilty | By Michael Wines | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/editorial-observer-how-long-does-it-take-to-make-a-new-yorker.html | Editorial Observer How Long Does It Take to Make a New Yorker | By Gail Collins | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-in-the-balkans-nato-with-signs-of-retreat-raids-slow-to-near-halt.html | CRISIS IN THE BALKANS NATO With Signs Of Retreat Raids Slow To Near Halt | By Craig R Whitney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/at-t-small-business-plan.html | ATT Small Business Plan | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/what-s-next-quantum-code-secrets-in-the-light.html | WHATS NEXT Quantum Code Secrets in the Light | By Peter Wayner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/narita-journal-thanks-to-farmers-airport-grows-like-bonsai.html | Narita Journal Thanks to Farmers Airport Grows Like Bonsai | By Nicholas D Kristof | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/nba-playoffs-conference-finals-knicks-coming-home-and-they-can-taste-it.html | NBA PLAYOFFS CONFERENCE FINALS Knicks Coming Home and They Can Taste It | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/baseball-mets-fourth-straight-victory-is-stunning.html | BASEBALL Mets Fourth Straight Victory Is Stunning | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/essay-an-appeal-for-repeal.html | Essay An Appeal for Repeal | By William Safire | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-balkans-refugees-some-kosovar-albanians-doubt-they-will-ever-go-home.html | CRISIS IN THE BALKANS REFUGEES Some Kosovar Albanians Doubt They Will Ever Go Home | By Elisabeth Bumiller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/intel-will-raise-the-ante-in-chip-manufacturing-technology.html | Intel Will Raise the Ante in ChipManufacturing Technology | By John Markoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/virus-fighters-on-24-hour-global-guard.html | Virus Fighters on 24Hour Global Guard | By Michel Marriott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/pro-basketball-it-s-time-for-the-new-look-wnba.html | PRO BASKETBALL Its Time for the NewLook WNBA | By Judy Battista | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/nba-playoffs-knicks-notebook-bad-news-is-good-news.html | NBA PLAYOFFS KNICKS NOTEBOOK Bad News Is Good News | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/human-nature-an-urban-oasis-for-confucius-to-ponder.html | HUMAN NATURE An Urban Oasis for Confucius to Ponder | By Anne Raver | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/delays-in-vote-count-have-indonesians-worried-about-cheating.html | Delays in Vote Count Have Indonesians Worried About Cheating | By Seth Mydans | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/currents-city-gardens-a-bit-of-the-renaissance-for-a-harlem-preschool.html | CURRENTS CITY GARDENS A Bit of the Renaissance for a Harlem Preschool | By Elaine Louie | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/vision-gear-for-the-dark-and-stormy.html | Vision Gear For the Dark And Stormy | By David Kushner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/on-baseball-wells-s-bags-packed-and-he-s-ready-to-go.html | ON BASEBALL Wellss Bags Packed And Hes Ready to Go | By Jack Curry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/public-lives-a-chaplain-counsels-humility-as-healing.html | PUBLIC LIVES A Chaplain Counsels Humility as Healing | By Carey Goldberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/arts/jazz-review-one-s-relaxed-and-soulful-the-other-restless-and-sharp.html | JAZZ REVIEW Ones Relaxed and Soulful The Other Restless and Sharp | By Ben Ratliff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/testing-the-easy-target.html | Testing The Easy Target | By Abigail Thernstrom | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/news-watch-a-virus-charts-a-new-course-using-e-mail-and-chat-rooms.html | NEWS WATCH A Virus Charts a New Course Using EMail and Chat Rooms | By Lisa Guernsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/nba-playoffs-knicks-notebook-childs-makes-a-prediction.html | NBA PLAYOFFS KNICKS NOTEBOOK Childs Makes a Prediction | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/bodies-of-16-mia-s-to-return-to-japan.html | Bodies of 16 MIAs to Return to Japan | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-in-the-balkans-celebration-for-serbs-in-belgrade-a-night-of-celebration.html | CRISIS IN THE BALKANS CELEBRATION For Serbs in Belgrade a Night of Celebration | BY Carlotta Gall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/arts/china-suspends-cultural-exchanges-after-nato-s-embassy-attack.html | China Suspends Cultural Exchanges After NATOs Embassy Attack | By Ralph Blumenthal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/us/gop-pushes-bills-increase-patient-s-rights-but-keep-curbs-suing-hmo-s.html | House GOP Pushes Bills to Increase Patients Rights but Keep Curbs on Suing HMOs | By Alison Mitchell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/fisher-will-yield-as-kodak-s-chief-executive.html | Fisher Will Yield as Kodaks Chief Executive | By Claudia H Deutsch | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/the-media-business-lou-dobbs-leaving-cnn-says-he-won-t-join-a-rival.html | THE MEDIA BUSINESS Lou Dobbs Leaving CNN Says He Wont Join a Rival | By Lawrie Mifflin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/sony-music-plans-to-test-use-of-in-store-digital-kiosks.html | Sony Music Plans to Test Use of InStore Digital Kiosks | By Lisa Napoli | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/world-business-briefing-americas-canadian-bank-heads-south.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN BANK HEADS SOUTH | By Timothy Pritchard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/news-watch-a-search-engine-with-an-eye-for-the-emerging-communities.html | NEWS WATCH A Search Engine With an Eye For the Emerging Communities | By Sara Robinson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/world-business-briefing-asia-china-cuts-rates.html | WORLD BUSINESS BRIEFING ASIA CHINA CUTS RATES | By Seth Faison | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/tennis-citibank-champions-connors-prevails-in-the-first-round.html | TENNIS CITIBANK CHAMPIONS Connors Prevails In the First Round | By Tarik ElBashir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/city-hall-memo-when-it-comes-to-humor-giuliani-takes-his-job-seriously.html | City Hall Memo When It Comes to Humor Giuliani Takes His Job Seriously | By Dan Barry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/hillary-clinton-visiting-binghamton-praises-technology.html | Hillary Clinton Visiting Binghamton Praises Technology | By Jonathan P Hicks | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/at-home-with-william-wegman-a-family-that-goes-on-8-feet-and-8-paws.html | AT HOME WITH WILLIAM WEGMAN A Family That Goes On 8 Feet and 8 Paws | By Julie V Iovine | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/media-business-advertising-new-campaign-for-motorola-leo-burnett-hopes-make.html | THE MEDIA BUSINESS ADVERTISING In a new campaign for Motorola Leo Burnett hopes to make Digital DNA a household phrase | By David Barboza | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/tennis-roundup-davis-cup-sampras-rejoins-team-for-doubles.html | TENNIS ROUNDUP  DAVIS CUP Sampras Rejoins Team for Doubles | By Jerry Brewer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/arts/dance-review-4-premieres-and-all-bursting-with-energy.html | DANCE REVIEW 4 Premieres And All Bursting With Energy | By Jack Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/library-shareware-sites-virtual-variety-stores-aisles-of-free-files.html | LIBRARYSHAREWARE SITES Virtual Variety Stores Aisles of Free Files | By Michelle Slatalla | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-balkans-atrocities-us-photos-show-ground-work-suspected-site-mass-grave.html | CRISIS IN THE BALKANS ATROCITIES US Photos Show Ground Work at Suspected Site of Mass Grave | By David Stout | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/us/gop-sees-privacy-threat-in-democrats-bid-for-documents.html | GOP Sees Privacy Threat in Democrats Bid for Documents | By David Stout | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/teen-ager-held-in-murder-escapes-from-bronx-detention-center.html | TeenAger Held in Murder Escapes From Bronx Detention Center | By Andrew Jacobs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/personal-shopper-outdoor-floors-to-go-ready-for-the-chaise-longue.html | PERSONAL SHOPPER Outdoor Floors to Go Ready for the Chaise Longue | By Marianne Rohrlich | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-10 | https://www.nytimes.com/1999/06/10/theater/critic-s-notebook-racial-guilt-political-score-settling-onstage-chicago.html | CRITICS NOTEBOOK From Racial Guilt to Political ScoreSettling Onstage in Chicago | By Peter Marks | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/lawsuit-dismissed-against-claiborne.html | Lawsuit Dismissed Against Claiborne | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/nba-playoffs-shocked-pacers-lamenting-another-blown-opportunity.html | NBA PLAYOFFS Shocked Pacers Lamenting Another Blown Opportunity | By Judy Battista | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/us/aura-of-invincibility-shrinks-gifts-to-bush-rivals.html | Aura of Invincibility Shrinks Gifts to Bush Rivals | By Don van Natta Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/arts/paul-kristeller-94-scholar-of-the-renaissance-is-dead.html | Paul Kristeller 94 Scholar Of the Renaissance Is Dead | By Eric Pace | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/news-watch-a-phone-for-the-internet-more-speed-less-glare.html | NEWS WATCH A Phone for the Internet More Speed Less Glare | By Katie Hafner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/news-watch-to-enter-the-world-of-e-mail-just-insert-batteries-and-plug-in.html | NEWS WATCH To Enter the World of EMail Just Insert Batteries and Plug In | By Marty Katz | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/an-old-craft-learns-new-tricks.html | An Old Craft Learns New Tricks | By Catherine Greenman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/world-business-briefing-americas-inflation-slows-in-mexico.html | WORLD BUSINESS BRIEFING AMERICAS INFLATION SLOWS IN MEXICO | By Rick Wills | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/us-adds-6-chinese-sites-to-list-that-alerts-computer-sellers.html | US Adds 6 Chinese Sites to List That Alerts Computer Sellers | By Jeff Gerth | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/hockey-woolley-finds-a-home-with-buffalo.html | HOCKEY Woolley Finds a Home With Buffalo | By Joe Lapointe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/state-of-the-art-office-2000-is-well-connected.html | STATE OF THE ART Office 2000 Is Well Connected | By Rob Fixmer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/colleges-panel-studies-freshman-eligibility-in-basketball.html | COLLEGES Panel Studies Freshman Eligibility in Basketball | By Frank Litsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/sports-of-the-times-togetherness-can-t-offset-camby-s-flair.html | Sports of The Times Togetherness Cant Offset Cambys Flair | By Harvey Araton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/us/if-elected-bush-says-he-ll-oppose-tax-increase.html | If Elected Bush Says Hell Oppose Tax Increase | By David E Rosenbaum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/allstate-sets-1.2-billion-pact-to-buy-cna-business.html | Allstate Sets 12 Billion Pact to Buy CNA Business | By Sholnn Freeman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-balkans-capitol-hill-republicans-revive-bid-bar-peacekeeper-funds.html | CRISIS IN THE BALKANS CAPITOL HILL Republicans Revive Bid to Bar Peacekeeper Funds | By Tim Weiner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/close-to-home-starring-in-your-own-rear-window.html | CLOSE TO HOME Starring in Your Own Rear Window | By Joseph Giovannini | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/goldman-sachs-fills-post.html | Goldman Sachs Fills Post | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-balkans-logistics-zone-zone-11-days-serbs-withdrawal-occupation-nato.html | CRISIS IN THE BALKANS LOGISTICS Zone by Zone 11 Days to Serbs Withdrawal and Occupation by NATO | By Eric Schmitt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/lockheed-says-profit-may-fall-significantly-in-next-2-years.html | Lockheed Says Profit May Fall Significantly In Next 2 Years | By Leslie Wayne | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/markets-stocks-bonds-dow-retreats-75.35-10690.29-computer-issues-help-nasdaq.html | THE MARKETS STOCKS  BONDS Dow Retreats 7535 to 1069029 as Computer Issues Help Nasdaq Post Solid Gains | By Robert D Hershey Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/3-companies-seen-moving-to-resolve-vitamin-price-fixing-lawsuit.html | 3 Companies Seen Moving to Resolve Vitamin PriceFixing Lawsuit | By David Barboza | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/turf-sorry-mom-and-dad.html | TURF Sorry Mom and Dad | By Tracie Rozhon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/rogues-gallery-sneaky-software.html | Rogues Gallery Sneaky Software | By Lisa Guernsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/us/william-hess-82-microbiologist-and-expert-on-african-swine-fever.html | William Hess 82 Microbiologist and Expert on African Swine Fever | By Eric Nagourney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/prudential-set-to-buy-vector.html | Prudential Set To Buy Vector | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/design-notebook-success-is-in-sight-but-where-s-the-vision.html | DESIGN NOTEBOOK Success Is in Sight But Wheres The Vision | By William L Hamilton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/north-and-south-korea-boats-confront-each-other-in-a-standoff.html | North and South Korea Boats Confront Each Other in a Standoff | By Nicholas D Kristof | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/game-theory-a-trivia-format-to-rival-channel-surfing.html | GAME THEORY A Trivia Format to Rival Channel Surfing | By J C Herz | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/books/making-books-internet-anxiety-seizes-britons.html | MAKING BOOKS Internet Anxiety Seizes Britons | By Martin Arnold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/energy-secretary-delays-disciplining-staff-over-spy-case.html | Energy Secretary Delays Disciplining Staff Over Spy Case | By James Risen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/baseball-yankees-notebook-it-s-june-class-trip-to-the-white-house.html | BASEBALL YANKEES NOTEBOOK Its June Class Trip to the White House | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/soccer-mexican-world-cup-team-reaps-benefit-of-america-s-special-export.html | SOCCER Mexican World Cup Team Reaps Benefit of Americas Special Export | By Jere Longman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/discovery-of-a-body-cancels-a-park-reopening-ceremony.html | Discovery of a Body Cancels A Park Reopening Ceremony | By Anthony Ramirez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/disrupted-rail-service-draws-complaints.html | Disrupted Rail Service Draws Complaints | By Agis Salpukas | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/as-mexico-mourns-tv-figure-cocaine-clouds-the-picture.html | As Mexico Mourns TV Figure Cocaine Clouds the Picture | By Julia Preston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/international-business-cable-and-wireless-wins-fight-for-japan-phone-carrier.html | INTERNATIONAL BUSINESS Cable and Wireless Wins Fight for Japan Phone Carrier | By Stephanie Strom | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/new-leaders-face-a-violent-and-splintered-nigeria.html | New Leaders Face a Violent and Splintered Nigeria | By Norimitsu Onishi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/world-business-briefing-asia-japan-s-economy-grows.html | WORLD BUSINESS BRIEFING ASIA JAPANS ECONOMY GROWS | By Stephanie Strom | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/pataki-names-roosevelt-island-chief-to-human-rights-post.html | Pataki Names Roosevelt Island Chief to Human Rights Post | By Monte Williams | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/whitman-s-court-nominee-to-appear-before-bar-panel.html | Whitmans Court Nominee To Appear Before Bar Panel | By Jerry Gray | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/crew-outlines-plan-to-end-promotions-for-failing-pupils.html | Crew Outlines Plan To End Promotions For Failing Pupils | By Randal C Archibold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/baseball-8-run-6th-helps-lift-yankees-into-first.html | BASEBALL 8Run 6th Helps Lift Yankees Into First | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/how-deep-is-your-rug.html | How Deep Is Your Rug | By Rick Marin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/us/enormous-haze-found-over-indian-ocean.html | Enormous Haze Found Over Indian Ocean | By William K Stevens | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/the-media-business-advertising-addenda-2-shops-involved-in-stock-sales.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Shops Involved In Stock Sales | By David Barboza | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/us/william-e-ryan-78-prosecutor-who-aided-case-on-hoffa-in-64.html | William E Ryan 78 Prosecutor Who Aided Case on Hoffa in 64 | By William H Honan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/again-talk-of-a-charter-revision-panel.html | Again Talk of a Charter Revision Panel | By Dan Barry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/news-watch-a-different-kind-of-mouse-to-the-ergonomical-rescue.html | NEWS WATCH A Different Kind of Mouse To the Ergonomical Rescue | By Steven E Brier | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/economic-scene-a-political-remedy-for-medicare-could-become-economic-poison.html | Economic Scene A political remedy for Medicare could become economic poison | By Michael M Weinstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/movies/critic-s-notebook-writing-about-race-walking-on-eggshells.html | CRITICS NOTEBOOK Writing About Race Walking On Eggshells | By Margo Jefferson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/movies/playing-camera-right-audience-actors-calibrate-their-craft-medium.html | Playing to the Camera Or Right to the Audience Actors Calibrate Their Craft to the Medium | By Robin Pogrebin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/arts/bridge-approaches-to-vulnerability-seal-a-tournament-victory.html | BRIDGE Approaches to Vulnerability Seal a Tournament Victory | By Alan Truscott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/currents-vintage-furniture-light-touch-danish-greats-sets-tone-for-downtown-shop.html | CURRENTS VINTAGE FURNITURE Light Touch of Danish Greats Sets Tone for a Downtown Shop | By Elaine Louie | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/us/los-angeles-reinvents-itself-adopting-new-city-charter.html | Los Angeles Reinvents Itself Adopting New City Charter | By Todd S Purdum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/microsoft-trial-witness-undergoes-tough-cross-examination.html | Microsoft Trial Witness Undergoes Tough CrossExamination | By Steve Lohr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/for-kosovo-s-scattered-refugees-the-internet-is-a-lifeline.html | For Kosovos Scattered Refugees the Internet Is a Lifeline | By Lisa Guernsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/currents-bridal-registry-for-couples-stuck-on-something-old.html | CURRENTS BRIDAL REGISTRY For Couples Stuck on Something Old | By Elaine Louie | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/nba-playoffs-knicks-notebook-trickle-down-lifts-up-johnson.html | NBA PLAYOFFS KNICKS NOTEBOOK Trickle Down Lifts Up Johnson | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/arts/television-review-hunting-for-kernels-of-wit-in-mtv-s-golden-popcorn.html | TELEVISION REVIEW Hunting for Kernels of Wit In MTVs Golden Popcorn | By Caryn James | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/news-watch-a-financial-stop-on-the-way-to-elective-cosmetic-surgery.html | NEWS WATCH A Financial Stop on the Way To Elective Cosmetic Surgery | By Terry McManus | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/on-pro-basketball-pacers-being-shown-glimpse-of-the-future.html | ON PRO BASKETBALL Pacers Being Shown Glimpse of the Future | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/the-media-business-advertising-addenda-marc-acquires-ryan-drossman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MARC Acquires Ryan Drossman | By David Barboza | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/currents-chairs-by-gehry-creased-but-sleekly.html | CURRENTS CHAIRS By Gehry Creased but Sleekly | By Elaine Louie | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/chase-manhattan-relocation-puts-2000-li-jobs-in-doubt.html | Chase Manhattan Relocation Puts 2000 LI Jobs in Doubt | By Katherine E Finkelstein | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/q-a-a-change-of-page.html | Q  A  A Change Of Page | By J D Biersdorfer | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/currents-stores-designers-sell-flowers-and-tables-to-put-them-on.html | CURRENTS STORES Designers Sell Flowers And Tables to Put Them On | By Elaine Louie | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-balkans-diplomacy-russian-cologne-provides-key-unlock-macedonian-impasse.html | CRISIS IN THE BALKANS THE DIPLOMACY Russian in Cologne Provides the Key to Unlock Macedonian Impasse | By Jane Perlez | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/us/clinton-faults-house-gop-gun-measures.html | Clinton Faults House GOP Gun Measures | By Frank Bruni | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/us/long-reach-to-death-row-for-a-graduation-speaker.html | Long Reach to Death Row For a Graduation Speaker | By Sam Howe Verhovek | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/currents-packaging-a-cushion-for-breakables-almost-as-light-as-air.html | CURRENTS PACKAGING A Cushion for Breakables Almost as Light as   Air | By Elaine Louie | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/p-g-to-cut-15000-jobs-and-shut-down-10-plants.html | P G to Cut 15000 Jobs And Shut Down 10 Plants | By Dana Canedy | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-balkans-united-nations-china-pushes-its-campaign-modify-peace-plan.html | CRISIS IN THE BALKANS UNITED NATIONS China Pushes Its Campaign To Modify Peace Plan | By Judith Miller | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/news-watch-a-25-piece-of-molded-plastic-turns-a-monitor-into-a-canvas.html | NEWS WATCH A 25 Piece of Molded Plastic Turns a Monitor Into a Canvas | By Bruce Headlam | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/footprints-may-be-oldest-in-europe-french-say.html | Footprints May Be Oldest In Europe French Say | By Marlise Simons | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/arts/dance-review-from-light-to-dark-allusive-to-literal.html | DANCE REVIEW From Light to Dark Allusive to Literal | By Anna Kisselgoff | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/arts/opera-review-suspending-disbelief-gladly-for-boheme-in-central-park.html | OPERA REVIEW Suspending Disbelief Gladly for Boheme in Central Park | By Anthony Tommasini | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/company-news-meggitt-of-britain-adding-us-maker-of-aircraft-parts.html | COMPANY NEWS MEGGITT OF BRITAIN ADDING US MAKER OF AIRCRAFT PARTS | By Dow Jones | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/coming-of-age-in-palo-alto.html | Coming Of Age In Palo Alto | By Katie Hafner | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-balkans-washington-memo-clinton-tailors-legacy-but-kosovo-isn-t-fabric.html | CRISIS IN THE BALKANS WASHINGTON MEMO Clinton Tailors Legacy But Kosovo Isnt Fabric | By R W Apple Jr | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/ex-chief-of-yale-appointed-as-vice-chairman-of-cuny.html | ExChief of Yale Appointed As Vice Chairman of CUNY | By Karen W Arenson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/on-the-internet-fame-becomes-fortune.html | On the Internet Fame Becomes Fortune | By Robert X Cringely | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/conviction-in-cosby-case-is-overturned.html | Conviction In Cosby Case Is Overturned | By Benjamin Weiser | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/us/school-of-the-second-chance-turning-troubled-students-around-at-wildcat-high.html | School of the Second Chance Turning Troubled Students Around at Wildcat High | By Amy Waldman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-balkans-overview-serb-military-accepts-accord-clearing-way-halt-bombing.html | CRISIS IN THE BALKANS THE OVERVIEW SERB MILITARY ACCEPTS ACCORD CLEARING WAY TO HALT BOMBING | By Steven Lee Myers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/us/crack-s-legacy-special-report-states-anti-drug-fight-renewal-for-treatment.html | CRACKS LEGACY A special report In States AntiDrug Fight A Renewal for Treatment | By Timothy Egan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/asian-airline-holds-talks-outlook-dim.html | Asian Airline Holds Talks Outlook Dim | By Wayne Arnold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Geraldine Fabrikant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/the-big-city-health-law-that-exceeds-the-need.html | The Big City Health Law That Exceeds The Need | By John Tierney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/intelligent-microwave-ovens-would-zap-food-to-perfection.html | Intelligent Microwave Ovens Would Zap Food to Perfection | By Lisa Guernsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-in-the-balkans-a-minority-for-serbs-in-kosovo-frustration-and-anger.html | CRISIS IN THE BALKANS A MINORITY For Serbs in Kosovo Frustration and Anger | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/markets-market-place-has-global-fever-broken-stock-bond-markets-read-different.html | THE MARKETS Market Place  Has the Global Fever Broken Stock and Bond Markets Read Different Thermometers | By Gretchen Morgenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/hockey-bettman-issues-a-warning-to-the-islanders.html | HOCKEY Bettman Issues a Warning to the Islanders | By Joe Lapointe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/volpe-can-clear-second-officer-lawyer-says.html | Volpe Can Clear Second Officer Lawyer Says | By Joseph P Fried | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-10 | https://www.nytimes.com/1999/06/10/business/motorola-and-sun-to-build-joint-system-for-fast-net-access.html | Motorola and Sun to Build Joint System for Fast Net Access | By David Barboza | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/results-of-new-reading-test-stir-debate.html | Results of New Reading Test Stir Debate | By Anemona Hartocollis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/tv-sports-rich-cable-deal-lessens-isles-misery.html | TV SPORTS Rich Cable Deal Lessens Isles Misery | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/us/rick-fields-57-poet-and-expert-on-buddhism.html | Rick Fields 57 Poet and Expert on Buddhism | By Nick Ravo | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/home-video-mary-pickford-power-broker.html | HOME VIDEO Mary Pickford Power Broker | By Peter M Nichols | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/books/books-of-the-times-a-rebellious-young-weed-and-how-he-grew.html | BOOKS OF THE TIMES A Rebellious Young Weed and How He Grew | By Michiko Kakutani | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/business/world-business-briefing-europe-russian-industrial-growth.html | WORLD BUSINESS BRIEFING EUROPE RUSSIAN INDUSTRIAL GROWTH | By Neela Banerjee | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/us/nation-is-falling-short-of-health-goals-for-2000.html | Nation Is Falling Short Of Health Goals for 2000 | By Philip J Hilts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/dance-review-exuberant-americana-that-s-not-all-american.html | DANCE REVIEW Exuberant Americana Thats Not AllAmerican | By Anna Kisselgoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/film-review-stoical-war-heroes-who-endured.html | FILM REVIEW Stoical War Heroes Who Endured | By Stephen Holden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-in-review-alfredo-castaneda-our-i-and-my-we.html | ART IN REVIEW Alfredo Castaneda  Our I and My We | By Grace Glueck | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/business/morgan-and-vulcan-invest-in-2-electronic-trading-systems.html | Morgan and Vulcan Invest in 2 Electronic Trading Systems | By Sholnn Freeman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-review-while-a-roman-gallery-remodels-caravaggio-visits-hartford.html | ART REVIEW While a Roman Gallery Remodels Caravaggio Visits Hartford | By Grace Glueck | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/sports-of-the-times-team-effort-includes-the-coach.html | Sports of The Times Team Effort Includes The Coach | By George Vecsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/theater-review-stepping-into-the-jazz-age-with-noel-and-twiggy.html | THEATER REVIEW Stepping Into the Jazz Age with Noel and Twiggy | By Ben Brantley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/shaping-restless-planet-earth.html | Shaping Restless Planet Earth | By John Noble Wilford | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/baseball-with-clubhouse-feud-chafing-mets-may-just-release-bonilla.html | BASEBALL With Clubhouse Feud Chafing Mets May Just Release Bonilla | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-in-review-serse.html | ART IN REVIEW Serse | By Grace Glueck | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/warsaw-journal-first-lady-s-armor-elegance-tact-and-backbone.html | Warsaw Journal First Ladys Armor Elegance Tact and Backbone | By Alessandra Stanley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1999-06-11 | https://www.nytimes.com/1999/06/11/business/media-business-advertising-pair-large-agencies-are-revamping-effort-better-serve.html | THE MEDIA BUSINESS ADVERTISING A pair of large agencies are revamping in an effort to better serve clients around the world | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/us/states-and-cities-are-told-to-alter-their-bookkeeping.html | States and Cities Are Told To Alter Their Bookkeeping | By Melody Petersen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/album-of-the-week.html | Album of the Week | By Ben Ratliff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/nyc-provincials-in-the-theater-of-politics.html | NYC Provincials In the Theater Of Politics | By Clyde Haberman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-in-the-balkans-the-overview-bombing-ends-as-serbs-begin-pullout.html | CRISIS IN THE BALKANS THE OVERVIEW Bombing Ends as Serbs Begin Pullout | By Craig R Whitney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/women-s-basketball-lobo-s-injury-casts-a-pall-as-liberty-wins-its-opener.html | WOMENS BASKETBALL Lobos Injury Casts a Pall As Liberty Wins Its Opener | By Frank Litsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/nba-playoffs-pacers-are-being-outrun.html | NBA PLAYOFFS Pacers Are Being Outrun | By Judy Battista | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/pop-review-a-bit-of-defiance-amid-the-sweetness-and-light.html | POP REVIEW A Bit of Defiance Amid the Sweetness and Light | By Ann Powers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/us/tax-exempt-status-rejected-christian-coalition-regroups.html | TaxExempt Status Rejected Christian Coalition Regroups | By David E Rosenbaum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/business/new-infection-kills-software-through-e-mail.html | New Infection Kills Software Through EMail | By John Markoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/man-accused-in-nazi-case-leaves-country.html | Man Accused in Nazi Case Leaves Country | By Paul Zielbauer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/debts-troubling-moscow-s-mr-fix-it.html | Debts Troubling Moscows Mr FixIt | By Michael Wines | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-in-review-tracey-emin-every-part-of-me-s-bleeding.html | ART IN REVIEW Tracey Emin  Every Part of Mes Bleeding | By Roberta Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/dance-review-mind-and-body-cavorting-in-stylish-nonstop-motion.html | DANCE REVIEW Mind and Body Cavorting In Stylish Nonstop Motion | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/weekend-warrior-learning-that-karate-s-blows-go-hand-in-hand-with-manners.html | WEEKEND WARRIOR Learning That Karates Blows Go Hand in Hand With Manners | By Christopher S Wren | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/film-review-the-girls-all-go-for-his-euphemism.html | FILM REVIEW The Girls All Go for His Euphemism | By Janet Maslin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/china-is-sentencing-dissidents-to-jail-terms-of-up-to-4-years.html | China Is Sentencing Dissidents To Jail Terms of Up to 4 Years | By Erik Eckholm | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-balkans-paratroops-british-forces-delay-entry-kosovo-serb-pullout-lags.html | CRISIS IN THE BALKANS PARATROOPS British Forces Delay Entry in Kosovo as Serb Pullout Lags | By John Kifner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/us/political-briefing-political-soap-opera-rivets-mississippi.html | Political Briefing Political Soap Opera Rivets Mississippi | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/us/after-six-failures-test-of-antimissile-system-succeeds.html | After Six Failures Test of Antimissile System Succeeds | By Philip Shenon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/waiting-for-final-resting-place-friends-seek-proper-burial-for-former-tunnel.html | Waiting for a Final Resting Place Friends Seek Proper Burial for a Former Tunnel Dweller | By Nina Bernstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/us/political-briefing-imperial-wizard-s-popular-voter-list.html | Political Briefing Imperial Wizards Popular Voter List | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/business/airlines-agree-on-pledges-to-make-to-their-customers.html | Airlines Agree on Pledges To Make to Their Customers | By Matthew L Wald | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/dance-review-broadway-to-ballroom-all-flavored-by-gershwin.html | DANCE REVIEW Broadway to Ballroom All Flavored by Gershwin | By Jack Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/business/the-markets-stocks-dow-drops-for-third-day-as-interest-rates-edge-up.html | THE MARKETS STOCKS Dow Drops for Third Day As Interest Rates Edge Up | By Robert D Hershey Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/on-hockey-cup-poised-for-a-new-summer.html | ON HOCKEY Cup Poised for a New Summer | By George Vecsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-in-the-balkans-albania-for-the-cautious-hesitation-and-skepticism.html | CRISIS IN THE BALKANS ALBANIA For the Cautious Hesitation and Skepticism | By Elisabeth Bumiller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/tv-weekend-a-boy-s-battle-with-aids-underlines-hope.html | TV WEEKEND A Boys Battle With AIDS Underlines Hope | By Ron Wertheimer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/cape-town-region-bucks-trend-thwarts-anc.html | Cape Town Region Bucks Trend Thwarts ANC | By Donald G McNeil Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-balkans-deployment-forging-link-for-russians-chain-command.html | CRISIS IN THE BALKANS DEPLOYMENT Forging Link For Russians In the Chain Of Command | By Michael R Gordon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/business/the-markets-bonds-yield-on-30-year-treasury-keeps-climbing-to-6.06.html | THE MARKETS BONDS Yield on 30Year Treasury Keeps Climbing to 606 | By Jonathan Fuerbringer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-in-review-terry-winters-graphic-primitives.html | ART IN REVIEW Terry Winters  Graphic Primitives | By Ken Johnson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/business/the-media-business-advertising-addenda-accounts-115444.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/soccer-show-time-for-reluctant-soccer-superstar.html | SOCCER Show Time for Reluctant Soccer Superstar | By Jere Longman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/us/speaker-shifts-his-position-on-pressing-for-gun-control.html | Speaker Shifts His Position On Pressing for Gun Control | By Frank Bruni | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/jazz-review-true-to-60-s-rhythms-and-jewish-culture.html | JAZZ REVIEW True to 60s Rhythms and Jewish Culture | By Ben Ratliff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/baseball-shop-smart-and-play-keep-away.html | BASEBALL Shop Smart and Play KeepAway | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-in-the-balkans-macedonia-for-the-most-hopeful-plans-and-celebration.html | CRISIS IN THE BALKANS MACEDONIA For the Most Hopeful Plans and Celebration | By David Rohde | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/business/chip-maker-posts-fifth-straight-loss.html | Chip Maker Posts Fifth Straight Loss | By Lawrence M Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/killing-highlights-lebanon-s-palestinian-problem.html | Killing Highlights Lebanons Palestinian Problem | By Douglas Jehl | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/automobiles/autos-on-friday-owning-and-leasing-leases-without-wear-and-tear-fees.html | AUTOS ON FRIDAYOwning and Leasing Leases Without WearandTear Fees | By Andrea Adelson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/at-the-movies-the-word-is-not-a-word.html | AT THE MOVIES The Word Is Not a Word | By James Sterngold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/us/68-clerics-face-judgment-over-a-same-sex-union.html | 68 Clerics Face Judgment Over a SameSex Union | By Gustav Niebuhr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/mrs-clinton-may-steal-mayor-s-yankee-fan-base.html | Mrs Clinton May Steal Mayors Yankee Fan Base | By Katharine Q Seelye | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-review-intense-spirit-in-an-age-of-innocence.html | ART REVIEW Intense Spirit in an Age of Innocence | By Holland Cotter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/business/international-business-japan-grows-1.9-to-economists-disbelief.html | INTERNATIONAL BUSINESS Japan Grows 19 to Economists Disbelief | By Stephanie Strom | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/pop-review-a-band-clearly-from-earth-more-precisely-france.html | POP REVIEW A Band Clearly From Earth More Precisely France | By Jon Pareles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/on-my-mind-fruits-of-victory.html | On My Mind Fruits of Victory | By A M Rosenthal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-balkans-future-nato-expects-separate-kosovo-without-yugoslav-police-taxes.html | CRISIS IN THE BALKANS THE FUTURE NATO Expects Separate Kosovo Without Yugoslav Police or Taxes | By Jane Perlez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-balkans-white-house-president-victory-speech-warning.html | CRISIS IN THE BALKANS THE WHITE HOUSE From President Victory Speech And a Warning | By Serge Schmemann | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/ghosts-from-a-long-ago-poorhouse-in-city-hall-park.html | Ghosts From a LongAgo Poorhouse in City Hall Park | By Dan Barry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/on-baseball-mets-woes-are-hard-to-conceal.html | ON BASEBALL Mets Woes Are Hard to Conceal | By Murray Chass | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/film-review-that-old-fiddle-sure-got-around.html | FILM REVIEW That Old Fiddle Sure Got Around | By Stephen Holden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/in-brooklyn-no-plea-deals-for-defendants-in-gun-cases.html | In Brooklyn No Plea Deals For Defendants in Gun Cases | By Jayson Blair | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-balkans-pullout-kosovar-serbs-see-no-future-they-see-convoy-pass.html | CRISIS IN THE BALKANS THE PULLOUT Kosovar Serbs See No Future As They See Convoy Pass By | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/third-highest-police-official-is-resigning-from-the-force.html | ThirdHighest Police Official Is Resigning From the Force | By Michael Cooper | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/vote-sample-in-indonesia-shows-strength-for-opposition-party.html | Vote Sample in Indonesia Shows Strength for Opposition Party | By Seth Mydans | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/public-lives-issues-of-gender-from-pronouns-to-murder.html | PUBLIC LIVES Issues of Gender From Pronouns to Murder | By Carey Goldberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/dance-review-spicing-up-the-abstraction-with-humor-and-relevance.html | DANCE REVIEW Spicing Up the Abstraction With Humor and Relevance | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/connecticut-passes-sales-tax-rebate-as-session-ends.html | Connecticut Passes SalesTax Rebate as Session Ends | By Mike Allen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/notification-bill-for-abortions-passed-by-assembly-in-trenton.html | Notification Bill for Abortions Passed by Assembly in Trenton | By David Kocieniewski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/nba-playoffs-camby-s-rejuvenation-helps-save-lost-season.html | NBA PLAYOFFS Cambys Rejuvenation Helps Save Lost Season | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/baseball-all-aboard-for-cooperstown.html | BASEBALL All Aboard for Cooperstown | By Bill Pennington | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/film-review-after-tourists-go-home-love-remains.html | FILM REVIEW After Tourists Go Home Love Remains | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/family-fare-a-pocket-monster-mash.html | FAMILY FARE A Pocket Monster Mash | By Laurel Graeber | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/nba-nets-casey-closer-to-being-head-coach.html | NBA NETS Casey Closer to Being Head Coach | By Chriss Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/nba-playoffs-with-boldness-and-daring-van-gundy-is-still-standing.html | NBA PLAYOFFS With Boldness and Daring Van Gundy Is Still Standing | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/business/the-markets-market-place-stockholders-will-get-a-gift-as-rjr-parts-from-nabisco.html | THE MARKETS Market Place Stockholders Will Get a Gift As RJR Parts From Nabisco | By Constance L Hays | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/business/the-media-business-advertising-addenda-three-organizations-honor-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Organizations Honor Agencies | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/us/3-mexicans-are-convicted-in-money-laundering-case.html | 3 Mexicans Are Convicted In MoneyLaundering Case | By Christian Berthelsen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/verdict-in-cannibalism-case-is-set-aside.html | Verdict in Cannibalism Case Is Set Aside | By David M Halbfinger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/us/us-warns-hmo-s-on-recruiting-of-medicare-clients.html | US Warns HMOs on Recruiting of Medicare Clients | By Robert Pear | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/foreign-affairs-what-s-your-iq.html | Foreign Affairs Whats Your IQ | By Thomas L Friedman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/us/4-are-killed-as-woman-stabs-husband-and-daughter-and-sets-house-on-fire.html | 4 Are Killed as Woman Stabs Husband and Daughter and Sets House on Fire | By Mike Allen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/residential-real-estate-where-jet-crashed-in-1960-a-condo.html | Residential Real Estate Where Jet Crashed in 1960 a Condo | By Rachelle Garbarine | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-balkans-ground-troops-half-us-peacekeeping-force-already-staging.html | CRISIS IN THE BALKANS GROUND TROOPS Half of US Peacekeeping Force Already Staging in Macedonia | By Steven Lee Myers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/business/international-business-no-1-its-bankruptcy-class-company-thailand-starts-get-its.html | INTERNATIONAL BUSINESS No 1 in Its Bankruptcy Class A Company in Thailand Starts to Get Its Act Together | By Mark Landler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/city-has-plan-to-tame-the-traffic-in-herald-square.html | City Has Plan to Tame the Traffic in Herald Square | By Andy Newman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/us/loitering-law-aimed-at-gangs-is-struck-down-by-high-court.html | Loitering Law Aimed at Gangs Is Struck Down by High Court | By Linda Greenhouse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/leasing-firm-executive-convicted-of-stock-fraud.html | LeasingFirm Executive Convicted of Stock Fraud | By Leslie Eaton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/price-of-night-at-movies-is-up-6-percent-city-says.html | Price of Night at Movies Is Up 6 Percent City Says | By Terry Pristin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/business/the-media-business-advertising-addenda-net-concerns-name-first-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Net Concerns Name First Agencies | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/hockey-brawls-and-bruises-as-stars-even-finals.html | HOCKEY Brawls and Bruises as Stars Even Finals | By Joe Lapointe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/littletons-legacy-of-pranks-and-fear.html | Littletons Legacy of Pranks and Fear | By Carolyn Jabs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/a-millennial-gift-to-developing-nations.html | A Millennial Gift to Developing Nations | By Jeffrey D Sachs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/theater-review-ez-pass-would-have-helped.html | THEATER REVIEW EZPass Would Have Helped | By Anita Gates | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/film-review-fallout-when-mars-and-venus-collide.html | FILM REVIEW Fallout When Mars and Venus Collide | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-balkans-united-nations-security-council-backs-peace-plan-nato-led-force.html | CRISIS IN THE BALKANS UNITED NATIONS Security Council Backs Peace Plan and a NATOLed Force | By Judith Miller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/jazz-review-boredoms-try-repetition-and-get-a-gospel-effect.html | JAZZ REVIEW Boredoms Try Repetition And Get a Gospel Effect | By Ben Ratliff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-review-forsaking-the-angels-for-devilish-hilarity.html | ART REVIEW Forsaking the Angels For Devilish Hilarity | By Ken Johnson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/theater-review-enough-preaching-noah-where-are-the-life-vests.html | THEATER REVIEW Enough Preaching Noah Where Are the Life Vests | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/christina-foyle-88-the-queen-of-the-london-bookstore-dies.html | Christina Foyle 88 the Queen Of the London Bookstore Dies | By Warren Hoge | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/us/political-briefing-99-margin-of-error-on-polls-relevance.html | Political Briefing 99 Margin of Error On Polls Relevance | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/pop-review-challenges-and-magic-in-a-reunion-of-a-duo.html | POP REVIEW Challenges and Magic in a Reunion of a Duo | By Ann Powers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/business/fallout-from-scandal-claims-two-top-lawyers-at-morgan-stanley.html | Fallout From Scandal Claims Two Top Lawyers at Morgan Stanley | By Joseph Kahn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-in-the-balkans-vote-in-bosnia-may-be-delayed.html | CRISIS IN THE BALKANS Vote in Bosnia May Be Delayed | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-in-review-sampling.html | ART IN REVIEW Sampling | By Holland Cotter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/us/2-parties-act-on-social-security.html | 2 Parties Act on Social Security | By Richard W Stevenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/us/bush-to-open-in-iowa-amid-texas-size-hoopla.html | Bush to Open in Iowa Amid TexasSize Hoopla | By Francis X Clines | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-11 | https://www.nytimes.com/1999/06/11/business/company-news-brera-capital-unit-is-buying-64-stake-in-cable-company.html | COMPANY NEWS BRERA CAPITAL UNIT IS BUYING 64 STAKE IN CABLE COMPANY | By Bridge News | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/on-stage-and-off-ain-t-nothin-but-a-flap.html | ON STAGE AND OFF Aint Nothin But a Flap | By Jesse McKinley | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/business/world-business-briefing-asia-long-term-credit-bank.html | WORLD BUSINESS BRIEFING ASIA LONGTERM CREDIT BANK | By Sheryl Wudunn | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/antiques-japanese-yet-not-japanese.html | ANTIQUES Japanese Yet Not Japanese | By Wendy Moonan | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/business/microsoft-again-duels-with-web-browser-witness.html | Microsoft Again Duels With Web Browser Witness | By Joel Brinkley | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/critic-s-choice-film-bringing-home-a-world-of-injustice.html | CRITICS CHOICEFilm Bringing Home A World Of Injustice | By Stephen Holden | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/automobiles/the-light-says-check-engine-but-just-what-does-it-mean.html | The Light Says Check Engine But Just What Does It Mean | By Matthew L Wald | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/us/h-b-porter-76-revised-episcopal-prayer.html | H B Porter 76 Revised Episcopal Prayer | By Wolfgang Saxon | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/inside-art-a-new-look-at-the-modern.html | INSIDE ART A New Look At the Modern | By Carol Vogel | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/business/international-business-facing-dismissal-cathay-pacific-pilots-accept-pay-cuts.html | INTERNATIONAL BUSINESS Facing Dismissal Cathay Pacific Pilots Accept Pay Cuts | By Wayne Arnold | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-balkans-capitol-hill-pledge-leads-house-gop-pass-bill-for-pentagon.html | CRISIS IN THE BALKANS CAPITOL HILL Pledge Leads House GOP To Pass Bill For Pentagon | By Tim Weiner | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-in-review-wall-drawings.html | ART IN REVIEW Wall Drawings | By Roberta Smith | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-in-the-balkans-belgrade-happy-peace-to-us-all-milosevic-tells-the-serbs.html | CRISIS IN THE BALKANS BELGRADE Happy Peace to Us All Milosevic Tells the Serbs | By Carlotta Gall | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/giuliani-suggests-using-private-schools-for-summer-sessions.html | Giuliani Suggests Using Private Schools for Summer Sessions | By Randal C Archibold | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/flirting-with-the-tango.html | Flirting With the Tango | By Janny Scott | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-in-review-sandra-cinto.html | ART IN REVIEW Sandra Cinto | By Roberta Smith | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Marcelle S Fischler and Julie Flaherty | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/photography-review-show-historic-treasures-history-may-be-beside-point.html | PHOTOGRAPHY REVIEW In a Show of Historic Treasures History May Be Beside the Point | By Sarah Boxer | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| 1999-06-12 | https://www.nytimes.com/1999/06/12/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/baseball-mets-toss-aside-piazza-s-comeback-script.html | BASEBALL Mets Toss Aside Piazzas Comeback Script | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/beliefs-leader-kosovo-s-muslims-himself-chief-victim-terror-sees-reason-hope-for.html | Beliefs The leader of Kosovos Muslims himself a chief victim of the terror sees reason to hope for a lasting reconciliation in the Balkans | By Peter Steinfels | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-balkans-president-missouri-base-clinton-hails-power-weaponry-diversity.html | CRISIS IN THE BALKANS THE PRESIDENT At Missouri Base Clinton Hails Power of Weaponry and Diversity | By James Dao | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/report-is-said-to-clear-safir-of-violations-in-oscars-trip.html | Report Is Said To Clear Safir Of Violations In Oscars Trip | By Kevin Flynn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/business/giles-s-rich-oldest-active-federal-judge-dies-at-95.html | Giles S Rich Oldest Active Federal Judge Dies at 95 | By Richard A Oppel Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/us/clinton-to-republicans-lighten-up.html | Clinton to Republicans Lighten Up | By Katharine Q Seelye | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/arts/from-doctors-to-diplomats-they-chase-piano-dreams.html | From Doctors to Diplomats They Chase Piano Dreams | By Rick Lyman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/us/crime-bill-sags-under-piggybackers-like-gun-control-items.html | Crime Bill Sags Under Piggybackers Like GunControl Items | By Frank Bruni | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/business/international-business-incoming-executive-hints-at-where-nissan-is-heading.html | INTERNATIONAL BUSINESS Incoming Executive Hints at Where Nissan Is Heading | By Stephanie Strom | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/arts/dance-review-a-simple-downtown-look.html | DANCE REVIEW A Simple Downtown Look | By Anna Kisselgoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/nba-playoffs-miller-goes-quietly-into-the-night.html | NBA PLAYOFFS Miller Goes Quietly Into the Night | By Judy Battista | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/business/markets-market-place-strong-consumer-spending-worsens-interest-rate-jitters-once.html | THE MARKETS Market Place  Strong Consumer Spending Worsens the InterestRate Jitters Once Again and Worries About Hedge Funds | By Gretchen Morgenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/us/college-applicants-of-99-are-facing-stiffest-competition.html | College Applicants Of 99 Are Facing Stiffest Competition | By Ethan Bronner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/nba-playoffs-knicks-shrug-off-adversity-once-again-to-reach-finals.html | NBA PLAYOFFS Knicks Shrug Off Adversity Once Again to Reach Finals | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/under-federal-threat-albany-seeks-to-overhaul-special-education.html | Under Federal Threat Albany Seeks to Overhaul Special Education | By Raymond Hernandez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/big-dream-batters-small-orchestra-tanglewood-dutchess-leads-lawsuits-red-ink.html | Big Dream Batters A Small Orchestra A Tanglewood in Dutchess Leads to Lawsuits and Red Ink | By Joseph Berger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/arts/music-review-opera-made-whole-with-dance.html | MUSIC REVIEW Opera Made Whole With Dance | By Bernard Holland | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/2-institutions-faulted-for-tests-on-children.html | 2 Institutions Faulted for Tests on Children | By Nina Bernstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/business/world-business-briefs-americas-problems-at-big-mexico-bank.html | WORLD BUSINESS BRIEFS AMERICAS PROBLEMS AT BIG MEXICO BANK | By Rick Wills | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-balkans-overview-russians-enter-kosovo-early-but-moscow-calls-it-mistake.html | CRISIS IN THE BALKANS THE OVERVIEW RUSSIANS ENTER KOSOVO EARLY BUT MOSCOW CALLS IT A MISTAKE BRITISH LEAD NATOS VANGUARD | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/business/strong-consumer-spending-worsens-interest-rate-jitters-data-convince-many-that.html | Strong Consumer Spending Worsens the InterestRate Jitters Data Convince Many That Fed Will Move Yield Climbs to 616 | By Jonathan Fuerbringer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/world/chief-rabbi-of-poland-is-asking-a-favor-of-mr-pope.html | Chief Rabbi of Poland Is Asking a Favor of Mr Pope | By Alessandra Stanley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/business/big-bank-says-it-wont-share-customer-data.html | Big Bank Says It Wont Share Customer Data | By Timothy L OBrien | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/us/nra-is-using-adversity-to-its-advantage.html | NRA Is Using Adversity to Its Advantage | By James Dao and Don van Natta Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-in-the-balkans-military-craft-aborts-takeoff.html | CRISIS IN THE BALKANS Military Craft Aborts Takeoff | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/city-hall-notes-from-alongside-giuliani-to-side-of-mrs-clinton.html | City Hall Notes From Alongside Giuliani To Side of Mrs Clinton | By Dan Barry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/state-set-to-give-giuliani-power-to-cut-speed-limits-sharply.html | State Set to Give Giuliani Power to Cut Speed Limits Sharply | By Richard PerezPena | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-in-the-balkans-the-refugees-for-the-moment-no-rush-to-return-to-kosovo.html | CRISIS IN THE BALKANS THE REFUGEES For the Moment No Rush to Return to Kosovo | By Ian Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/whitman-reportedly-asks-illinois-man-to-lead-police.html | Whitman Reportedly Asks Illinois Man to Lead Police | By David Kocieniewski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-in-the-balkans-deployment-a-short-pause-then-the-allies-start-moving-in.html | CRISIS IN THE BALKANS DEPLOYMENT A Short Pause Then the Allies Start Moving In | By John Kifner and Steven Lee Myers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/garden-variety-delirium-as-knicks-win-a-big-one.html | GardenVariety Delirium As Knicks Win a Big One | By Andrew Jacobs | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/on-tv-sports-walton-and-pals-will-be-missed.html | ON TV SPORTS Walton And Pals Will Be Missed | By Richard Sandomir | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/golf-us-open-duval-burns-his-hand-but-will-play.html | GOLF US OPEN Duval Burns His Hand but Will Play | By Clifton Brown | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/us/john-whiting-90-of-harvard-a-child-growth-anthropologist.html | John Whiting 90 of Harvard A ChildGrowth Anthropologist | By Wolfgang Saxon | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/7-plead-guilty-to-rigging-property-auctions.html | 7 Plead Guilty to Rigging Property Auctions | By Katherine E Finkelstein | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/us/3-democrats-lead-the-senate-in-wealth-records-show.html | 3 Democrats Lead the Senate in Wealth Records Show | By Don van Natta Jr | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/sports-of-the-times-manager-issued-a-foolish-challenge.html | Sports of The Times Manager Issued a Foolish Challenge | By Dave Anderson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/baseball-nl-gives-valentine-fine-and-suspension.html | BASEBALL NL Gives Valentine Fine and Suspension | By Jack Curry | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/man-convicted-of-murder-may-get-death-penalty.html | Man Convicted of Murder May Get Death Penalty | By Vivian S Toy | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/8-charged-with-getting-kickbacks-at-31-buildings.html | 8 Charged With Getting Kickbacks at 31 Buildings | By Charles V Bagli | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/business/world-business-briefs-europe-aerospace-merger.html | WORLD BUSINESS BRIEFS EUROPE AEROSPACE MERGER | By Al Goodman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/world/like-father-like-daughter-in-indonesia-or-so-sukarno-s-faded-loyalists-hope.html | Like Father Like Daughter in Indonesia Or So Sukarnos Faded Loyalists Hope | By Mark Landler | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/pro-basketball-notebook-jackson-atop-lakers-list-for-coach.html | PRO BASKETBALL NOTEBOOK Jackson Atop Lakers List for Coach | By Mike Wise | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/us/ethical-issues-arise-in-boom-in-pet-microchips.html | Ethical Issues Arise in Boom in Pet Microchips | By Sam Howe Verhovek | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/inquiry-faults-hospital-s-emergency-room.html | Inquiry Faults Hospitals Emergency Room | By Randy Kennedy | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/on-pro-basketball-implausibly-into-the-finals.html | ON PRO BASKETBALL Implausibly Into the Finals | By Mike Wise | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/no-computer-can-hold-the-past.html | No Computer Can Hold the Past | By Robert Darnton | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-in-the-balkans-war-crimes-fbi-plans-to-begin-its-inquiry-at-once.html | CRISIS IN THE BALKANS WAR CRIMES FBI Plans To Begin Its Inquiry At Once | By David E Rosenbaum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/us/california-woman-arrested-as-a-successor-to-heidi-fleiss.html | California Woman Arrested As a Successor to Heidi Fleiss | By James Sterngold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/racing-yesterday-belmont-twilight-racing-makes-a-comeback.html | RACING YESTERDAY  BELMONT Twilight Racing Makes a Comeback | By Jenny Kellner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-in-the-balkans-news-analysis-kremlin-vs-its-army.html | CRISIS IN THE BALKANS NEWS ANALYSIS Kremlin vs Its Army | By Michael R Gordon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-in-the-balkans-the-kosovars-albanians-still-fearful-awaiting-us-troops.html | CRISIS IN THE BALKANS THE KOSOVARS Albanians Still Fearful Awaiting US Troops | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/the-scourge-of-new-jobs.html | The Scourge Of New Jobs | By Steven Hayward | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/baseball-lineup-changes-agree-with-o-neill.html | BASEBALL Lineup Changes Agree With ONeill | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/pumpernickel-in-my-purse.html | Pumpernickel in My Purse | By Phyllis Krasilovsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/world/in-rare-talks-with-libyans-us-airs-view-on-sanctions.html | In Rare Talks With Libyans US Airs View On Sanctions | By Judith Miller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-in-the-balkans-washington-us-leaders-are-shocked-but-accept-russia-story.html | CRISIS IN THE BALKANS WASHINGTON US Leaders Are Shocked But Accept Russia Story | By Katharine Q Seelye | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/editorial-observer-coming-to-terms-with-kosovo-s-old-hatreds.html | Editorial Observer Coming to Terms With Kosovos Old Hatreds | By Steven R Weisman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/us/conservatives-say-pamphlet-on-testing-goes-too-far.html | Conservatives Say Pamphlet On Testing Goes Too Far | By Steven A Holmes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/arts/bridge-how-to-win-at-match-points-double-the-bold-part-scores.html | BRIDGE How to Win at Match Points Double the Bold Part Scores | By Alan Truscott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/theater/jubilant-at-first-but-then-jobless.html | Jubilant at First but Then Jobless | By Estella Duran | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/soccer-metrostars-seek-a-foreign-influence.html | SOCCER MetroStars Seek a Foreign Influence | By Alex Yannis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/us/john-calhoun-baker-103-president-of-ohio-university.html | John Calhoun Baker 103 President of Ohio University | By Wolfgang Saxon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/pro-basketball-notebook-former-knick-is-arrested.html | PRO BASKETBALL NOTEBOOK Former Knick Is Arrested | By Emily Yellin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-12 | https://www.nytimes.com/1999/06/12/business/world-business-briefs-americas-access-to-brazil-oil.html | WORLD BUSINESS BRIEFS AMERICAS ACCESS TO BRAZIL OIL | By Simon Romero | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/stanley-cup-finals-modano-s-status-a-playoff-mystery.html | STANLEY CUP FINALS Modanos Status A Playoff Mystery | By Joe Lapointe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/theater/critic-s-notebook-at-spoleto-the-novelty-is-still-novel.html | CRITICS NOTEBOOK At Spoleto the Novelty Is Still Novel | By Peter Marks | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/sports-of-the-times-if-his-old-friend-red-could-see-them-now.html | Sports Of The Times If His Old Friend Red Could See Them Now | By Harvey Araton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/pro-basketball-torn-ligament-ends-lobo-s-season-early.html | PRO BASKETBALL Torn Ligament Ends Lobos Season Early | By Frank Litsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-balkans-secretary-state-albright-skopje-visit-refugees.html | CRISIS IN THE BALKANS THE SECRETARY OF STATE Albright In Skopje To Visit Refugees | By Jane Perlez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/arts/ancient-art-of-mexico-may-depict-the-unborn.html | Ancient Art Of Mexico May Depict The Unborn | By Ralph Blumenthal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/at-home-abroad-when-praise-is-due.html | At Home Abroad When Praise Is Due | By Anthony Lewis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/business/international-business-japan-announces-a-plan-to-create-700000-jobs.html | INTERNATIONAL BUSINESS Japan Announces a Plan To Create 700000 Jobs | By Stephanie Strom | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/sports-of-the-times-this-drama-has-only-one-hero.html | Sports Of The Times This Drama Has Only One Hero | By William C Rhoden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/commuter-tax-law-is-called-unfair-in-court.html | Commuter Tax Law Is Called Unfair In Court | By Benjamin Weiser | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/us/deforest-kelley-79-creator-of-dr-mccoy-on-star-trek.html | DeForest Kelley 79 Creator Of Dr McCoy on Star Trek | By Andrew Jacobs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/us/a-subway-line-extends-to-hollywood.html | A Subway Line Extends to Hollywood | By Todd S Purdum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/as-federal-prosecutor-quits-aspiring-successors-rush-in.html | As Federal Prosecutor Quits Aspiring Successors Rush In | By Joseph P Fried | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-balkans-administrators-task-force-chief-un-s-no-2-official-put-test.html | CRISIS IN THE BALKANS THE ADMINISTRATORS As Task Force Chief UNs No 2 Official Is Put to Test | By Judith Miller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/arts/connections-in-a-word-culture-means-anything-bad-as-well-as-good.html | CONNECTIONS In a Word Culture Means Anything Bad as Well as Good | By Edward Rothstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/crash-victim-is-recalled-as-a-quiet-man-with-flair.html | Crash Victim Is Recalled As a Quiet Man With Flair | By Barbara Stewart | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregi on/two-men-in-texas-are-subpoenaed-to-testify-in-bin-laden-case.html | Two Men in Texas Are Subpoenaed to Testify in Bin Laden Case | By Benjamin Weiser | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/world/ crisis-in-the-balkans-nato-peacekeepers-commander-warns-of-tough-job-ahead.html | CRISIS IN THE BALKANS NATO Peacekeepers Commander Warns of Tough Job Ahead | By Craig R Whitney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregi on/about-new-york-at-13-a-clip-some-advice-for-the-mayor.html | About New York At 13 a Clip Some Advice For the Mayor | By Jim Yardley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/world/ beirut-journal-beautiful-beaches-and-bronzed-men-but-no-bathing-belles.html | Beirut Journal Beautiful Beaches and Bronzed Men but No Bathing Belles | By Douglas Jehl | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/busine ss/delta-to-defer-plane-orders-in-rift-with-pilots-over-pay.html | Delta to Defer Plane Orders In Rift With Pilots Over Pay | By Sholnn Freeman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/busine ss/news-corp-seen-in-talks-for-publishers.html | News Corp Seen In Talks For Publishers | By Geraldine Fabrikant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/world/ south-korean-navy-patrol-boats-ram-3-ships-from-the-north.html | South Korean Navy Patrol Boats Ram 3 Ships From the North | By Nicholas D Kristof | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/busine ss/an-american-in-warsaw-us-businesswoman-challenges-old-phone-monopoly.html | An American in Warsaw US Businesswoman Challenges Old Phone Monopoly | By Edmund L Andrews | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/arts/ho ping-web-will-rescue-young-professors-publish-perish-world-can-they-live.html | Hoping the Web Will Rescue Young Professors In the PublishorPerish World Can They Live on the Internet | By Dinitia Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregi on/city-charges-several-dozen-in-a-scheme-on-benefits.html | City Charges Several Dozen In a Scheme On Benefits | By Neil MacFarquhar | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/ over-edom-will-i-cast-out-my-shoe.html | Over Edom Will I Cast Out My Shoe | By Randy Cohen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregi on/neighborhood-report-greenwood-heights-testiness-over-school-plan.html | NEIGHBORHOOD REPORT GREENWOOD HEIGHTS Testiness Over School Plan | By Julian E Barnes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/ nba-finals-spurs-cast-wary-eye-on-knicks.html | NBA FINALS Spurs Cast Wary Eye On Knicks | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/art architecture-an-arts-colony-turns-up-the-esthetics-for-its-100th.html | ART  ARCHITECTURE An Arts Colony Turns Up the Esthetics for Its 100th | By Ann Wilson Lloyd | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregi on/from-the-pcs-and-pens-of-long-island-the-stuff-of-ordinary-life-as.html | From the Pcs and Pens of Long Island The Stuff of Ordinary Life As Seen by a Cartoonist | By Cynthia Blair | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/busine ss/market-insight-not-ready-to-press-the-inflation-panic-button.html | MARKET INSIGHT Not Ready To Press The Inflation Panic Button | By Kenneth N Gilpin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/music-toward-fresh-and-friendly-concerts.html | MUSIC Toward Fresh and Friendly Concerts | By Michael Steinberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/brash-defense-lawyer-shrugs-off-attacks-on-tactics-in-louima-case.html | Brash Defense Lawyer Shrugs Off Attacks on Tactics in Louima Case | By David Barstow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/world/crisis-balkans-refugees-aid-agencies-shift-focus-needs-inside-border.html | CRISIS IN THE BALKANS REFUGEES Aid Agencies Shift Focus To the Needs Inside Border | By Elisabeth Bumiller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/checkups-words-of-caution-about-a-hot-potato.html | CHECKUPS Words of Caution About a Hot Potato | By Kathleen McAuliffe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/the-uses-of-enchantment.html | The Uses of Enchantment | By Stacey DErasmo | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/reading-too-much-into-a-book.html | Reading Too Much Into a Book | By Robert D Kaplan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/private-sector-brimming-with-wealth.html | PRIVATE SECTOR Brimming With Wealth | By Milt Freudenheim | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/in-the-region-connecticut-an-amusement-park-on-a-roller-coaster-upswing.html | In the Region Connecticut An Amusement Park on a RollerCoaster Upswing | By Robert A Hamilton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/home-clinic-enhancing-a-house-through-color.html | HOME CLINIC Enhancing a House Through Color | By Edward R Lipinski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/travel-advisory-mount-rainier-park-celebrating-centennial.html | TRAVEL ADVISORY Mount Rainier Park Celebrating Centennial | By Christopher Hall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/in-dharamsala-becoming-ready-for-the-next-life.html | In Dharamsala Becoming Ready for the Next Life | By Katherine Russell Rich | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/world/government-report-says-3-nations-hide-stocks-of-smallpox.html | Government Report Says 3 Nations Hide Stocks of Smallpox | By William J Broad and Judith Miller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/streetscapes-890-park-avenue-a-row-house-relic-s-falling-fortunes.html | Streetscapes 890 Park Avenue A RowHouse Relics Falling Fortunes | By Christopher Gray | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-the-garden-among-the-weeds-survivors-of-the-winter.html | IN THE GARDEN Among the Weeds Survivors of the Winter | By Joan Lee Faust | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/off-the-shelf-how-blue-is-your-collar.html | OFF THE SHELF How Blue Is Your Collar | By Deborah Stead | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/checkups-foods-containing-many-promises.html | CHECKUPS Foods Containing Many Promises | By Liz Neporent | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/theater-a-hasbeens-time-to-be-once-again.html | THEATER A HasBeens Time To Be Once Again | By Albert Innaurato | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/investing-with-arden-armstrong-mas-mid-cap-growth-fund.html | INVESTING WITH Arden Armstrong MAS MidCap Growth Fund | By Carole Gould | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/helping-jews-to-tackle-substance-abuse.html | Helping Jews to Tackle Substance Abuse | By Naomi Serviss | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/pc-s-pens-long-island-tale-colonial-intrigue-born-child-s-writing.html | From the PCs and Pens of Long Island Tale of Colonial Intrigue Born of a Childs Writing | By Ramin P Jaleshgari | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/islanders.html | Islanders | By Sarah Ferguson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Alexandra Hall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/drunken-driving-impoundments-overwhelming-nassau-county.html | DrunkenDriving Impoundments Overwhelming Nassau County | By Shelly Feuer Domash | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/hannibal-the-cannibal.html | Hannibal the Cannibal | By Stephen King | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/the-world-the-spark-of-hope-in-an-ancient-hate.html | The World The Spark of Hope In an Ancient Hate | By Stephen Kinzer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/travel-advisory-correspondent-s-report-faa-gives-computers-bigger-role-security.html | TRAVEL ADVISORY CORRESPONDENTS REPORT FAA Gives Computers Bigger Role in Security | By Matthew L Wald | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/liberties-lighten-up-baby.html | Liberties Lighten Up Baby | By Maureen Dowd | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/jersey-footlights-now-the-lady-lunches.html | JERSEY FOOTLIGHTS Now the Lady Lunches | By Alvin Klein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/dining-out-a-place-for-tuscan-flavors-in-cold-spring.html | DINING OUT A Place for Tuscan Flavors in Cold Spring | By M H Reed | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/jersey-footlights-friends-for-a-good-cause.html | JERSEY FOOTLIGHTS Friends for a Good Cause | By Leslie Kandell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/lukewarm-reaction-to-lyme-vaccine.html | Lukewarm Reaction To Lyme Vaccine | By Claudia Rowe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/june-6-12-goodbye-tv-hello-net.html | June 612 Goodbye TV Hello Net | By Lawrie Mifflin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/books-in-brief-fiction-992178.html | Books in Brief Fiction | By Brigitte Frase | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/baseball-yankee-sluggers-save-struggling-clemens.html | BASEBALL Yankee Sluggers Save Struggling Clemens | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/down-the-shore-reigning-on-the-parade.html | DOWN THE SHORE Reigning on the Parade | By Bill Kent | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/proposed-cell-antenna-bill-opposed.html | Proposed Cell Antenna Bill Opposed | By Donna Greene | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/practical-traveler-slow-going-on-the-road.html | PRACTICAL TRAVELER Slow Going On the Road | By Betsy Wade | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/new-yorkers-co-where-to-buy-the-trees-that-grow-in-brooklyn.html | NEW YORKERS  CO Where to Buy the Trees That Grow in Brooklyn | By Alexandra McGinley | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/playing-poker-with-the-medicis.html | Playing Poker With the Medicis | By Peter Marks | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/nba-finals-anointed-ones-become-the-disappointed-ones.html | NBA FINALS Anointed Ones Become the Disappointed Ones | By Judy Battista | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/movies/film-still-a-blond-bombshell-but-of-a-certain-age.html | FILM Still a Blond Bombshell but of a Certain Age | By Alessandra Stanley | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/the-fresh-air-fund-vacations-in-the-country-aided-self-confidence.html | The Fresh Air Fund Vacations in the Country Aided SelfConfidence | By Aaron Donovan | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/99th-us-open-big-on-short-game-putting-at-pinehurst-could-be-decisive.html | 99TH US OPEN Big on Short Game Putting at Pinehurst Could Be Decisive | By Clifton Brown | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/diagnosing-fibroids-is-simple-deciding-what-to-do-is-hard.html | Diagnosing Fibroids Is Simple Deciding What to Do Is Hard | By Tracey Harden | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/style/mirror-mirror-the-hokey-hipness-of-wheat-grass.html | MIRROR MIRROR The Hokey Hipness of Wheat Grass | By Penelope Green | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/soapbox-taken-to-school-in-the-schoolyard.html | SOAPBOX Taken to School in the Schoolyard | By Larry Goldberg | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/99th-us-open-for-duval-practice-is-a-no-1-priority.html | 99TH US OPEN For Duval Practice Is a No 1 Priority | By Clifton Brown | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/gambling-but-without-neon.html | Gambling but without neon | By Joseph Siano | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/dining-out-plates-piled-high-and-childrens-menu-too.html | DINING OUT Plates Piled High and Childrens Menu Too | By Patricia Brooks | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/tv/spotlight-viennese-torte.html | SPOTLIGHT Viennese Torte | By Howard Thompson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/food-the-odd-couple.html | Food The Odd Couple | By Molly ONeill | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-primary-day-was-a-good-one-for-assembly-incumbents.html | IN BRIEF Primary Day Was a Good One For Assembly Incumbents | By Karen Demasters | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/style/pulse-gargling-a-go-go.html | PULSE Gargling a GoGo | By Ellen Tien | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/the-world-double-vision-two-views-of-inhumanity-split-the-world-even-in-victory.html | The World Double Vision Two Views Of Inhumanity Split the World Even in Victory | By Michael Wines | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/stores-and-people-finding-joy-in-birds.html | Stores and People Finding Joy in Birds | By Olivia J Abel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/plus-track-field-national-scholastic-championships-ayre-bronx-speeds-victory.html | PLUS TRACK AND FIELD  NATIONAL SCHOLASTIC CHAMPIONSHIPS Ayre of the Bronx Speeds to Victory | By Bill Miller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/stanley-cup-finals-nieuwendyk-is-dallas-s-star-of-stars.html | STANLEY CUP FINALS Nieuwendyk is Dallass Star of Stars | By Joe Lapointe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/archives/pulse-breezy-does-it.html | PULSE Breezy Does It | By Christine Muhlke | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/a-la-carte-boundless-choices-and-no-tipping.html | A LA CARTE Boundless Choices and No Tipping | By Richard Jay Scholem | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/june-6-12-a-food-scare-in-europe.html | June 612 A Food Scare in Europe | By Craig R Whitney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/pets-when-cats-scratch-they-all-do.html | PETS When Cats Scratch And They All Do | By Sarah Hodgson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/two-women-s-claims-to-be-new-age-gurus-widow-complicate-a-complicated-case.html | Two Womens Claims to Be New Age Gurus Widow Complicate a Complicated Case | By Debra West | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/doctors-are-second-guessing-the-miracle-of-multiple-births.html | Doctors Are SecondGuessing the Miracle of Multiple Births | By Anne Adams Lang | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/databank-june-7-11-at-last-japan-has-reason-to-cheer.html | DATABANK JUNE 711 At Last Japan Has Reason to Cheer | By Mickey Meece | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/old-charleston-navy-base-with-new-controversies.html | Old Charleston Navy Base With New Controversies | By Lyn Riddle | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/chess-french-16-year-old-outruns-a-field-of-the-youthful-elite.html | CHESS French 16YearOld Outruns A Field of the Youthful Elite | By Robert Byrne | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/us/study-on-child-sex-abuse-provokes-a-political-furor.html | Study on Child Sex Abuse Provokes a Political Furor | By Erica Goode | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/economic-view-a-marshall-plan-on-the-cheap.html | ECONOMIC VIEW A Marshall Plan on the Cheap | By David E Sanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/the-world-nurturing-democracy-from-the-grass-roots.html | The World Nurturing Democracy From the Grass Roots | By Seth Mydans | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/checkups-easing-arthritis-pain.html | CHECKUPS Easing Arthritis Pain | By Constanza Villalba | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/plus-tennis-citibank-champions-pernfors-avenges-loss-to-connors.html | PLUS TENNIS  CITIBANK CHAMPIONS Pernfors Avenges Loss to Connors | By Tarik ElBashir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/personal-business-diary-raising-air-fares-and-slashing-them-too.html | PERSONAL BUSINESS DIARY Raising Air Fares And Slashing Them Too | By Edwin McDowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/wine-under-20-a-pinot-noir-that-only-tastes-expensive.html | WINE UNDER 20 A Pinot Noir That Only Tastes Expensive | By Howard G Goldberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/oh-mom-poor-mom.html | Oh Mom Poor Mom | By Nancy Willard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/style-the-west-end.html | Style The West End | By Pilar Viladas | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/television-radio-just-wild-and-crazy-geeks.html | TELEVISION  RADIO Just Wild And Crazy Geeks | By Anita Gates | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/women-s-world-cup-americans-turn-loss-into-a-success-story.html | WOMENS WORLD CUP Americans Turn Loss Into a Success Story | By Jere Longman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/crime-990590.html | Crime | By Marilyn Stasio | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-jackson-heights-buzz-india-vs-pakistan-again-but-cricket.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS  BUZZ India vs Pakistan Again but in Cricket Match on Screen | By Julian E Barnes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/the-local-club-of-back-when-loud-n-dark-is-right-now.html | The Local Club Of Back When Loud n Dark Is Right Now | By Jonathan Fried | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/playing-in-the-neighborhood-117749.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/soapbox-the-elusive-cuny-diploma.html | SOAPBOX The Elusive CUNY Diploma | By Itzhak Sharav | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/business-diary-a-fallen-bridge-a-raised-hurdle.html | BUSINESS DIARY A Fallen Bridge A Raised Hurdle | By Melody Petersen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/in-america.html | In America | By Bob Herbert | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-roosevelt-island-leader-leaves-to-mixed-reviews.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND Leader Leaves to Mixed Reviews | By Corey Kilgannon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-drills-will-be-required-in-school-violence-guidelines.html | IN BRIEF Drills Will Be Required In School Violence Guidelines | By Steve Strunsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/the-unmaking-of-a-secretary.html | The Unmaking of a Secretary | By Barbara Crossette | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/my-heart-belongs-to-da.html | My Heart Belongs to Da | By Tobin Harshaw | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/dick-morris-say-hello-to-mr-wilde.html | Dick Morris Say Hello To Mr Wilde | By Walter Goodman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/health-care-despite-initial-interest-lyme-vaccine-isn-t-used.html | HEALTH CARE Despite Initial Interest Lyme Vaccine Isnt Used | By Claudia Rowe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/on-the-beach.html | On the Beach | By David Rains Wallace | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/books-in-brief-nonfiction-992143.html | Books in Brief Nonfiction | By Andrea Higbie | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/ideas-trends-question-identity-for-jews-little-push-for-converts-lot-angst.html | Ideas  Trends A Question of Identity For Jews a Little Push for Converts and a Lot of Angst | By Gustav Niebuhr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/investing-funds-watch-betting-on-a-cancer-cure.html | INVESTING FUNDS WATCH Betting on a Cancer Cure | By Richard Teitelbaum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/style/a-night-out-with-david-wells-and-noel-ashman-extra-innings-blowout.html | A NIGHT OUT WITH David Wells and Noel Ashman Extra Innings Blowout | By Douglas Century | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/private-paradises-open-gates-for-a-day.html | Private Paradises Open Gates for a Day | By Barbara Delatiner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/seeking-help-for-the-body-in-the-well-being-of-the-soul.html | Seeking Help for the Body in the WellBeing of the Soul | By Winifred Gallagher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/music-new-haven-festival-unfolds-with-drama.html | MUSIC New Haven Festival Unfolds with Drama | By Robert Sherman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/when-medical-science-called-why-the-heck-did-i-answer.html | When Medical Science Called Why the Heck Did I Answer | By Marialisa Calta | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/world/the-2-koreas-are-unrelenting-in-standoff-over-sea-border.html | The 2 Koreas Are Unrelenting in Standoff Over Sea Border | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-my-sisters-place.html | IN BRIEF My Sisters Place | By Elsa Brenner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/on-soccer-kristine-lilly-a-player-with-caps.html | ON SOCCER Kristine Lilly A Player With Caps | By George Vecsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/us/clinton-asks-congress-to-support-new-international-trade-deals.html | Clinton Asks Congress to Support New International Trade Deals | By David Barboza | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/the-promised-land.html | The Promised Land | By Max Rodenbeck | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/personal-business-for-physical-therapists-a-sudden-drought.html | PERSONAL BUSINESS For Physical Therapists a Sudden Drought | By Eric Quinones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/really-there-s-no-need-to-thank-us.html | Really Theres No Need to Thank Us | By Ernest Dumas | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/making-workouts-fit-the-strengths-of-girls.html | Making Workouts Fit The Strengths of Girls | By Mary Duffy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-13 | https://www.nytimes.com/1999/06/13/world/pope-hurt-in-fall-tells-poles-to-resist-secularism.html | Pope Hurt in Fall Tells Poles to Resist Secularism | By Alessandra Stanley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/soapbox-a-dogs-life.html | SOAPBOX A Dogs Life | By Norman L Wolfson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/teaching-johnny-the-appropriate-way-to-flirt.html | Teaching Johnny the Appropriate Way to Flirt | By Cynthia Gorney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/running-hot-and-cold.html | Running Hot and Cold | By Fernanda Eberstadt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/us/michigan-term-limits-bring-reversal-of-roles-and-power.html | Michigan Term Limits Bring Reversal of Roles and Power | By Robyn Meredith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/new-yorkers-co-local-heroes.html | NEW YORKERS  CO Local Heroes | By Ben Osborne | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/lives-beneath-the-falling-bombs.html | Lives Beneath the Falling Bombs | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/home-repair-choosing-colors-by-historic-accuracy.html | HOME REPAIR Choosing Colors By Historic Accuracy | By Edward R Lipinski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/mountain-biking-without-fear.html | Mountain Biking Without Fear | By Bill McKibben | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/new-yorkers-co-no-hummels-but-a-zen-zone-magnetic-mezuzahs-and-urban-hip.html | NEW YORKERS  CO No Hummels But a Zen Zone Magnetic Mezuzahs and Urban Hip | By Alexandra McGinley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/june-6-12-theaters-move-to-enforce-ratings.html | June 6-12 Theaters Move To Enforce Ratings | By David E Rosenbaum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/making-it-work-this-just-in-may-18-school-board-election-results.html | MAKING IT WORK This Just In May 18 School Board Election Results | By Lynette Holloway | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/for-employed-moms-the-pinnacle-of-stress-comes-after-work-ends.html | For Employed Moms the Pinnacle Of Stress Comes After Work Ends | By Alice Lesch Kelly | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/plus-olympics-ioc-reform-athletes-are-told-to-be-more-vocal.html | PLUS OLYMPICS  IOC REFORM Athletes Are Told To Be More Vocal | By Joe Drape | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/fyi-117129.html | FYI | By Daniel B Schneider | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/editorial-observer-albany-forgets-how-to-pretend-to-legislate.html | Editorial Observer Albany Forgets How to Pretend to Legislate | By Gail Collins | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/what-s-doing-in-copenhagen.html | WHATS DOING IN Copenhagen | By Eric Sjogren | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/checkups-guys-aren-t-alone-in-sawing-logs-at-night.html | CHECKUPS Guys Arent Alone in Sawing Logs at Night | By Constanza Villalba | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/your-home-board-members-liability.html | YOUR HOME Board Members Liability | By Jay Romano | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/books-in-brief-nonfiction-992119.html | Books in Brief Nonfiction | By David Walton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/dance-the-pleasures-of-the-festival-pastoral-and-other.html | DANCE The Pleasures of the Festival Pastoral and Other | By Jack Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/out-of-order-getting-my-tuneup-so-to-speak.html | OUT OF ORDER Getting My Tuneup So to Speak | By David Bouchier | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/business-new-ventures-born-in-israel-raised-in-us.html | BUSINESS New Ventures Born in Israel Raised in US | By Jessica Steinberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/breast-reconstruction-all-at-once-or-not-at-all.html | Breast Reconstruction All at Once or Not at All | By Denise Grady | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/june-6-12-a-new-plan-for-drug-coverage-under-medicare.html | June 612 A New Plan for Drug Coverage Under Medicare | By Robert Pear | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/june-6-12-court-frees-woman-who-threatened-cosby.html | June 612 Court Frees Woman Who Threatened Cosby | By Benjamin Weiser | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/our-towns-tank-gives-historic-zone-the-shudders.html | Our Towns Tank Gives Historic Zone The Shudders | By Iver Peterson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/music-making-the-evolving-orchestra-fit-to-survive.html | MUSIC Making the Evolving Orchestra Fit to Survive | By Paul Griffiths | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-vows-elizabeth-sheed-and-robert-baldridge.html | WEDDINGS VOWS Elizabeth Sheed and Robert Baldridge | By Lois Smith Brady | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/to-pete-seeger-it-s-still-the-song-of-the-river.html | To Pete Seeger Its Still the Song of the River | By Jim Reisler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/art-sculpture-with-aspects-captured-in-portraits.html | ART Sculpture With Aspects Captured in Portraits | By William Zimmer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/temples-of-blessed-excess.html | Temples of Blessed Excess | By David Hochman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/books-in-brief-nonfiction-there-s-no-substitute-for-fieldwork.html | Books in Brief Nonfiction Theres No Substitute for Fieldwork | By Suzanne MacNeille | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/pc-s-pens-long-island-unveiling-underbelly-life-east-hampton.html | From the PCs and Pens of Long Island Unveiling the Underbelly Of Life in East Hampton | By Elizabeth Kiggen Miller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/investing-diary-most-popular-yes-but-most-likely-to-succeed.html | INVESTING DIARY Most Popular Yes but Most Likely to Succeed | By Richard Teitelbaum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/long-island-vines-new-kid-on-the-block.html | LONG ISLAND VINES New Kid on the Block | By Howard G Goldberg | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/television-radio-celebrating-the-ultra-rich-computer-nerd.html | TELEVISIONRADIO Celebrating The UltraRich Computer Nerd | By Jim Gorman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/theater-a-painful-part-but-hes-glad-its-his.html | THEATER A Painful Part but Hes Glad Its His | By Phyllis Mac Bryde | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/world/crisis-balkans-albania-germanys-troops-arrive-refugees-get-cheer-few.html | CRISIS IN THE BALKANS ALBANIA Germanys Troops Arrive Refugees Get to Cheer a Few | By Ian Fisher | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/june-6-12-african-national-congress-seals-an-election-victory.html | June 612 African National Congress Seals an Election Victory | By Suzanne Daley | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/health-and-beauty-in-the-golden-age-of-teeth-a-smile-can-be-perfected.html | HEALTH AND BEAUTY In the Golden Age of Teeth a Smile Can Be Perfected | By Wendy Marston | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/the-way-we-live-now-6-13-99-questions-for-capt-joseph-hazelwood-clean-and-sober.html | The Way We Live Now 61399 Questions for Capt Joseph Hazelwood Clean and Sober | By Kevin Gray | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-harlem-east-harlem-parents-take-their-concerns-schoolhouse.html | NEIGHBORHOOD REPORT HARLEMEAST HARLEM Parents Take Their Concerns to the Schoolhouse Door | By Colin Moynihan | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/commercial-property-brooklyn-at-gowanus-canal-developers-plan-63-million-mall.html | Commercial Property Brooklyn At Gowanus Canal Developers Plan 63 Million Mall | By John Holusha | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/books-in-brief-fiction-out-of-the-mouths-of-bubbas.html | Books in Brief Fiction Out of the Mouths of Bubbas | By Bruce Barcott | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-east-village-turning-cars-into-plowshares.html | NEIGHBORHOOD REPORT EAST VILLAGE Turning Cars Into Plowshares | By Eric V Copage | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/jersey-footlights-pasta-alfresco.html | JERSEY FOOTLIGHTS Pasta Alfresco | By Diane Nottle | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/siren-song.html | Siren Song | By Miranda Seymour | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/investing-stirring-new-interest-in-a-distiller.html | INVESTING Stirring New Interest in a Distiller | By Alan Cowell | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/health-and-beauty-life-s-wrinkles-some-of-them-ugly-afflict-the-beautiful-too.html | HEALTH AND BEAUTY Lifes Wrinkles Some of Them Ugly Afflict the Beautiful Too | By Erica Goode | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/new-yorkers-co-deeply-in-your-face-from-maintenance-to-lasers.html | NEW YORKERS  CO Deeply in Your Face From Maintenance to Lasers | By Alexandra McGinley | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/estate-sale-treasures-a-report-from-the-trail-in-greenwich.html | Estate Sale Treasures A Report From the Trail in Greenwich | By Valerie Cruice | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/business-attacking-military-excess-from-the-executive-office.html | BUSINESS Attacking Military Excess From the Executive Office | By Eric Quinones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/soccer-metrostars-can-t-find-goals-or-victories.html | SOCCER MetroStars Cant Find Goals or Victories | By Alex Yannis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/blame-it-on-chile.html | Blame It on Chile | By Shashi Tharoor | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/the-revenge-of-the-bean-counters-studios-yell-cut-as-costs-spiral-for-filmmaking.html | The Revenge Of the Bean Counters Studios Yell Cut As Costs Spiral For Filmmaking | By Bernard Weinraub and Geraldine Fabrikant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/personal-business-diary-rewarding-wall-street-careers.html | PERSONAL BUSINESS DIARY Rewarding Wall Street Careers | By David Cay Johnston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/the-nation-in-jet-age-politics-a-buggywhip-tactic.html | The Nation In JetAge Politics A Buggywhip Tactic | By Philip Shenon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/bordering-on-an-obsession.html | Bordering on an Obsession | By David Margolick | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/architecture-a-walk-to-the-past-demands-good-shoes.html | ARCHITECTURE A Walk To the Past Demands Good Shoes | By Fred B Adelson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/strategies-protecting-the-eggs-by-using-more-baskets.html | STRATEGIES Protecting the Eggs by Using More Baskets | By Mark Hulbert | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/us/in-super-max-terms-of-endurance.html | In Super Max Terms of Endurance | By James Brooke | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/my-money-my-life-the-family-doctor-has-a-blurred-face.html | MY MONEY MY LIFE The Family Doctor Has a Blurred Face | By Diane Barnet | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/quartet-for-five.html | Quartet for Five | By Nicholas Christopher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/scape-artist.html | Scape Artist | By Suzanna Lessard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/a-question-of-beauty-is-it-good-for-you.html | A Question of Beauty Is It Good for You | By Gina Kolata | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/june-6-12-a-league-of-her-own.html | June 612 A League of Her Own | By Katharine Q Seelye | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/down-the-shore-not-quite-one-way-or-two-way.html | DOWN THE SHORE Not Quite OneWay or TwoWay | By Bill Kent | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-a-guilty-plea-to-posing-as-notary.html | IN BRIEF A Guilty Plea To Posing as Notary | By Bruce Lambert | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/the-way-we-live-now-6-13-99-gays-and-monsters.html | The Way We Live Now 61399 Gays and Monsters | By Jesse Green | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/us/old-baltimore-row-houses-fall-before-wrecking-ball.html | Old Baltimore Row Houses Fall Before Wrecking Ball | By Tracie Rozhon | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/baseball-notebook-interleague-thrills-are-coming-from-unexpected-sources.html | BASEBALL NOTEBOOK Interleague Thrills Are Coming From Unexpected Sources | By Murray Chass | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/world/a-discredited-president-returns-to-mexico.html | A Discredited President Returns to Mexico | By Sam Dillon | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/the-next-generation-a-vision-takes-child-far-beyond-his-vision.html | THE NEXT GENERATION A Vision Takes Child Far Beyond His Vision | By Lisa Meyer | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/us/gun-proposal-takes-a-turn-as-democrats-show-divide.html | Gun Proposal Takes a Turn As Democrats Show Divide | By Frank Bruni | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/q-a-dr-craig-etcheson-keeping-a-record-of-atrocities-of-war.html | Q .ADr Craig Etcheson Keeping a Record Of Atrocities of War | By Nancy Polk | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/nba-finals-notebook-van-gundy-as-gm-it-might-just-happen.html | NBA FINALS NOTEBOOK Van Gundy as GM It Might Just Happen | By Mike Wise | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/style/pulse-to-dial-for.html | PULSE To DIAL FOR | By Jack Bell | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/style/view-canadian-ham.html | VIEW Canadian Ham | By Rick Marin | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/theater/theater-they-also-act-who-only-sit-and-listen.html | THEATER They Also Act Who Only Sit and Listen | By Matt Wolf | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/the-way-we-live-now-6-13-99-shop-talk-the-show-must-go-off.html | The Way We Live Now 61399 Shop Talk The Show Must Go Off | By Melanie Rehak | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-harlem-east-harlem-fresh-paint-for-past-faces.html | NEIGHBORHOOD REPORT HARLEMEAST HARLEM Fresh Paint for Past Faces | By Nina Siegal | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/world/crisis-balkans-overview-nato-troops-roll-into-kosovo-confusion-over-russian-move.html | CRISIS IN THE BALKANS THE OVERVIEW NATO TROOPS ROLL INTO KOSOVO CONFUSION OVER RUSSIAN MOVE | By Steven Erlanger | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/tv/cover-story-taste-schmaste-this-is-just-about-laughs.html | COVER STORY Taste Schmaste This Is Just About Laughs | By Charles Strum | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/the-ground-war-that-was.html | The Ground War That Was | By Janine Di Giovanni | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/tv-sports-broadcast-coverage-focuses-on-an-exciting-us-team-with-candid-audio.html | TV SPORTS Broadcast Coverage Focuses on an Exciting US Team With Candid Audio | By Richard Sandomir | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/the-way-we-live-now-6-13-99-word-image-the-information-tyranny.html | The Way We Live Now 61399 Word Image The Information Tyranny | By Max Frankel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/critic-s-notebook-music-the-same-old-songs-not-necessarily.html | CRITICS NOTEBOOKMUSIC The Same Old Songs Not Necessarily | By Leslie Kandell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/140000-and-a-bargain.html | 140000  And a Bargain | By Matthew Miller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-motor-vehicle-scheme.html | IN BRIEF Motor Vehicle Scheme | By Elsa Brenner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/us/after-45-years-resegregation-emerges-in-schools-study-finds.html | After 45 Years Resegregation Emerges In Schools Study Finds | By Ethan Bronner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/women-s-world-cup-norway-s-rivalry-with-us-is-intense.html | WOMENS WORLD CUP Norways Rivalry With US Is Intense | By Jere Longman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/books-in-brief-fiction.html | Books in Brief Fiction | By Charles Flowers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/style/to-every-fete-there-is-a-season.html | To Every Fete There Is a Season | By Cathy Horyn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-suffolk-makes-move-to-kill-tax-on-clothing.html | IN BRIEF Suffolk Makes Move To Kill Tax on Clothing | By Elizabeth Kiggen Miller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/checkups-using-a-needle-to-fix-an-urge.html | CHECKUPS Using a Needle To Fix an Urge | By Constanza Villalba | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/keeping-people-off-the-tracks.html | Keeping People Off the Tracks | By Richard Weizel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/backtalk-a-new-land-of-a-thousand-soccer-mias.html | Backtalk A New Land of a Thousand Soccer Mias | By David Hirshey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/unsung-victories.html | Unsung Victories | By Jeffrey Record | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/world/brazil-high-in-shootings-is-proposing-to-ban-guns.html | Brazil High In Shootings Is Proposing To Ban Guns | By Larry Rohter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/bookend-hebrew-for-swingers.html | Bookend Hebrew for Swingers | By Noga Tarnopolsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/backtalk-in-buffalo-disillusion-breeds-caution.html | Backtalk In Buffalo Disillusion Breeds Caution | By Jeff Z Klein and KarlEric Reif | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/world/crisis-in-the-balkans-the-kremlin-instability-in-moscow-who-is-giving-orders.html | CRISIS IN THE BALKANS THE KREMLIN Instability in Moscow Who Is Giving Orders | By Michael Wines | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/trying-to-halt-the-push-of-the-bulldozers.html | Trying to Halt the Push of the Bulldozers | By Lisa W Foderaro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/style/cuttings-this-week-pinching-for-growth-spraying-for-pests.html | CUTTINGS THIS WEEK Pinching for Growth Spraying for Pests | By Patricia Jonas | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/critic-s-notebook-theater-feeling-a-bit-snubbed-new-jersey-at-the-tonys.html | CRITICS NOTEBOOKTHEATER Feeling a Bit Snubbed New Jersey at the Tonys | By Alvin Klein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/us/starr-may-issue-report-critical-of-the-clintons.html | Starr May Issue Report Critical Of the Clintons | By Neil A Lewis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/travel-advisory-summer-garden-tours-in-rhode-island.html | TRAVEL ADVISORY Summer Garden Tours In Rhode Island | By Megan Fulweiler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/on-pro-basketball-sprewell-has-changed-a-critic-s-perception.html | ON PRO BASKETBALL Sprewell Has Changed A Critics Perception | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/world/swiss-will-decide-if-motherhood-warrants-salary-protection.html | Swiss Will Decide if Motherhood Warrants Salary Protection | By Elizabeth Olson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/nba-finals-it-s-vindication-for-childs-who-salutes-fallen-stars.html | NBA FINALS Its Vindication For Childs Who Salutes Fallen Stars | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/automobiles/behind-the-wheel-2000-audi-tt-at-century-s-end-a-car-for-the-ages.html | BEHIND THE WHEEL2000 Audi TT At Centurys End a Car for the Ages | By Dan Neil | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/outdoors-the-salmon-obsession-unsatisfied.html | OUTDOORS The Salmon Obsession Unsatisfied | By Nelson Bryant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/tv/signoff-to-go-where-no-woman-has-gone-before.html | SIGNOFF To Go Where No Woman Has Gone Before | By Jack Bell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/us/bush-rivals-tackle-hog-sized-problems.html | Bush Rivals Tackle HogSized Problems | By Francis X Clines | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/sweet-musical-victory-at-pleasantville-high.html | Sweet Musical Victory at Pleasantville High | By Roberta Hershenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/they-re-here-so-is-fear-of-a-deadly-virus.html | Theyre Here    So Is Fear of a Deadly Virus | By Christine Woodside | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/horses-roundup-belmont-park-running-stag-wins-brooklyn-handicap.html | HORSES ROUNDUP  BELMONT PARK Running Stag Wins Brooklyn Handicap | By Joseph Durso | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/the-way-we-live-now-6-13-99-encounter-playing-with-firearms.html | The Way We Live Now 61399 Encounter Playing With Firearms | By Jeffrey Goldberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/on-the-guide-097977.html | THE GUIDE | By Eleanor Charles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/heartbreak-hotels.html | Heartbreak Hotels | By Karen Karbo | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/on-politics-ties-that-bind-new-jersey-begin-at-the-hudson-river.html | ON POLITICS Ties That Bind New Jersey Begin at the Hudson River | By Iver Peterson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/sailing-to-the-first-tee.html | Sailing to the First Tee | By Robert Sidorsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/music-international-festival-to-open-at-caramoor.html | MUSIC International Festival to Open at Caramoor | By Robert Sherman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/dance-looking-back-on-the-embodiment-of-ecstasy.html | DANCE Looking Back on the Embodiment of Ecstasy | By Wendy Perron | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/world/indonesia-changed-but-who-deserves-the-credit.html | Indonesia Changed but Who Deserves the Credit | By Seth Mydans | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/beyond-the-horror-stories-good-news-about-managed-care.html | Beyond the Horror Stories Good News About Managed Care | By Larry Katzenstein | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/the-space-race-why-is-it-so-hard-to-find-a-parking-spot-in-manhattan.html | The Space Race Why Is It So Hard to Find a Parking Spot in Manhattan | By Bernard Stamler | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/nj-sports-for-2-women-home-field-advantage.html | NJ SPORTS For 2 Women Home Field Advantage | By Jack Bell | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-manhattan-up-close-love-for-sale-well-they-re-sold.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Love for Sale Well Theyre Sold | By Nina Siegal | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-randalls-island-call-it-a-roadeo-or-a-busman-s-holiday.html | NEIGHBORHOOD REPORT RANDALLS ISLAND Call It a Roadeo or a Busmans Holiday | By Marcia Biederman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/books-in-brief-nonfiction-992135.html | Books in Brief Nonfiction | By Sara Ivry | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/researchers-shine-a-night-light-on-a-possible-link-to-cancer.html | Researchers Shine a Night Light on a Possible Link to Cancer | By Kathleen McAuliffe | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-person-carrying-on-a-family-tradition.html | IN PERSON Carrying On A Family Tradition | By Rob Garver | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/private-sector-a-hands-on-the-helm-leader.html | PRIVATE SECTOR A HandsontheHelm Leader | By Claudia H Deutsch | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/long-island-journal-for-this-lost-artist-it-s-paradise-regained.html | LONG ISLAND JOURNAL For This Lost Artist Its Paradise Regained | By Marcelle S Fischler | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/world/crisis-in-the-balkans-the-alliance-nato-commander-seeks-to-resolve-russian-role.html | CRISIS IN THE BALKANS THE ALLIANCE NATO Commander Seeks To Resolve Russian Role | By Craig R Whitney | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/boating-report-if-there-s-a-challenge-fossett-will-be-up-to-it.html | BOATING REPORT If Theres a Challenge Fossett Will Be Up to It | By Barbara Lloyd | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/jersey-book-clubs-i-m-a-reader-not-a-follower.html | JERSEY Book Clubs Im a Reader Not a Follower | By Debra Galant | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/private-sector-not-for-bread-alone.html | PRIVATE SECTOR Not for Bread Alone | By Alex Kuczynski | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-13 | https://www.nytimes.com/1999/06/13/world/crisis-balkans-troops-british-forces-reaching-kosovo-capital-find-russians.html | CRISIS IN THE BALKANS THE TROOPS British Forces Reaching Kosovo Capital Find Russians and Confusion | By Steven Lee Myers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/the-trailblazer.html | The Trailblazer | By Daniel Lewis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/a-village-folk-scene-rooted-in-rock.html | A Village Folk Scene Rooted in Rock | By Billy Altman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/auctioning-off-the-treasures-of-ralph-kramden-and-scarlett.html | Auctioning Off the Treasures of Ralph Kramden and Scarlett | By Susan Sachs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/books-in-brief-fiction-992194.html | Books in Brief Fiction | By Dwight Garner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/music-the-warming-of-a-lucid-intellect-boulez-at-74.html | MUSIC The Warming of a Lucid Intellect Boulez at 74 | By Anthony Tommasini | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/with-run-against-the-odds-knicks-turn-fans-into-believers.html | With Run Against the Odds Knicks Turn Fans Into Believers | By Jodi Wilgoren | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/us/bush-iowa-trip-signals-real-start-of-2000-race-for-the-presidency.html | Bush Iowa Trip Signals Real Start Of 2000 Race for the Presidency | By Adam Nagourney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/local-justice.html | Local Justice | By Sara Mosle | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-lawyers-for-cherry-hill-rabbi-ask-about-a-mob-figure.html | IN BRIEF Lawyers for Cherry Hill Rabbi Ask About a Mob Figure | By Karen Demasters | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/music-60s-free-jazz-for-the-sonic-youth-crowd.html | MUSIC 60s Free Jazz for the Sonic Youth Crowd | By Francis Davis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-park-slope-cobble-hill-it-s-not-just-kids-who-flunk-spelling.html | NEIGHBORHOOD REPORT PARK SLOPECOBBLE HILL Its Not Just Kids Who Flunk Spelling | By Julian E Barnes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/the-way-we-live-now-6-13-99-on-language-lookit.html | The Way We Live Now 61399 On Language Lookit | By William Safire | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/q-and-a-055840.html | Q and A | By Ray Cormier | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/a-playful-way-of-teaching-about-trees.html | A Playful Way of Teaching About Trees | By Penny Singer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/girl-is-killed-as-coney-island-ride-breaks.html | Girl Is Killed as Coney Island Ride Breaks | By Kit R Roane | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/baseball-henderson-adds-fuel-to-fire.html | BASEBALL Henderson Adds Fuel to Fire | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/from-russia-with-love.html | From Russia With Love | By Dave Eggers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/frugal-traveler-in-the-cook-islands-ukuleles-and-hymns.html | FRUGAL TRAVELER In the Cook Islands Ukuleles and Hymns | By Daisann McLane | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/june-6-12-25000-year-old-footprints.html | June 612 25000YearOld Footprints | By Marlise Simons | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/dining-out-no-sign-needed-to-draw-crowds.html | DINING OUT No Sign Needed to Draw Crowds | By Joanne Starkey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/take-my-wife-sil-vous-plait.html | Take My Wife sil Vous Plait | By David Sacks | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/as-the-focus-group-goes-so-goes-the-nation.html | As the Focus Group Goes So Goes the Nation | By Andrew Sullivan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/restaurants-stir-softly.html | RESTAURANTS Stir Softly | By Catherine Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/coming-to-terms-with-grief-after-a-longtime-partner-dies.html | Coming to Terms With Grief After a Longtime Partner Dies | By John A Cutter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/30-down-and-570-to-go-for-traveling-official.html | 30 Down and 570 to Go For Traveling Official | By Maria Newman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/a-call-to-protect-a-wetland-wriggling-with-amphibious-life.html | A Call to Protect a Wetland Wriggling With Amphibious Life | By Roberta Hershenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/womens-drugs-big-in-profits-narrow-in-scope.html | Womens Drugs Big in Profits Narrow in Scope | By David J Morrow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/world/crisis-in-the-balkans-washington-cohen-says-yeltsin-authorized-deployment.html | CRISIS IN THE BALKANS WASHINGTON Cohen Says Yeltsin Authorized Deployment | By John M Broder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/fighting-jim-crow.html | Fighting Jim Crow | By Adam Nossiter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/nba-eastern-conference-champions-dancing-rafters-garden-houston-scorer-rises.html | NBA EASTERN CONFERENCE CHAMPIONS Dancing From the Rafters at the Garden Houston the Scorer Rises to the Occasion | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/the-way-we-live-now-6-13-99-the-ethicist-should-i-tell.html | The Way We Live Now 61399 The Ethicist Should I Tell | By Randy Cohen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/art-architecture-posters-and-toys-back-to-a-futurist.html | ART ARCHITECTURE Posters and Toys Back to a Futurist | By Rita Reif | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/bumper-crop-of-homes-in-dutchess-county.html | Bumper Crop of Homes in Dutchess County | By Mary McAleer Vizard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/the-view-from-rye-costumes-and-festivities-mark-school-s-100th-year.html | The View FromRye Costumes and Festivities Mark Schools 100th Year | By Lynne Ames | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/on-the-map-from-worker-s-housing-to-pint-size-urban-enclave.html | ON THE MAP From Workers Housing to PintSize Urban Enclave | By Lauren Otis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/habitats-westhampton-dunes-amid-endangered-birds-a-nest-for-weekenders.html | Habitats Westhampton Dunes Amid Endangered Birds A Nest for Weekenders | By Trish Hall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/for-teachers-object-lessons-from-the-401-k.html | For Teachers Object Lessons From the 401k | By Richard A Oppel Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/opinion-delight-and-adventure-on-a-coney-island-trip.html | OPINION Delight and Adventure On a Coney Island Trip | By Iyna Bort Caruso | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/trickle-down-prosperity-how-low-the-boom-can-go.html | TrickleDown Prosperity How Low the Boom Can Go | By Michael M Weinstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/style/cuttings-plants-that-make-life-easier-for-water-carriers.html | CUTTINGS Plants That Make Life Easier for Water Carriers | By Cass Peterson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/personal-business-working-at-home-for-better-or-worse.html | PERSONAL BUSINESS Working at Home For Better or Worse | By Jane Allen Petrick | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/art-architecture-a-bridge-between-a-city-and-its-self-image.html | ART  ARHITECTURE A Bridge Between a City and Its SelfImage | By Herbert Muschamp | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-south-bronx-alarm-sounds-in-longwood.html | NEIGHBORHOOD REPORT SOUTH BRONX Alarm Sounds in Longwood | By Howard O Stier | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/cast-in-stone.html | Cast in Stone | By Pilar Viladas | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/word-for-word-shakespeare-s-latest-movie-alas-poor-titus-you-re-bloody-awful.html | Word for WordShakespeares Latest Movie Alas Poor Titus Youre Bloody Awful And Ready for Dismemberment | By Thomas Vinciguerra | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/baseball-no-trouble-for-leiter-against-the-al.html | BASEBALL No Trouble For Leiter Against The AL | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/us/arizona-district-profits-from-charter-schools.html | Arizona District Profits From Charter Schools | By Tamar Lewin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/us/karl-z-morgan-91-founder-of-the-field-of-health-physics-dies-in-tennessee.html | Karl Z Morgan 91 Founder of the Field Of Health Physics Dies in Tennessee | By Matthew L Wald | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/ideas-trends-drug-switching-saves-money-but-there-is-a-cost.html | Ideas  Trends Drug Switching Saves Money but There Is a Cost | By Sheryl Gay Stolberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/in-my-backpack-scott-cook.html | IN MY BACKPACK SCOTT COOK | By David Cay Johnston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/tv/movies-this-week-148164.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/via-microtechnology-an-alternative-to-glasses-and-contacts.html | Via Microtechnology an Alternative to Glasses and Contacts | By Bonnie Rothman Morris | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/style/pulse-turning-up-the-juice.html | PULSE Turning Up The Juice | By David Kirby | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/new-noteworthy-paperbacks-998017.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/travel-advisory-amsterdam-s-van-gogh-museum-reopens.html | TRAVEL ADVISORY Amsterdams Van Gogh Museum Reopens | By Judith H Dobrzynski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/from-africa-to-cuba-to-shaft.html | From Africa to Cuba to Shaft | By Matt Muro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/when-athletes-are-one-sex-and-coaches-are-the-other.html | When Athletes Are One Sex and Coaches Are the Other | By Marc Bloom | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/world/india-and-pakistan-hold-frosty-and-tense-talks-on-kashmir.html | India and Pakistan Hold Frosty and Tense Talks on Kashmir | By Stephen Kinzer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/lukewarm-response-to-new-lyme-vaccine.html | Lukewarm Response To New Lyme Vaccine | By Claudia Rowe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/world/crisis-balkans-scene-kosovars-venture-finally-welcome-nato-troops.html | CRISIS IN THE BALKANS THE SCENE Kosovars Venture Out Finally to Welcome NATO Troops | By John Kifner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/state-s-economy-under-a-microscope.html | States Economy Under a Microscope | By Peggy McCarthy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/art-architecture-the-hermitage-sees-the-future-and-it-works.html | ART  ARCHITECTURE The Hermitage Sees the Future and It Works | By Celestine Bohlen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/changing-look-art-museums-it-s-no-longer-just-what-s-walls-that-lures-visitors.html | The Changing Look Of Art Museums Its No Longer Just Whats on the Walls That Lures Visitors | By Diane Nottle | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/on-baseball-valentine-has-now-become-a-legend-in-his-own-mind.html | ON BASEBALL Valentine Has Now Become A Legend in His Own Mind | By Murray Chass | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/books/books-in-brief-fiction-992208.html | Books in Brief Fiction | By Alanna Nash | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/art-reviews-social-issues-of-the-90-s-and-icons-of-the-60-s.html | ART REVIEWS Social Issues of the 90s and Icons of the 60s | By Phyllis Braff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/preaching-the-merits-of-a-multistep-program.html | Preaching the Merits of a Multistep Program | By Julie Flaherty | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/movies/film-a-rebel-with-red-hair-rumples-stuffed-shirts.html | FILM A Rebel With Red Hair Rumples Stuffed Shirts | By Laura Winters | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/film-appreciating-the-flapper-who-put-the-it-in-an-era.html | FILM Appreciating the Flapper Who Put the It in an Era | By Nora Sayre | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-transformer-fails-electric-capacity-cut.html | IN BRIEF Transformer Fails Electric Capacity Cut | By John Rather | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/38-hurricane-still-a-lesson-in-ruin.html | 38 Hurricane Still a Lesson in Ruin | By John Rather | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-free-trigger-locks.html | IN BRIEF Free Trigger Locks | By Elsa Brenner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/style/pulse-basket-master-class.html | PULSE Basket Master Class | By Ellen Tien | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/the-nation-raising-money-for-losers.html | The Nation Raising Money for Losers | By Leslie Wayne | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/if-you-re-thinking-of-living-in-soho-the-arts-give-way-to-style-and-fashion.html | If Youre Thinking of Living In SoHo The Arts Give Way to Style and Fashion | By Peter Malbin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/lawyer-trades-his-suit-for-a-priest-s-robe.html | Lawyer Trades His Suit for a Priests Robe | By Paul Zielbauer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/style-footnotes.html | Style Footnotes | By Marjorie Rosen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/in-the-region-long-island-5-golf-housing-projects-proposed-or-under-way.html | In the Region Long Island 5 GolfHousing Projects Proposed or Under Way | By Diana Shaman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/style/jetting-to-india-in-search-of-a-pattern.html | Jetting to India in Search of a Pattern | By Ruth La Ferla | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/art-homegrown-or-expatriate-photographers-in-aid-of-modernism.html | ART Homegrown or Expatriate Photographers in Aid of Modernism | By William Zimmer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/a-life-and-home-changed-by-stencils.html | A Life and Home Changed by Stencils | By Nancy Polk | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/weight-loss-the-herbal-way-no-all-natural-silver-bullet.html | Weight Loss the Herbal Way No AllNatural Silver Bullet | By Timothy Gower | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/theater-in-storrs-the-return-of-a-vintage-musical-enriched-by-time.html | THEATER In Storrs the Return of a Vintage Musical Enriched by Time | By Alvin Klein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/how-grandma-got-better-from-bear-oil-to-salt-up-the-nose.html | How Grandma Got Better From Bear Oil to Salt Up the Nose | By Marion Roach | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-park-slope-cobble-hill-cool-stuff-hot-competition.html | NEIGHBORHOOD REPORT PARK SLOPECOBBLE HILL Cool Stuff Hot Competition | By Julian E Barnes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/scientists-now-envision-life-without-menopause.html | Scientists Now Envision Life Without Menopause | By Carey Goldberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/the-view-from-madison-movie-theater-may-be-small-but-the-expectations-are-big.html | The View FromMadison Movie Theater May Be Small but the Expectations Are Big | By Alix Boyle | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/music-stepping-outside-the-family-but-not-straying-from-it.html | MUSIC Stepping Outside The Family but Not Straying From It | By Fred Goodman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/jersey-footlights-not-so-fast-asbury-park.html | JERSEY FOOTLIGHTS Not So Fast Asbury Park | By Karen Demasters | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/the-guide-085774.html | THE GUIDE | By Barbara Delatiner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/q-a-dr-barnett-s-meyers-fighting-the-idea-of-old-age-as-depressing.html | QADr Barnett S Meyers Fighting the Idea of Old Age as Depressing | By Donna Greene | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/governors-island-attracts-various-development-ideas.html | Governors Island Attracts Various Development Ideas | By Douglas Martin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/competing-plans-to-help-working-poor.html | Competing Plans to Help Working Poor | By Abby Goodnough | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/sports-times-dancing-rafters-garden-for-knicks-night-remember.html | Sports of The Times Dancing From the Rafters at the Garden For Knicks a Night to Remember | By George Vecsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/world/crisis-in-the-balkans-russia-new-distrust-clouds-talks-between-us-and-moscow.html | CRISIS IN THE BALKANS RUSSIA New Distrust Clouds Talks Between US And Moscow | By Celestine Bohlen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/the-guide-097969.html | THE GUIDE | By Eleanor Charles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-union-square-giant-artwork-announce-time-infinite-detail.html | NEIGHBORHOOD REPORT UNION SQUARE Giant Artwork to Announce Time in Infinite Detail | By Eric V Copage | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/coping-end-of-a-presidency-no-not-that-one.html | COPING End of a Presidency No Not That One | By Robert Lipsyte | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-ez-pass-to-be-phased-in-on-garden-state-parkway.html | IN BRIEF EZPass to Be Phased In On Garden State Parkway | By Karen Demasters | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-south-bronx-courthouse-upsets-neighbors-but-where-can-they.html | NEIGHBORHOOD REPORT SOUTH BRONX Courthouse Upsets Neighbors but Where Can They Turn | By Nina Siegal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/checkups-young-athletes-with-old-bones.html | CHECKUPS Young Athletes With Old Bones | By Nancy Stedman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/playing-in-the-neighborhood-cooper-square-students-moment-of-truth.html | PLAYING IN THE NEIGHBORHOOD COOPER SQUARE Students Moment of Truth | By Maureen C Muenster | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/world-letting-chips-fall-where-they-may-high-tech-exports-hit-antiquated-speed.html | The World Letting the Chips Fall Where They May HighTech Exports Hit Antiquated Speed Bumps | By David E Sanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/food-cooking-enhances-the-flavor-of-less-than-perfect-apricots.html | FOOD Cooking Enhances the Flavor of LessThanPerfect Apricots | By Florence Fabricant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/in-the-region-new-jersey-insurance-for-redevelopers-of-polluted-sites.html | In the Region New Jersey Insurance for Redevelopers of Polluted Sites | By Rachelle Garbarine | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/investing-diary-how-much-will-they-buy-when-trading-on-line.html | INVESTING DIARY How Much Will They Buy When Trading on Line | By Richard Teitelbaum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/a-traveler-s-most-arduous-journey-to-the-land-of-no-diagnosis.html | A Travelers Most Arduous Journey to the Land of No Diagnosis | By Sara Wheeler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/market-watch-wrong-again-on-rates.html | MARKET WATCH Wrong Again on Rates | By Gretchen Morgenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/television-radio-top-7-reasons-to-kick-the-mini-series-habit-now.html | TELEVISIONRADIO Top 7 Reasons to Kick the MiniSeries Habit Now | By Ron Wertheimer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/working-the-cost-of-recharging.html | WORKING The Cost Of Recharging | By Michelle Cottle | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/world/scandals-and-new-beliefs-changing-ireland-s-church.html | Scandals and New Beliefs Changing Irelands Church | By James F Clarity | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/feeding-frenzy-for-epicure-question-fancy-markets-multiply-who-s-eating-all-that.html | A Feeding Frenzy For the Epicure A Question as Fancy Markets Multiply Whos Eating All That Caviar | By Glenn Collins | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/business-diversity-on-boards-increases.html | BUSINESS Diversity On Boards Increases | By Jan M Rosen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/health/almost-true-confessions-of-a-self-delusion-addict.html | Almost True Confessions Of a SelfDelusion Addict | By Mary Tannen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/the-hurdles-of-teaching-the-deaf.html | The Hurdles of Teaching the Deaf | By Elsa Brenner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-13 | https://www.nytimes.com/1999/06/13/business/investing-assessing-a-big-fish-in-a-fast-growing-pond.html | INVESTING Assessing a Big Fish in a FastGrowing Pond | By Michelle Leder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/the-media-business-advertising-addenda-lowe-names-2-to-top-posts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Names 2 To Top Posts | By Patricia Winters Lauro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/nba-finals-no-longer-battle-of-equals-as-camby-faces-duncan.html | NBA FINALS No Longer Battle of Equals As Camby Faces Duncan | By Steve Popper | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/nba-finals-johnson-says-he-ll-play-but-can-t-say-when.html | NBA FINALS Johnson Says Hell Play but Cant Say When | By Judy Battista | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/television-review-in-the-age-of-the-flapper-there-was-one-who-had-it.html | TELEVISION REVIEW In the Age of the Flapper There Was One Who Had It | By Walter Goodman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Patricia Winters Lauro | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/us/congress-chasing-campaign-donors-early-and-often.html | CONGRESS CHASING CAMPAIGN DONORS EARLY AND OFTEN | By Alison Mitchell | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/world/qaddafi-gets-a-warm-reception-from-mandela.html | Qaddafi Gets a Warm Reception From Mandela | By Donald G McNeil Jr | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/soccer-at-long-last-some-brilliance-displayed-inside-the-beltway.html | SOCCER At Long Last Some Brilliance Displayed Inside the Beltway | By Alex Yannis | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/data-brokers-battle-critics-of-deceptive-practices.html | Data Brokers Battle Critics of Deceptive Practices | By Stephen Labaton | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/compressed-data-a-bit-of-flamboyance-for-an-internet-conference.html | Compressed Data A Bit of Flamboyance For an Internet Conference | By Laurie J Flynn | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/the-media-business-advertising-addenda-charmin-brings-mr-whipple-back.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Charmin Brings Mr Whipple Back | By Patricia Winters Lauro | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-in-the-balkans-rubble-kosovo-insurgents-retake-a-wrecked-stronghold.html | CRISIS IN THE BALKANS RUBBLE Kosovo Insurgents Retake A Wrecked Stronghold | By Steven Erlanger | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/world/sadly-golan-settlers-concede-peace-could-mean-eviction.html | Sadly Golan Settlers Concede Peace Could Mean Eviction | By Deborah Sontag | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/charges-of-fraud-and-revenge-mark-candidate-s-3d-trial.html | Charges of Fraud and Revenge Mark Candidates 3d Trial | By Jonathan P Hicks | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/world/russian-astronauts-plead-with-public-to-save-the-mir.html | Russian Astronauts Plead With Public to Save the Mir | By Celestine Bohlen | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/us-report-expected-to-criticize-response-by-police-to-brutality.html | US Report Expected to Criticize Response by Police to Brutality | By Kevin Flynn | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/compressed-data-more-of-the-same-for-disney-on-line-chief.html | Compressed Data More of the Same For Disney OnLine Chief | By Laurie J Flynn | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/baseball-amid-a-june-tempest-yankees-seek-a-harbor.html | BASEBALL Amid a June Tempest Yankees Seek a Harbor | By Buster Olney | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/man-kills-his-wife-and-then-himself.html | Man Kills His Wife and Then Himself | By Michael Cooper | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/essay-the-wrong-way.html | Essay The Wrong Way | By William Safire | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/voters-dismiss-political-fervor-for-tax-breaks.html | Voters Dismiss Political Fervor For Tax Breaks | By Mike Allen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/stanley-cup-finals-ruff-offers-tough-love-to-the-struggling-sabres.html | STANLEY CUP FINALS Ruff Offers Tough Love To the Struggling Sabres | By Joe Lapointe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/group-says-new-drugstores-are-menace-main-street-national-chains-move-into.html | Group Says New Drugstores Are a Menace to Main Street As National Chains Move Into Downtown Preservationists Fear for Historic Buildings | By Tracie Rozhon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-balkans-overview-nato-expands-its-force-kosovo-but-russians-still-block.html | CRISIS IN THE BALKANS THE OVERVIEW NATO Expands Its Force in Kosovo but Russians Still Block Airport | By John Kifner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/us/facing-a-political-tripwire-on-guns.html | Facing a Political Tripwire on Guns | By Keith Bradsher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/plus-auto-racing-le-mans-24-hour-race-blown-tire-decides.html | PLUS AUTO RACING  LE MANS 24HOUR RACE Blown Tire Decides | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/have-television-s-big-stars-gone-niche-viewers-increase-channels-dim.html | Where Have Televisions Big Stars Gone Niche Viewers and Increase In Channels Dim Luster | By Bill Carter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/media-talk-hopes-for-a-best-seller-about-aging-nuns.html | Media Talk Hopes for a Best Seller About Aging Nuns | By Doreen Carvajal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/when-movies-become-product.html | When Movies Become Product | By Virginia Postrel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/world/north-korea-agrees-to-talks-on-yellow-sea-dispute-with-the-south.html | North Korea Agrees to Talks on Yellow Sea Dispute With the South | By Nicholas D Kristof | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/world/john-lloyd-51-an-archeologist.html | John Lloyd 51 an Archeologist | By Eric Pace | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/us/us-cites-drop-in-arrests-for-drunken-driving.html | US Cites Drop in Arrests for Drunken Driving | By Irvin Molotsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/clash-of-fortunes-for-2-airplane-makers.html | Clash of Fortunes for 2 Airplane Makers | By Laurence Zuckerman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/world/santo-domingo-journal-steeped-in-the-merengue-amway-and-now-trash.html | Santo Domingo Journal Steeped in the Merengue Amway and Now Trash | By Mireya Navarro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/theater/theater-review-just-a-couple-unaware-the-world-is-watching.html | THEATER REVIEW Just a Couple Unaware The World Is Watching | By Ben Brantley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/music-review-rostropovich-abets-chicago-symphony-s-shostakovich-binge.html | MUSIC REVIEW Rostropovich Abets Chicago Symphonys Shostakovich Binge | By James R Oestreich | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/us/illness-as-a-metaphor-for-computer-bugs.html | Illness as a Metaphor for Computer Bugs | By John Markoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-balkans-moscow-envoys-haggle-over-russian-role-peacekeeping-force.html | CRISIS IN THE BALKANS MOSCOW Envoys Haggle Over Russian Role in Peacekeeping Force | By Michael Wines | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/metropolitan-diary-152234.html | Metropolitan Diary | By Enid Nemy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-balkans-washington-clinton-yeltsin-phone-call-fails-solve-puzzle.html | CRISIS IN THE BALKANS WASHINGTON ClintonYeltsin Phone Call Fails to Solve the Puzzle | By Philip Shenon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/world/reporter-s-notebook-revisiting-history-with-the-pope.html | Reporters Notebook Revisiting History With the Pope | By Alessandra Stanley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/on-baseball-manager-s-words-to-win-or-lose-by.html | ON BASEBALL Managers Words To Win or Lose By | By Murray Chass | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/us/hair-testing-by-schools-intensifies-drug-debate.html | Hair Testing by Schools Intensifies Drug Debate | By Christopher S Wren | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/plus-tennis-citibank-champions-pernfors-tops-purcell-in-final.html | PLUS TENNIS  CITIBANK CHAMPIONS Pernfors Tops Purcell in Final | By Tarik ElBashir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/plus-auto-racing-canadian-grand-prix-finlands-hakkinen-is-a-double-victor.html | PLUS AUTO RACING  CANADIAN GRAND PRIX Finlands Hakkinen Is a Double Victor | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/the-big-city-with-guns-a-safer-world-for-women.html | The Big City With Guns A Safer World For Women | By John Tierney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/developing-a-repetition-free-language-for-web-transactions.html | Developing a RepetitionFree Language for Web Transactions | By Bob Tedeschi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/a-flag-waving-celebration-of-puerto-rican-pride.html | A FlagWaving Celebration of Puerto Rican Pride | By David Barstow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/books/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/mentally-ill-woman-fatally-stabs-a-stranger-the-police-say.html | Mentally Ill Woman Fatally Stabs a Stranger the Police Say | By Andy Newman With Jayson Blair | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/us/bush-the-elder-passes-political-baton.html | Bush the Elder Passes Political Baton | By Adam Nagourney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/music-review-masurs-mahler-but-not-bernsteins.html | MUSIC REVIEW Masurs Mahler But Not Bernsteins | By Allan Kozinn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-in-the-balkans-exodus-as-nato-pours-in-fearful-serbs-pour-out.html | CRISIS IN THE BALKANS EXODUS As NATO Pours In Fearful Serbs Pour Out | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/coney-island-visitors-are-sparse-and-careful-after-fatal-accident-on-a-ride.html | Coney Island Visitors Are Sparse and Careful After Fatal Accident on a Ride | By Andrew Jacobs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/media-sweepstakes-losing-charm-for-magazines.html | MEDIA Sweepstakes Losing Charm For Magazines | By Alex Kuczynski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/media-business-advertising-big-marketers-are-betting-austin-powers-endear-them.html | THE MEDIA BUSINESS ADVERTISING Big marketers are betting on Austin Powers to endear them to young people | By Patricia Winters Lauro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/bridge-a-trip-to-bermuda-awaits-winners-in-memphis-trials.html | BRIDGE A Trip to Bermuda Awaits Winners in Memphis Trials | By Alan Truscott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/media-talk-commercial-puts-reporter-in-tight-spot.html | Media Talk Commercial Puts Reporter in Tight Spot | By Alex Kuczynski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/dance-review-discovering-simple-truth-in-anastasia.html | DANCE REVIEW Discovering Simple Truth In Anastasia | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/sports-of-the-times-confident-and-in-triumph-thomas-returns-to-texas.html | Sports of The Times Confident and in Triumph Thomas Returns to Texas | By William C Rhoden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/world/arab-charged-in-munich-killings-is-barred-from-west-bank.html | Arab Charged in Munich Killings Is Barred From West Bank | By Deborah Sontag | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/nba-finals-notebook-searching-fruitlessly-for-flaws-in-spurs.html | NBA FINALS NOTEBOOK Searching Fruitlessly For Flaws In Spurs | By Steve Popper | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/world/conservatives-in-europe-gain-ground-in-parliament.html | Conservatives In Europe Gain Ground In Parliament | By Roger Cohen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/not-medieval-but-eternal-in-its-sixth-decade-carmina-burana-still-echoes.html | Not Medieval but Eternal In Its Sixth Decade Carmina Burana Still Echoes | By Ann Powers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/baseball-yankees-notebook-a-struggling-posada-to-get-eyes-checked.html | BASEBALL YANKEES NOTEBOOK A Struggling Posada To Get Eyes Checked | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-in-the-balkans-checkpoint-minimum-use-of-force-and-maximum-confusion.html | CRISIS IN THE BALKANS CHECKPOINT Minimum Use of Force And Maximum Confusion | By Steven Lee Myers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/nba-finals-bulls-turn-the-draft-into-battle-of-attrition.html | NBA FINALS Bulls Turn the Draft Into Battle of Attrition | By Ira Berkow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-in-the-balkans-firefight-2-serbs-fire-at-germans-who-kill-both-men.html | CRISIS IN THE BALKANS FIREFIGHT 2 Serbs Fire At Germans Who Kill Both Men | By Ian Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/sports-of-the-times-152064.html | Sports of The Times | By Dave Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/at-the-venice-biennale-art-is-turning-into-an-interactive-sport.html | At the Venice Biennale Art Is Turning Into an Interactive Sport | By Carol Vogel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/new-breed-of-au-pair-packs-a-shaving-kit.html | New Breed of Au Pair Packs a Shaving Kit | By Lisa W Foderaro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-balkans-atrocities-kosovo-villages-signs-massacres-cover-up.html | CRISIS IN THE BALKANS ATROCITIES In Kosovo Villages Signs of Massacres And of a CoverUp | By David Rohde | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/patents-vegetable-oil-lubricant-biodegradable-said-be-more-efficient-than.html | Patents Vegetable oil lubricant is biodegradable and said to be more efficient than petroleumbased oils | By Sabra Chartrand | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/media-why-all-the-fuss-about-lou-dobbs.html | MEDIA Why All the Fuss About Lou Dobbs | By Bill Carter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/qwest-makes-hostile-bid-for-u-s-west.html | Qwest Makes Hostile Bid For U S West | By Seth Schiesel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/rock-review-hints-of-diversity-amid-the-power-chords-and-mayhem.html | ROCK REVIEW Hints of Diversity Amid the Power Chords and Mayhem | By Jon Pareles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/for-a-city-politician-an-oddly-suburban-stand.html | For a City Politician an Oddly Suburban Stand | By Jonathan P Hicks | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/books/books-of-the-times-creating-a-giant-brain-and-not-getting-credit.html | BOOKS OF THE TIMES Creating a Giant Brain And Not Getting Credit | By Christopher LehmannHaupt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/technology-software-company-s-strategy-allows-it-to-roll-with-punches.html | TECHNOLOGY Software Companys Strategy Allows It to Roll With Punches | By John Markoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/technology-e-commerce-for-internet-shoppers-speed-counts-so-companies-are.html | TECHNOLOGY ECommerce For Internet shoppers speed counts So companies are constantly looking for ways to cut the Web page wait | By Bob Tedeschi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/us/public-lives-harold-ickes-returns-a-happy-warrior-for-mrs-clinton.html | PUBLIC LIVES Harold Ickes Returns a Happy Warrior for Mrs Clinton | By Francis X Clines | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/baseball-agbayani-lights-the-mets-fuse-one-more-time.html | BASEBALL Agbayani Lights The Mets Fuse One More Time | By Joe Drape | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/the-media-business-advertising-addenda-doner-wins-one-burnett-loses-one.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Doner Wins One Burnett Loses One | By Patricia Winters Lauro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/stanley-cup-finals-rangers-final-offer-for-palffy-sways-isles.html | STANLEY CUP FINALS Rangers Final Offer For Palffy Sways Isles | By Tarik ElBashir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/mozart-and-film-in-chamber-group-s-plans.html | Mozart and Film in Chamber Groups Plans | By Estella Duran | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/editorial-observer-japan-s-new-strength-may-embolden-the-fed.html | Editorial Observer Japans New Strength May Embolden the Fed | By Floyd Norris | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-14 | https://www.nytimes.com/1999/06/14/theater/a-prize-play-a-dispute-and-a-benefit.html | A Prize Play a Dispute and a Benefit | By Jesse McKinley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-14 | https://www.nytimes.com/1999/06/14/movies/austin-sequel-is-behaving-very-well-at-box-office.html | Austin Sequel Is Behaving Very Well At Box Office | By Bernard Weinraub | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/media-talk-esquire-editor-helps-uncover-carver-stories.html | Media Talk Esquire Editor Helps Uncover Carver Stories | By Bernard Stamler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/us/3-democratic-women-lead-on-gun-control.html | 3 Democratic Women Lead on Gun Control | By Frank Bruni | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/internet-service-is-now-the-talk-of-cable-tv.html | Internet Service Is Now the Talk Of Cable TV | By Seth Schiesel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/olympics-olympians-seek-voice-in-changing-ioc.html | OLYMPICS Olympians Seek Voice in Changing IOC | By Frank Litsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/music-review-putting-ellis-island-other-aspects-immigrant-experience-into-song.html | MUSIC REVIEW Putting Ellis Island Other Aspects of the Immigrant Experience Into Song | By Allan Kozinn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/television-review-marriages-made-in-heaven-and-others.html | TELEVISION REVIEW Marriages Made in Heaven and Others | By Ron Wertheimer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-balkans-surveillance-aboard-advanced-radar-flight-us-watches-combat-zone.html | CRISIS IN THE BALKANS SURVEILLANCE Aboard Advanced Radar Flight US Watches Combat Zone | By Edmund L Andrews | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/business/ibm-negotiator-s-testimony-hits-microsoft-hard.html | IBM Negotiators Testimony Hits Microsoft Hard | By Steve Lohr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/world/swiss-approve-asylum-limits-and-reject-maternity-benefit.html | Swiss Approve Asylum Limits And Reject Maternity Benefit | By Elizabeth Olson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/what-role-for-russia.html | What Role for Russia | By Anatol Lieven | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/revisions-singers-whose-art-transcends-the-songs-they-sing.html | REVISIONS Singers Whose Art Transcends the Songs They Sing | By Margo Jefferson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-in-the-balkans-homecoming-a-30-minute-drive-ends-in-the-hugs-of-neighbors.html | CRISIS IN THE BALKANS HOMECOMING A 30Minute Drive Ends In the Hugs of Neighbors | By Elisabeth Bumiller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/nba-finals-elie-gives-the-spurs-their-edge.html | NBA FINALS Elie Gives the Spurs Their Edge | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-balkans-diplomacy-secret-belgrade-talks-london-financier-seems-have.html | CRISIS IN THE BALKANS DIPLOMACY In Secret Belgrade Talks London Financier Seems to Have Helped Milosevic Accept Accord | By Roger Cohen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/catholic-bishops-call-for-overhaul-of-stringent-drug-laws.html | Catholic Bishops Call for Overhaul of Stringent Drug Laws | By Raymond Hernandez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/arts/music-review-grandeur-of-the-baroque-tempered-by-the-renaissance.html | MUSIC REVIEW Grandeur of the Baroque Tempered by the Renaissance | By Allan Kozinn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/the-media-business-advertising-addenda-anti-smoking-group-reviewing-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AntiSmoking Group Reviewing Account | By Constance L Hays | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/baseball-mets-fall-with-bonilla-in-olerud-and-piazza-out.html | BASEBALL Mets Fall With Bonilla In Olerud and Piazza Out | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/nortel-says-its-president-will-resign.html | Nortel Says Its President Will Resign | By Seth Schiesel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/mandela-with-touch-of-grace-paves-way-for-successor.html | Mandela With Touch of Grace Paves Way for Successor | By Suzanne Daley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/movies/practicality-is-biggest-foe-of-id-plan-for-r-movies.html | Practicality Is Biggest Foe Of ID Plan For R Movies | By Bernard Weinraub | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/hospitals-unit-found-liable-in-birth-injury.html | Hospitals Unit Found Liable In Birth Injury | By Robert D McFadden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/nyc-phoning-and-driving-don-t-mix.html | NYC Phoning and Driving Dont Mix | By Clyde Haberman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/big-vs-local-in-harlem-supermarket-proposals.html | Big vs Local in Harlem Supermarket Proposals | By Terry Pristin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/world-briefing.html | World Briefing | Compiled by Jeanne Moore | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/us/after-rulings-agency-alters-plan-to-limit-air-pollution.html | After Rulings Agency Alters Plan to Limit Air Pollution | By Matthew L Wald | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/the-markets-stocks-bonds-dow-rises-but-nasdaq-is-pulled-down-by-internet-sector.html | THE MARKETS STOCKS  BONDS Dow Rises but Nasdaq Is Pulled Down by Internet Sector | By Kenneth N Gilpin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/at-home-abroad-lords-and-judges.html | At Home Abroad Lords and Judges | By Anthony Lewis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/health/vital-signs-nostrums-poor-grades-for-thigh-reducing-creams.html | VITAL SIGNS NOSTRUMS Poor Grades for ThighReducing Creams | By Alisa Tang | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/baseball-irabu-tough-in-clutch-steadies-the-yankees.html | BASEBALL Irabu Tough in Clutch Steadies the Yankees | By Jack Curry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/movies/critic-s-notebook-that-mamet-boy-seems-at-home-on-unexpected-turf.html | CRITICS NOTEBOOK That Mamet Boy Seems at Home on Unexpected Turf | By Walter Goodman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/world-business-briefing-europe-vivendi-s-american-expansion.html | WORLD BUSINESS BRIEFING EUROPE VIVENDIS AMERICAN EXPANSION | By Edmund L Andrews | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-15 | https://www.nytimes.com/1999/06/15/us/supreme-court-roundup-justices-agree-consider-case-public-aid-religious-schools.html | Supreme Court Roundup Justices Agree to Consider Case on Public Aid to Religious Schools | By Linda Greenhouse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/changing-plans-pope-decides-to-visit-patriarch-of-armenia.html | Changing Plans Pope Decides to Visit Patriarch of Armenia | By Alessandra Stanley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/arts/music-review-gala-shows-why-pushkin-inspired-composers.html | MUSIC REVIEW Gala Shows Why Pushkin Inspired Composers | By Bernard Holland | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/health/vital-signs-safety-when-children-and-guns-live-together.html | VITAL SIGNS SAFETY When Children and Guns Live Together | By John ONeil | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/health/scientist-work-steve-hyman-tireless-outspoken-atypical-mental-health-chief-rocks.html | SCIENTIST AT WORKSTEVE HYMAN Tireless Outspoken and Atypical Mental Health Chief Rocks the Boat | By Erica Goode | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/fed-chief-says-new-age-economy-can-have-old-problems.html | Fed Chief Says NewAge Economy Can Have Old Problems | By Richard W Stevenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/health/personal-health-in-a-culture-of-sunbathers-tips-for-shielding-the-skin.html | PERSONAL HEALTH In a Culture of Sunbathers Tips for Shielding the Skin | By Jane E Brody | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/arts/jazz-festival-review-idealistic-as-ever-without-the-shock-value.html | JAZZ FESTIVAL REVIEW Idealistic As Ever Without the Shock Value | By Jon Pareles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/energy-east-set-to-acquire-cmp-group.html | Energy East Set to Acquire CMP Group | By Agis Salpukas | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/hockey-tv-arrangements-stall-the-palffy-trade.html | HOCKEY TV Arrangements Stall the Palffy Trade | By Tarik ElBashir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/man-is-shot-to-death-as-guests-leave-a-wedding-celebration.html | Man Is Shot to Death as Guests Leave a Wedding Celebration | By John T McQuiston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/britain-to-battle-teen-age-pregnancies.html | Britain to Battle TeenAge Pregnancies | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/media-business-advertising-building-brand-loyalty-for-natural-food-products-tall.html | THE MEDIA BUSINESS ADVERTISING Building brand loyalty for naturalfood products is a tall order | By Constance L Hays | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/mental-health-misstep.html | Mental Health Misstep | By Mark Schiller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/health/books-to-help-sick-children-understand-they-are-not-alone.html | Books to Help Sick Children Understand They Are Not Alone | By Deborah Rivlin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/on-pro-basketball-at-last-a-ring-for-robinson-or-ewing.html | ON PRO BASKETBALL At Last a Ring for Robinson or Ewing | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/science/q-a-161446.html | Q  A | By C Claiborne Ray | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/ex-wall-st-leader-making-official-move-toward-senate-race.html | ExWall St Leader Making Official Move Toward Senate Race | By James Dao | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/health/vital-signs-therapies-a-fountain-of-youth-in-music-class.html | VITAL SIGNS THERAPIES A Fountain of Youth in Music Class | By Alisha Berger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/arts/city-ballet-reviews-an-astaire-grace-note-tempers-the-avowedly-mindless-fun.html | CITY BALLET REVIEWS An Astaire Grace Note Tempers the Avowedly Mindless Fun | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/nba-finals-no-vindication-just-victories-for-popovich.html | NBA FINALS No Vindication Just Victories for Popovich | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/qwest-shares-plunge-24-in-bid-s-wake.html | Qwest Shares Plunge 24 In Bids Wake | By Laura M Holson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/science/a-radical-computer-learns-to-think-in-reverse.html | A Radical Computer Learns to Think in Reverse | By George Johnson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-balkans-secessionists-kosovo-rebels-savor-new-role-serb-troops-leave.html | CRISIS IN THE BALKANS SECESSIONISTS Kosovo Rebels Savor New Role as Serb Troops Leave | By John Kifner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/belgian-quits-as-food-scare-brings-defeat-at-the-polls.html | Belgian Quits As Food Scare Brings Defeat At the Polls | By Craig R Whitney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/nasd-is-expected-to-start-a-trading-system-for-japanese-stocks.html | NASD Is Expected to Start a Trading System for Japanese Stocks | By Edward Wyatt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-in-the-balkans-albania-warnings-are-ignored-as-refugees-return-home.html | CRISIS IN THE BALKANS ALBANIA Warnings Are Ignored As Refugees Return Home | By Elisabeth Bumiller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/us/justices-strike-down-ban-on-casino-gambling-ads.html | Justices Strike Down Ban On Casino Gambling Ads | By Linda Greenhouse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/a-jail-waiting-to-explode-in-suffolk-warnings-from-guards-and-guarded.html | A Jail Waiting to Explode In Suffolk Warnings From Guards and Guarded | By Charlie Leduff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/the-departing-chief-of-police-says-officers-deserve-a-raise.html | The Departing Chief of Police Says Officers Deserve a Raise | By Kevin Flynn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/bid-to-alter-lead-paint-law-splits-speaker-and-council.html | Bid to Alter Lead Paint Law Splits Speaker and Council | By David M Herszenhorn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/satellite-tracking-system-planned-for-buses-but-subway-renovations-drag-on.html | Satellite Tracking System Planned for Buses but Subway Renovations Drag On | By Thomas J Lueck | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-in-the-balkans-nato-no-new-clashes-reported-as-allies-expand-control.html | CRISIS IN THE BALKANS NATO No New Clashes Reported As Allies Expand Control | By Steven Lee Myers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/sports-of-the-times-a-bizarre-springtime-keeps-going.html | Sports of The Times A Bizarre Springtime Keeps Going | By George Vecsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/books/books-of-the-times-those-lips-those-eyes-that-mojo-s-working.html | BOOKS OF THE TIMES Those Lips Those Eyes That Mojos Working | By Michiko Kakutani | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/after-stabbing-earlier-case-questioned.html | After Stabbing Earlier Case Questioned | By Nina Bernstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/microsoft-witness-keeps-people-off-edges-of-their-seats.html | Microsoft Witness Keeps People Off Edges of Their Seats | By Joel Brinkley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/world-business-briefing-asia-japanese-television-venture.html | WORLD BUSINESS BRIEFING ASIA JAPANESE TELEVISION VENTURE | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/baseball-mckeon-tactics-rile-valentine.html | BASEBALL McKeon Tactics Rile Valentine | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/us-suit-charges-bias-in-nassau-county-property-taxes.html | US Suit Charges Bias in Nassau County Property Taxes | By David M Halbfinger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/world-business-briefing-europe-british-deal-for-coach-usa.html | WORLD BUSINESS BRIEFING EUROPE BRITISH DEAL FOR COACH USA | By Alan Cowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/science/no-toy-shiny-gadget-captures-chaos-in-light-beams.html | No Toy Shiny Gadget Captures Chaos in Light Beams | By Malcolm W Browne | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/science/craft-to-track-climate-affecting-link-of-sea-and-wind.html | Craft to Track ClimateAffecting Link of Sea and Wind | By Warren E Leary | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/women-s-world-cup-opportunity-knocks-milbrett-answers.html | WOMENS WORLD CUP Opportunity Knocks Milbrett Answers | By Jere Longman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/suspect-in-loss-of-nuclear-secrets-unlikely-to-face-spying-charges.html | Suspect in Loss of Nuclear Secrets Unlikely to Face Spying Charges | By David Johnston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/us/as-bush-begins-campaigning-in-earnest-details-take-back-seat-to-packaging.html | As Bush Begins Campaigning in Earnest Details Take Back Seat to Packaging | By Adam Nagourney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/science/in-the-earth-s-graveyards-little-protection-against-theft.html | In the Earths Graveyards Little Protection Against Theft | By Mindy Sink | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/public-lives-hemingway-furniture-a-veneer-of-taste.html | PUBLIC LIVES Hemingway Furniture A Veneer of Taste | By Jan Hoffman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alan Feuer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-balkans-white-house-phone-calls-russia-fail-end-stalemate.html | CRISIS IN THE BALKANS THE WHITE HOUSE Phone Calls To Russia Fail to End Stalemate | By John M Broder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/us-drops-a-joint-venture-for-internet-access-to-its-data.html | US Drops a Joint Venture For Internet Access to Its Data | By Jeri Clausing | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-balkans-tribunal-investigators-many-nations-begin-search-for-war-crimes.html | CRISIS IN THE BALKANS TRIBUNAL Investigators From Many Nations to Begin Search for War Crimes | By Marlise Simons | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/international-business-wal-mart-to-pay-billions-for-british-supermarket-chain.html | INTERNATIONAL BUSINESS WalMart to Pay Billions for British Supermarket Chain | By Alan Cowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/the-media-business-advertising-addenda-avis-account-is-placed-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Avis Account Is Placed in Review | By Constance L Hays | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/us/lakes-area-jealously-guards-liquid-asset.html | Lakes Area Jealously Guards Liquid Asset | By Keith Bradsher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-balkans-turnabout-mood-festive-for-albanians-thousands-serbs-flee.html | CRISIS IN THE BALKANS TURNABOUT Mood Festive for Albanians As Thousands of Serbs Flee | By Ian Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/arts/jazz-festival-review-a-splashy-drummer-renews-old-ties.html | JAZZ FESTIVAL REVIEW A Splashy Drummer Renews Old Ties | By Ben Ratliff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/arts/city-ballet-reviews-balanchine-and-ives-marriage-of-mysteries.html | CITY BALLET REVIEWS Balanchine and Ives Marriage of Mysteries | By Jack Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-in-the-balkans-atrocities-troops-find-scores-of-freshly-dug-graves.html | CRISIS IN THE BALKANS ATROCITIES Troops Find Scores of Freshly Dug Graves | By David Rohde | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-in-the-balkans-homecoming-serbian-returnees-revel-in-just-being-alive.html | CRISIS IN THE BALKANS HOMECOMING Serbian Returnees Revel in Just Being Alive | By Carlotta Gall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/voters-in-britain-rebuff-blair-in-europe-parliament-election.html | Voters in Britain Rebuff Blair In Europe Parliament Election | By Warren Hoge | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/theater/theater-review-after-the-holocaust-if-there-can-indeed-be-an-after.html | THEATER REVIEW After the Holocaust if There Can Indeed Be an After | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/us/smart-guns-proving-to-be-no-quick-fix-for-firearm-violence.html | Smart Guns Proving to Be No Quick Fix for Firearm Violence | By Leslie Wayne | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/movies/accompanied-parent-ingenuity-theaters-vow-enforce-ratings-teen-agers-vow-get.html | Accompanied by Parent or Ingenuity Theaters Vow to Enforce Ratings TeenAgers Vow to Get In | By Peter Applebome | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/international-business-on-center-runway-boeing-s-little-717.html | INTERNATIONAL BUSINESS On Center Runway Boeings Little 717 | By Laurence Zuckerman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/a-us-mission-to-china.html | A US Mission to China | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/report-scolds-bureaucracy-for-us-nuclear-lab-lapses.html | Report Scolds Bureaucracy for US Nuclear Lab Lapses | By James Risen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/science/smallpox-the-once-and-future-scourge.html | Smallpox The Once and Future Scourge | The following article was reported by Lawrence K Altman William J Broad and Judith Miller and Was Written By Mr Broad | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/henry-grunfeld-95-dies-cofounder-of-s-g-warburg.html | Henry Grunfeld 95 Dies CoFounder of S G Warburg | By Diana B Henriques | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/pro-football-wooten-is-let-go-as-giants-plan-pacts.html | PRO FOOTBALL Wooten Is Let Go As Giants Plan Pacts | By Bill Pennington | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/women-s-basketball-holdsclaw-s-homecoming-is-magical-night-for-mystics.html | WOMENS BASKETBALL Holdsclaws Homecoming Is Magical Night for Mystics | By Lena Williams | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/latoon-journal-if-you-believe-in-fairies-don-t-bulldoze-their-lair.html | Latoon Journal If You Believe in Fairies Dont Bulldoze Their Lair | By James F Clarity | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/hockey-hull-wants-to-skate-coach-wants-to-wait.html | HOCKEY Hull Wants to Skate Coach Wants to Wait | By Joe Lapointe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/health/an-achilles-heel-in-the-knee.html | An Achilles Heel in the Knee | By Mary Duffy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/sports-business-at-cablevision-a-game-is-always-on.html | SPORTS BUSINESS At Cablevision a Game Is Always On | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/us/the-unbuttoning-of-al-gore-act-1.html | The Unbuttoning of Al Gore Act 1 | By Katharine Q Seelye | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/world-business-briefing-americas-big-order-for-embraer.html | WORLD BUSINESS BRIEFING AMERICAS BIG ORDER FOR EMBRAER | By Simon Romero | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-in-the-balkans-the-continent-europe-s-aim-arms-parity.html | CRISIS IN THE BALKANS THE CONTINENT Europes Aim Arms Parity | By Roger Cohen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/nba-roundup-stern-wants-to-set-minimum-age.html | NBA ROUNDUP Stern Wants to Set Minimum Age | By Steve Popper | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/china-aide-meets-with-sect-to-dismiss-crackdown-rumors.html | China Aide Meets With Sect to Dismiss Crackdown Rumors | By Erik Eckholm | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/arts/jazz-festival-review-so-much-in-the-phrasing.html | JAZZ FESTIVAL REVIEW So Much In the Phrasing | By Ann Powers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/soccer-notebook-and-standings-metrostars-yearning-for-help-from-abroad.html | SOCCER NOTEBOOK AND STANDINGS MetroStars Yearning For Help From Abroad | By Alex Yannis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/international-business-british-industry-seeking-share-balkan-rebuilding-work.html | INTERNATIONAL BUSINESS British Industry Seeking a Share of Balkan Rebuilding Work | By Alan Cowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/us/no-research-on-cloning-of-embryos-geron-says.html | No Research On Cloning Of Embryos Geron Says | By Nicholas Wade | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/golf-duval-hopes-to-beat-blisters-and-open-field.html | GOLF Duval Hopes to Beat Blisters and Open Field | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/albany-budget-stalls-but-discord-stays-in-high-gear.html | Albany Budget Stalls but Discord Stays in High Gear | By Clifford J Levy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/south-korea-sinks-vessel-from-north-in-disputed-waters.html | South Korea Sinks Vessel From North In Disputed Waters | By Sheryl Wudunn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/health/a-common-link-in-failed-pregnancies.html | A Common Link in Failed Pregnancies | By Eric Nagourney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/style/dressing-up-this-new-year-s-eve-designers-hope-so.html | Dressing Up This New Years Eve Designers Hope So | By AnneMarie Schiro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/arts/dance-review-jazz-and-movement-mingle-at-a-festive-cocktail-party.html | DANCE REVIEW Jazz and Movement Mingle At a Festive Cocktail Party | By Anna Kisselgoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/resilient-computer-worm-is-continuing-to-take-a-heavy-toll.html | Resilient Computer Worm Is Continuing to Take a Heavy Toll | By John Markoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/dead-man-with-no-id-found-in-seat-on-subway.html | Dead Man With No ID Found in Seat on Subway | By Andy Newman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/news-analysis-abortion-rights-groups-surprised-by-whitman.html | News Analysis AbortionRights Groups Surprised by Whitman | By David Kocieniewski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/the-markets-market-place-an-icon-s-fading-glory.html | THE MARKETS Market Place An Icon Fading Glory | By Jonathan Fuerbringer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/health/essay-worries-of-a-survivor-of-foster-care.html | ESSAY Worries of a Survivor of Foster Care | By Francine Cournos Md | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/judge-refuses-to-dismiss-suit-against-oxford.html | Judge Refuses to Dismiss Suit Against Oxford | By Milt Freudenheim | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-balkans-mother-s-tale-ruined-village-mother-lives-with-her-son-s-blood.html | CRISIS IN THE BALKANS A MOTHERS TALE In Ruined Village a Mother Lives With Her Sons Blood | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/arts/kenneth-s-davis-86-biographer-of-franklin-delano-roosevelt.html | Kenneth S Davis 86 Biographer Of Franklin Delano Roosevelt | By Dinitia Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-15 | https://www.nytimes.com/1999/06/15/style/fashion-loses-a-true-esthetic-eye.html | Fashion Loses a True Esthetic Eye | By Cathy Horyn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/company-news-congressional-quarterly-to-buy-legi-slate-assets.html | COMPANY NEWS CONGRESSIONAL QUARTERLY TO BUY LEGISLATE ASSETS | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/foreign-affairs-nato-or-bato.html | Foreign Affairs NATO or BATO | By Thomas L Friedman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/health/the-novice-hardly-out-of-diapers-and-now-into-yoga.html | THE NOVICE Hardly Out of Diapers and Now Into Yoga | By Randi Hutter Epstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/arts/pop-review-novelty-act-not-if-things-go-their-way.html | POP REVIEW Novelty Act Not if Things Go Their Way | By Jon Pareles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/in-front-but-not-in-focus.html | In Front but Not in Focus | By Ed Rollins | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/business/at-qwest-a-chance-to-become-really-big.html | At Qwest A Chance To Become Really Big | By Seth Schiesel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/us/gop-to-separate-gun-control-measures-from-juvenile-crime-bill.html | GOP to Separate GunControl Measures From JuvenileCrime Bill | By Frank Bruni | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/nba-finals-how-to-stop-the-spurs-knicks-ponder-the-ways.html | NBA FINALS How to Stop the Spurs Knicks Ponder the Ways | By Judy Battista | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/plus-boxing-welterweight-promotion-begins-for-title-bout.html | PLUS BOXING  WELTERWEIGHT Promotion Begins For Title Bout | By Timothy W Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-15 | https://www.nytimes.com/1999/06/15/science/brain-stem-cell-is-discovered-twice.html | Brain Stem Cell Is Discovered Twice | By Nicholas Wade | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-maligned-threesome-see-pointing-fingers.html | NBA FINALS Maligned Threesome See Pointing Fingers | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/us/notebook-chancellor-leaving.html | NOTEBOOK Chancellor Leaving | By Carmel McCoubrey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/media-business-advertising-bad-form-client-agency-it-s-matter-perspective-budget.html | THE MEDIA BUSINESS ADVERTISING Bad form by the client Or by an agency Its a matter of perspective as Budget ends its review | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-in-the-balkans-indicted-general-wins-promotion.html | CRISIS IN THE BALKANS Indicted General Wins Promotion | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/sotheby-s-and-amazon-join-on-internet-auction-site.html | Sothebys and Amazon Join On Internet Auction Site | By Carol Vogel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/theater/theater-review-me-me-me-self-involved-to-a-fault.html | THEATER REVIEW Me Me Me SelfInvolved To a Fault | By Anita Gates | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/treatment-rooted-culture-tying-drug-alcohol-programs-immigrants-backgrounds.html | Treatment Rooted in Culture Tying Drug and Alcohol Programs to Immigrants Backgrounds | By Susan Sachs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-how-the-knicks-turned-lemon-into-lemonade-and-maybe-champagne.html | NBA FINALS How the Knicks Turned Lemon Into Lemonade and Maybe Champagne | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/world-business-briefing-europe-french-bank-bids.html | WORLD BUSINESS BRIEFING EUROPE FRENCH BANK BIDS | By John Tagliabue | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/house-votes-to-keep-limits-on-number-of-flights-into-kennedy-and-la-guardia.html | House Votes to Keep Limits on Number of Flights Into Kennedy and La Guardia | By Matthew L Wald | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/seattle-museum-to-return-looted-work.html | Seattle Museum to Return Looted Work | By Felicia R Lee | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/world/mexican-chief-seeks-to-insure-a-nightmare-doesn-t-recur.html | Mexican Chief Seeks to Insure A Nightmare Doesnt Recur | By Julia Preston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/to-dine-not-just-eat-for-10.html | To Dine Not Just Eat for 10 | By Eric Asimov | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/world/sahara-impasse-line-in-sand-or-national-border.html | Sahara Impasse Line in Sand or National Border | By John F Burns | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/hockey-when-push-comes-to-shove-gritty-sabres-get-even.html | HOCKEY When Push Comes to Shove Gritty Sabres Get Even | By Joe Lapointe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/world/korean-fight-at-sea-evolves-into-exchange-of-charges.html | Korean Fight At Sea Evolves Into Exchange Of Charges | By Sheryl Wudunn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-sizing-up-the-series-8-keys-for-7-games.html | NBA FINALS Sizing Up the Series 8 Keys for 7 Games | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/the-markets-stocks-bonds-dow-advances-by-31.66-inflation-data-are-awaited.html | THE MARKETS STOCKS  BONDS Dow Advances by 3166 Inflation Data Are Awaited | By Kenneth N Gilpin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/8-charter-schools-4-with-profit-goal-are-picked-by-state.html | 8 Charter Schools 4 With Profit Goal Are Picked by State | By Anemona Hartocollis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-balkans-insurgents-kosovo-forces-retake-town-armed-with-roses-sad-wan.html | CRISIS IN THE BALKANS THE INSURGENTS Kosovo Forces Retake a Town Armed With Roses and Sad Wan Smiles | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/jazz-festival-review-goodman-straight-up-with-a-twist-of-lightning.html | JAZZ FESTIVAL REVIEW Goodman Straight Up With a Twist of Lightning | By Ben Ratliff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/us/in-woods-of-georgia-echoes-of-balkan-terror.html | In Woods of Georgia Echoes of Balkan Terror | By Diana Jean Schemo | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/wine-talk-the-three-faces-of-cabernet-franc.html | WINE TALK The Three Faces of Cabernet Franc | By Frank J Prial | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/us/notebook-women-and-software.html | NOTEBOOK Women and Software | By Michael Pollak | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/international-business-planned-korean-share-issue-angers-a-big-us-hedge-fund.html | INTERNATIONAL BUSINESS Planned Korean Share Issue Angers a Big US Hedge Fund | By Stephanie Strom | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/pataki-lowers-bar-for-gop-presidential-primary.html | Pataki Lowers Bar for GOP Presidential Primary | By Clifford J Levy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/plus-television-jackson-returning-to-booth-for-abc.html | PLUS TELEVISION Jackson Returning To Booth for ABC | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/editorial-observer-an-epidemic-of-grins-hits-the-granite-state.html | Editorial Observer An Epidemic of Grins Hits the Granite State | By Gail Collins | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/tv-notes-here-s-a-story.html | TV NOTES Heres a Story | By Bill Carter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-notebook-johnson-s-status-remains-uncertain-for-game-1.html | NBA FINALS NOTEBOOK Johnsons Status Remains Uncertain for Game 1 | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-balkans-atrocities-kosovo-landscape-lays-bare-serbs-brutal-campaign.html | CRISIS IN THE BALKANS ATROCITIES Kosovo Landscape Lays Bare Serbs Brutal Campaign | By John Kifner With Ian Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/residential-real-estate-a-mixed-use-tower-for-theaters-and-apartments.html | Residential Real Estate A MixedUse Tower for Theaters and Apartments | By Alan S Oser | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/about-new-york-the-hydrants-that-only-eat-parking-places.html | About New York The Hydrants That Only Eat Parking Places | By Dan Barry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/coke-products-are-ordered-off-the-shelves-in-four-countries.html | Coke Products Are Ordered Off the Shelves in Four Countries | By Constance L Hays | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-balkans-russians-muscovites-savor-caper-after-being-down-so-long.html | CRISIS IN THE BALKANS THE RUSSIANS Muscovites Savor a Caper After Being Down So Long | By Michael Wines | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/world-business-briefing-americas-lower-price-for-newcourt.html | WORLD BUSINESS BRIEFING AMERICAS LOWER PRICE FOR NEWCOURT | By Timothy Pritchard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/baseball-hot-hitting-davis-and-jeter-demolish-rookie-pitcher.html | BASEBALL HotHitting Davis and Jeter Demolish Rookie Pitcher | By Joe Drape | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/the-media-business-advertising-addenda-ralph-lauren-wins-fragrance-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ralph Lauren Wins Fragrance Award | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/in-a-crisis-coke-tries-to-be-reassuring.html | In a Crisis Coke Tries to Be Reassuring | By Reed Abelson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/fbi-seizes-city-records-on-reservoirs.html | FBI Seizes City Records On Reservoirs | By Andrew C Revkin | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/us/bush-draws-donations-and-conservatives-fire.html | Bush Draws Donations And Conservatives Fire | By Mike Allen | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/pro-basketball-bicoastal-bidding-ends-jackson-goes-to-lakers.html | PRO BASKETBALL Bicoastal Bidding Ends Jackson Goes to Lakers | By Mike Wise | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/markets-market-place-nasd-joint-venture-japan-moves-create-around-clock-global.html | THE MARKETS Market Place NASD in a joint venture in Japan moves to create an aroundtheclock global stock market | By Edward Wyatt | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/from-the-fringes-to-everywhere-they-might-be-giants-on-film-the-web-and-tv.html | From the Fringes To Everywhere They Might Be Giants On Film the Web and TV | By Ann Powers | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/us/cuny-the-big-picture.html | CUNY The Big Picture | By Tom Zeller | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/the-media-business-advertising-addenda-wieden-kennedy-takes-top-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden Kennedy Takes Top Honors | By Stuart Elliott | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/learning-from-the-ottomans.html | Learning From the Ottomans | By Jason Goodwin | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/in-school-music-outreach-s-goal-is-to-make-young-imaginations-sing.html | In School Music Outreachs goal is to make young imaginations sing | By Nina Siegal | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/hockey-rangers-chances-dim-on-sealing-palffy-deal.html | HOCKEY Rangers Chances Dim On Sealing Palffy Deal | By Joe Lapointe | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/cuny-now-says-placement-tests-will-exclude-only-12-from-senior-colleges.html | CUNY Now Says Placement Tests Will Exclude Only 12 From Senior Colleges | By Karen W Arenson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/with-an-age-limit-on-service-hairdresser-faces-city-action.html | With an Age Limit on Service Hairdresser Faces City Action | By Terry Pristin | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/former-municipal-union-leaders-indicted-on-vote-fraud-charges.html | Former Municipal Union Leaders Indicted on Vote Fraud Charges | By Steven Greenhouse | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/gates-testifies-and-the-republicans-seek-to-forge-closer-links.html | Gates Testifies and the Republicans Seek to Forge Closer Links | By David E Sanger | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/world-business-briefing-europe-turning-point-for-trade-group.html | WORLD BUSINESS BRIEFING EUROPE TURNING POINT FOR TRADE GROUP | By Elizabeth Olson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-balkans-priests-refuge-for-kosovars-serbian-monastery-after-burning.html | CRISIS IN THE BALKANS THE PRIESTS Refuge for Kosovars in Serbian Monastery After the Burning and Looting | By Steven Erlanger | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-16 | https://www.nytimes.com/1999/06/16/books/books-of-the-times-not-from-mars-or-venus-but-a-little-ol-planet.html | BOOKS OF THE TIMES Not From Mars or Venus But a Little Ol Planet | By Richard Eder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/plus-boxing-legends-money-talks-if-they-can-still-walk.html | PLUS BOXING  LEGENDS Money Talks If They Can Still Walk | By Timothy W Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/us/gore-terms-clinton-affair-inexcusable.html | Gore Terms Clinton Affair Inexcusable | By Katharine Q Seelye | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/boom-mind-set-deeply-etched-in-chip-capital.html | Boom MindSet Deeply Etched in Chip Capital | By John Markoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/world/abu-ghosh-journal-his-pot-of-gold-gives-a-sparkle-to-the-whole-town.html | Abu Ghosh Journal His Pot of Gold Gives a Sparkle to the Whole Town | By Deborah Sontag | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/world/earthquake-kills-14-in-mexico-and-injures-dozens-in-puebla.html | Earthquake Kills 14 in Mexico And Injures Dozens in Puebla | By Sam Dillon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/senate-passes-bill-to-curb-lawsuits-from-year-2000-bug.html | Senate Passes Bill to Curb Lawsuits From Year 2000 Bug | By David E Rosenbaum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/movies/tv-notes-a-10-year-bet-on-ken-burns.html | TV NOTES A 10Year Bet On Ken Burns | By Lawrie Mifflin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/us/energy-agency-to-expand-role-in-race-to-map-human-genome.html | Energy Agency to Expand Role In Race to Map Human Genome | By Nicholas Wade | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-redemption-time-it-s-up-to-you-new-york.html | NBA FINALS Redemption Time Its Up to You New York | By Robert Lipsyte | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/dance-in-review-187739.html | DANCE IN REVIEW | By Jack Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-in-the-balkans-homecoming-not-even-hope-flowers-in-a-village-of-the-dead.html | CRISIS IN THE BALKANS HOMECOMING Not Even Hope Flowers In a Village of the Dead | By Ian Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/tennis-roundup-wimbledon-sampras-s-first-victory-a-favorable-draw.html | TENNIS ROUNDUP  WIMBLEDON Sampras First Victory A Favorable Draw | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/morgan-whistle-blower-had-played-role-before.html | Morgan Whistle Blower Had Played Role Before | By Joseph Kahn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/scarsdale-high-reopens-after-an-e-mail-threat-closed-it.html | Scarsdale High Reopens After an Email Threat Closed It | By Lisa W Foderaro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/restaurants-from-alpine-italy-a-selected-short-subject.html | RESTAURANTS From Alpine Italy a Selected Short Subject | By William Grimes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-in-the-balkans-refugees-macedonia-over-2500-return-mine-kills-woman.html | CRISIS IN THE BALKANS REFUGEES From Macedonia Over 2500 Return as Mine Kills Woman | By David Rohde | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/the-media-business-advertising-addenda-accounts-187623.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-balkans-pullout-serb-forces-continue-withdrawal-but-tension-remains.html | CRISIS IN THE BALKANS THE PULLOUT Serb Forces Continue Withdrawal but Tension Remains | By Steven Lee Myers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-balkans-deployment-us-offering-compromises-role-russians.html | CRISIS IN THE BALKANS DEPLOYMENT US Offering Compromises On the Role of the Russians | By Jane Perlez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/international-business-another-company-takes-the-hong-kong-out-of-its-name.html | INTERNATIONAL BUSINESS Another Company Takes the Hong Kong Out of Its Name | By Mark Landler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/giuliani-looks-again-at-charter-and-a-foe.html | Giuliani Looks Again at Charter and a Foe | By Abby Goodnough | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/us/cias-artistic-enigma-yields-all-but-final-clue.html | CIAs Artistic Enigma Yields All but Final Clue | By John Markoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/dancing-new-health-care-beat-latin-america-becomes-ripe-for-us-companies-picking.html | Dancing to a New Health Care Beat Latin America Becomes Ripe For US Companies Picking | By Milt Freudenheim and Clifford Krauss | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/in-death-a-pauper-finds-generosity.html | In Death a Pauper Finds Generosity | By Nina Bernstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-the-series-too-small-and-too-few-it-s-all-just-too-perfect.html | NBA FINALS THE SERIES Too Small and Too Few Its All Just Too Perfect | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-once-foundering-a-team-discovers-its-grand-spotlight.html | NBA FINALS Once Foundering A Team Discovers Its Grand Spotlight | By Harvey Araton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-notebook-could-spurs-beat-bulls.html | NBA FINALS NOTEBOOK Could Spurs Beat Bulls | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/world-business-briefing-europe-boeing-jet-order.html | WORLD BUSINESS BRIEFING EUROPE BOEING JET ORDER | By Laurence Zuckerman NYT | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/national-league-roundup-cuba.html | NATIONAL LEAGUE ROUNDUP CUBA | By Charlie Nobles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/trial-opens-for-police-officer-who-shot-a-squeegee-man.html | Trial Opens for Police Officer Who Shot a Squeegee Man | By Amy Waldman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/by-the-book-a-london-cook-a-global-perspective.html | BY THE BOOK A London Cook A Global Perspective | By Marian Burros | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/the-flower-was-never-just-for-the-bee.html | The Flower Was Never Just for the Bee | By Melissa Clark | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-balkans-opposition-serbian-orthodox-church-urges-milosevic-his-cabinet-html | CRISIS IN THE BALKANS OPPOSITION Serbian Orthodox Church Urges Milosevic and His Cabinet to Quit | By Carlotta Gall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/the-chef.html | THE CHEF | By Thomas Keller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-16 | https://www.nytimes.com/1999/06/16/us/dna-test-brings-freedom-16-years-after-conviction.html | DNA Test Brings Freedom 16 Years After Conviction | By David Firestone | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/us/notebook-year-of-the-donation.html | NOTEBOOK Year of the Donation | By Michael Pollak | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-notebook-telecast-at-the-garden.html | NBA FINALS NOTEBOOK Telecast at the Garden | By Jerry Brewer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/jazz-festival-review-soul-rhythms-not-gospel-in-a-large-sacred-space.html | JAZZ FESTIVAL REVIEW Soul Rhythms not Gospel In a Large Sacred Space | By Ben Ratliff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/fcc-says-it-should-regulate-high-speed-access-to-internet.html | FCC Says It Should Regulate HighSpeed Access to Internet | By Geraldine Fabrikant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/public-lives-it-isn-t-over-until-the-wedding-singer-sings.html | PUBLIC LIVES It Isnt Over Until the Wedding Singer Sings | By Joyce Wadler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/us/drug-slashes-breast-cancer-risk-study-shows.html | Drug Slashes Breast Cancer Risk Study Shows | By Lawrence K Altman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/union-settles-bias-lawsuit-over-jobs.html | Union Settles Bias Lawsuit Over Jobs | By Katherine E Finkelstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/yes-im-the-problem.html | Yes Im The Problem | By Larry David | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/business-travel-if-you-re-going-where-tracks-go-train-can-be-realistic-pleasant.html | Business Travel If youre going where the tracks go the train can be a realistic pleasant alternative to air travel | By Joe Sharkey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-the-spurs-duncan-the-vh1-of-superstars.html | NBA FINALS THE SPURS Duncan the VH1 of Superstars | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/liberties-freudian-face-off.html | Liberties Freudian FaceOff | By Maureen Dowd | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/the-media-business-advertising-addenda-volkswagen-gives-ddb-more-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Volkswagen Gives DDB More Work | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/world/touch-of-flu-leads-pope-to-cancel-mass-for-million-poles.html | Touch of Flu Leads Pope to Cancel Mass for Million Poles | By Alessandra Stanley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/preserving-culinary-history.html | Preserving Culinary History | By Florence Fabricant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/city-pays-59000-to-settle-times-sq-preaching-group-s-suit.html | City Pays 59000 to Settle Times Sq Preaching Groups Suit | By Benjamin Weiser | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/times-square-to-get-new-tkts-booth.html | Times Square to Get New TKTS Booth | By Andrew Jacobs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/world-business-briefing-europe-privacy-talks-fail.html | WORLD BUSINESS BRIEFING EUROPE PRIVACY TALKS FAIL | By Edmund L Andrews | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/company-news-terex-agrees-to-acquire-powerscreen-for-294-million.html | COMPANY NEWS TEREX AGREES TO ACQUIRE POWERSCREEN FOR 294 MILLION | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/25-and-under-a-spanish-old-timer-where-garlic-is-king.html | 25 AND UNDER A Spanish OldTimer Where Garlic Is King | By Eric Asimov | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/to-go-two-stars-in-a-brown-bag.html | TO GO Two Stars in a Brown Bag | By Eric Asimov | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/theater/arts-in-america-drama-confronts-an-awfully-familiar-bias.html | ARTS IN AMERICA Drama Confronts an Awfully Familiar Bias | By Bruce Weber | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/oracle-posts-31-increase-in-earnings.html | Oracle Posts 31 Increase In Earnings | By Lawrence M Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/women-s-world-cup-foudy-is-the-us-team-s-renaissance-midfielder.html | WOMENS WORLD CUP Foudy Is the US Teams Renaissance Midfielder | By Jere Longman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/tv-sports-strong-aba-flavor-adds-spice-to-finals.html | TV SPORTS Strong ABA Flavor Adds Spice to Finals | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/wnba-roundup-liberty-new-york-ponders-its-lack-of-energy.html | WNBA ROUNDUP  LIBERTY New York Ponders Its lack of Energy | By Jerry Brewer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/critic-s-notebook-the-singer-is-real-but-the-orchestra-cannot-hear-her.html | CRITICS NOTEBOOK The Singer Is Real but the Orchestra Cannot Hear Her | By Anthony Tommasini | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/us/rosa-parks-is-honored-for-taking-one-small-seat-one-giant-stand.html | Rosa Parks Is Honored for Taking One Small Seat One Giant Stand | By Adam Clymer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/floyd-ratliff-is-dead-at-80-linked-visual-arts-to-science.html | Floyd Ratliff Is Dead at 80 Linked Visual Arts to Science | By Wolfgang Saxon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-in-the-balkans-the-border-from-albania-kosovars-begin-heading-back-home.html | CRISIS IN THE BALKANS THE BORDER From Albania Kosovars Begin Heading Back Home | By Elisabeth Bumiller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/theater/theater-review-victorian-women-from-mamet-well.html | THEATER REVIEW Victorian Women From Mamet Well | By Ben Brantley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/business/international-business-shareholders-charge-extortion-in-the-russian-far-east.html | INTERNATIONAL BUSINESS Shareholders Charge Extortion in the Russian Far East | By Neela Banerjee | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/dance-in-review-187720.html | DANCE IN REVIEW | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/district-settles-with-principal-in-6-year-old-case.html | District Settles With Principal in 6YearOld Case | By Anthony Ramirez | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/new-jersey-troopers-union-torn-over-claims-of-racism.html | New Jersey Troopers Union Torn Over Claims of Racism | By David Kocieniewski | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/us/drug-coverage-dominates-fight-brewing-on-medicare.html | Drug Coverage Dominates Fight Brewing on Medicare | By Robin Toner | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/world/despite-gains-by-opposition-indonesian-race-is-uncertain.html | Despite Gains by Opposition Indonesian Race Is Uncertain | By Seth Mydans | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/golf-improved-woods-ready-for-a-serious-open-bid.html | GOLF Improved Woods Ready For a Serious Open Bid | By Clifton Brown | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/sips-from-california-home-grown-vermouths-with-character.html | SIPS From California HomeGrown Vermouths With Character | By Florence Fabricant | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/us/suburban-districts-seen-as-a-key-in-the-debate-over-gun-control.html | Suburban Districts Seen as a Key In the Debate Over Gun Control | By Alison Mitchell and Frank Bruni | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/tv-notes-financial-competitors.html | TV NOTES Financial Competitors | By Bill Carter | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/zucchini-bursts-into-bloom-and-so-does-a-cook-s-imagination.html | Zucchini Bursts Into Bloom And So Does a Cooks Imagination | By Amanda Hesser | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-no-longer-the-outsiders.html | NBA FINALS No Longer the Outsiders | By Selena Roberts | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/the-minimalist-simple-salad-all-beefed-up.html | THE MINIMALIST Simple Salad All Beefed Up | By Mark Bittman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/baseball-henderson-leads-way-as-mets-hit-six-homers.html | BASEBALL Henderson Leads Way As Mets Hit Six Homers | By Jason Diamos | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/us/embracing-clinton-at-arm-s-length-gore-formally-begins-run-for-president.html | Embracing Clinton at Arms Length Gore Formally Begins Run for President | By Katharine Q Seelye | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/thinking-outside-beige-box-imac-may-have-put-focus-design-but-flat-screens-are.html | Thinking Outside the Beige Box The iMac May Have Put the Focus on Design But Flat Screens Are Inspiring PC Shapes | By Michel Marriott | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/cabaret-in-review.html | CABARET IN REVIEW | By Stephen Holden | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/company-news-galileo-to-repurchase-british-airways-6.7-stake.html | COMPANY NEWS GALILEO TO REPURCHASE BRITISH AIRWAYS 67 STAKE | By Dow Jones | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/food-vendors-rally-against-prospective-restrictions.html | Food Vendors Rally Against Prospective Restrictions | By David M Herszenhorn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/pataki-wants-to-extend-superfund-but-with-looser-rules.html | Pataki Wants to Extend Superfund but With Looser Rules | By Raymond Hernandez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/plus-boxing-new-york-legislature-votes-for-open-scoring.html | PLUS BOXING  NEW YORK  Legislature Votes For Open Scoring | By Timothy W Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/us/senate-approves-health-care-for-disabled.html | Senate Approves Health Care for Disabled | By Robert Pear | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/currents-los-angeles-fixtures-a-patriotic-salute-right-in-the-bathroom.html | CURRENTS LOS ANGELES  FIXTURES A Patriotic Salute Right in the Bathroom | By Frances Anderton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/police-narrow-time-of-death-of-man-found-on-subway-train.html | Police Narrow Time of Death Of Man Found on Subway Train | By Michael Cooper | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/us/capitol-sketchbook-in-a-bitter-cultural-war-an-ardent-call-to-arms.html | CAPITOL SKETCHBOOK In a Bitter Cultural War An Ardent Call to Arms | By Francis X Clines | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/theater/theater-review-speculating-highly-improper-but-it-s-done-old-boy.html | THEATER REVIEW Speculating Highly Improper but Its Done Old Boy | By D J R Bruckner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/essay-culture-of-arrogance.html | Essay Culture of Arrogance | By William Safire | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/retired-general-to-oversee-security-for-nuclear-weapons-labs.html | Retired General to Oversee Security for Nuclear Weapons Labs | By Jeff Gerth | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/old-blue-eyes-dream-come-true-fan-brings-touch-sinatra-s-style-manhattan.html | An Old Blue Eyes Dream Come True A Fan Brings a Touch of Sinatras Style to a Manhattan Nightclub | By Joseph Berger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/nba-finals-a-magazine-article-stirs-team-s-pot-before-game-1.html | NBA FINALS A Magazine Article Stirs Teams Pot Before Game 1 | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/track-and-field-greene-breaks-world-record-in-the-100-meters.html | TRACK AND FIELD Greene Breaks World Record in the 100 Meters | By Frank Litsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/what-s-next-new-chips-can-be-fast-on-their-feet.html | WHATS NEXT New Chips Can Be Fast on Their Feet | By Ian Austen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/the-media-business-advertising-addenda-deutsch-to-handle-britannica-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deutsch to Handle Britannica Account | By Jane L Levere | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/us/clinton-vow-to-congress-ends-a-threat-to-his-nominations.html | Clinton Vow to Congress Ends A Threat to His Nominations | By David E Rosenbaum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/nba-finals-surprise-jackson-too-can-play.html | NBA FINALS Surprise Jackson Too Can Play | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/personal-shopper-these-bed-partners-demand-their-own-identity.html | PERSONAL SHOPPER These Bed Partners Demand Their Own Identity | By Marianne Rohrlich | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/garden-notebook-making-an-entrance-into-an-eden.html | GARDEN NOTEBOOK Making an Entrance Into an Eden | By Martha Baker | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/world-business-briefing-americas-brazilian-internet-purchase.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN INTERNET PURCHASE | By Simon Romero | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/crisis-balkans-homecoming-refugees-find-nothing-left-former-life-but-cinders.html | CRISIS IN THE BALKANS HOMECOMING Refugees Find Nothing Left of Former Life but Cinders | By John Kifner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/plus-college-hockey-division-i-sixth-conference-to-start-in-fall.html | PLUS COLLEGE HOCKEY  DIVISION I Sixth Conference To Start in Fall | By William N Wallace | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/company-news-alcatel-to-acquire-internet-devices-for-180-million.html | COMPANY NEWS ALCATEL TO ACQUIRE INTERNET DEVICES FOR 180 MILLION | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/a-time-for-ken-starr-to-keep-quiet.html | A Time for Ken Starr to Keep Quiet | By Lanny A Breuer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/golf-for-us-open-golfers-are-giddy-over-this-course.html | GOLF For US Open Golfers Are Giddy Over This Course | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/pro-basketball-jackson-accepts-a-big-offer-citing-the-lakers-talent.html | PRO BASKETBALL Jackson Accepts a Big Offer Citing the Lakers Talent | By Ken Gurnick | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/2-found-guilty-of-payoff-plot-in-injury-suits.html | 2 Found Guilty Of Payoff Plot in Injury Suits | By Andy Newman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/the-media-business-advertising-addenda-goldberg-moser-gets-lucas-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goldberg Moser Gets Lucas Account | By Jane L Levere | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/news-watch-speeding-up-communication-by-saving-strokes-on-a-keypad.html | NEWS WATCH Speeding Up Communication By Saving Strokes on a Keypad | By Katie Hafner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/striking-drug-bosses-not-street-dealers-pays-off-the-police-say.html | Striking Drug Bosses Not Street Dealers Pays Off the Police Say | By Jayson Blair | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/flowing-rivers-sitting-ducks.html | Flowing Rivers Sitting Ducks | By Patricia Leigh Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/pataki-urges-money-limits-in-campaigns.html | Pataki Urges Money Limits In Campaigns | By Clifford J Levy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/us/chimpanzees-doin-what-comes-culturally.html | Chimpanzees Doin What Comes Culturally | By Natalie Angier | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/theater/theater-review-neighbors-even-fences-wouldn-t-muffle.html | THEATER REVIEW Neighbors Even Fences Wouldnt Muffle | By Peter Marks | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/crisis-balkans-pristina-with-armed-serbs-still-scene-albanians-kosovo-s-capital.html | CRISIS IN THE BALKANS PRISTINA With Armed Serbs Still on the Scene Albanians in Kosovos Capital Are Wary but Hopeful | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/game-theory-hello-kitty-is-it-really-you.html | GAME THEORY Hello Kitty Is It Really You | By J C Herz | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/following-a-tough-act-nickelodeon-chief-quietly-builds-on-celebrated-legacy.html | Following a Tough Act Nickelodeon Chief Quietly Builds on Celebrated Legacy | By Lawrie Mifflin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/news-watch-a-digital-recorder-offers-capacity-in-hours-not-minutes.html | NEWS WATCH A Digital Recorder Offers Capacity in Hours Not Minutes | By Ian Austen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/us/bradley-takes-on-california-one-on-one.html | Bradley Takes On California One on One | By Todd S Purdum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/trump-s-giant-tower-near-un-attracts-faa-s-attention.html | Trumps Giant Tower Near UN Attracts FAAs Attention | By Matthew L Wald | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/clinton-presses-treaty-to-ban-the-worst-child-labor-practices.html | Clinton Presses Treaty to Ban the Worst Child Labor Practices | By Jane Perlez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/the-media-business-advertising-addenda-new-executive-at-western-initiative.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Executive At Western Initiative | By Jane L Levere | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/books/making-books-when-big-books-dall-a-little-flat.html | MAKING BOOKS When Big Books Dall a Little Flat | By Martin Arnold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/world-business-briefing-europe-imf-optimism-on-russia.html | WORLD BUSINESS BRIEFING EUROPE IMF OPTIMISM ON RUSSIA | By Neela Banerjee | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/us-and-russia-extend-deal-to-cut-threat-from-old-weapons.html | US and Russia Extend Deal to Cut Threat From Old Weapons | By Judith Miller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/stocks-till-we-drop.html | Stocks Till We Drop | By David Handelman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/qwest-is-near-to-a-partnership-with-cisco.html | Qwest Is Near to a Partnership with Cisco | By Seth Schiesel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/international-business-brazil-auctions-oil-licenses-yielding-some-state-control.html | INTERNATIONAL BUSINESS Brazil Auctions Oil Licenses Yielding Some State Control | By Simon Romero | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/news-watch-new-automated-strategies-to-detect-and-defuse-viruses.html | NEWS WATCH New Automated Strategies To Detect and Defuse Viruses | By Sara Robinson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/markets-market-place-will-fed-chief-bare-his-chest-when-he-discusses-interest.html | THE MARKETS Market Place Will the Fed chief bare his chest when he discusses interest rates with Congress | By Jonathan Fuerbringer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/on-his-day-leopold-bloom-the-outsider-is-saluted-gaily.html | On His Day Leopold Bloom the Outsider Is Saluted Gaily | By James F Clarity | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/long-shadows-over-pope-s-boyhood-home.html | Long Shadows Over Popes Boyhood Home | By Alessandra Stanley | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/us/serial-killer-is-pursued-by-a-manhunt-in-texas.html | Serial Killer Is Pursued By a Manhunt In Texas | By Jim Yardley | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/jazz-review-paying-homage-to-a-guitar-idol-who-sees-no-cause.html | JAZZ REVIEW Paying Homage to a Guitar Idol Who Sees No Cause | By Ben Ratliff | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/harold-kohn-85-lawyer-in-class-action-cases.html | Harold Kohn 85 Lawyer in Class Action Cases | By Melody Petersen | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/media-business-advertising-big-budgeted-campaigns-for-auto-racing-golf-reach.html | THE MEDIA BUSINESS ADVERTISING Bigbudgeted campaigns for auto racing and golf reach out to spectators and sponsors | By Jane L Levere | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/baseball-hernandez-is-crisp-but-the-yankees-offense-is-stale.html | BASEBALL Hernandez Is Crisp but the Yankees Offense Is Stale | By Jack Curry | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/the-media-business-advertising-addenda-a-busy-day-in-paris-for-a-havas-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Busy Day in Paris For a Havas Shop | By Jane L Levere | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/in-america-defending-the-status-quo.html | In America Defending The Status Quo | By Bob Herbert | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/currents-los-angeles-architecture-beach-house-malibu-that-throws-curve-two.html | CURRENTS LOS ANGELES ARCHITECTURE A Beach House In Malibu That Throws A Curve or Two | By Frances Anderton | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/crisis-balkans-diplomacy-cohen-meets-with-russian-progress-seen-troop-issuc.html | CRISIS IN THE BALKANS DIPLOMACY Cohen Meets With Russian Progress Seen On Troop Issue | By Celestine Bohlen | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/dance-review-playful-girls-bashful-boys-and-the-past.html | DANCE REVIEW Playful Girls Bashful Boys And the Past | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/crisis-balkans-atrocities-return-many-villages-visit-crime-scenes.html | CRISIS IN THE BALKANS ATROCITIES Return to Many Villages Is Visit to Crime Scenes | By Ian Fisher With David Rohde | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/mexicans-see-a-call-to-prayer-in-quake-damage-to-churches.html | Mexicans See a Call to Prayer In Quake Damage to Churches | By Julia Preston | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/world-business-briefing-europe-delays-at-trade-group.html | WORLD BUSINESS BRIEFING EUROPE DELAYS AT TRADE GROUP | By Elizabeth Olson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/pop-review-twang-with-muscles-shania-twain-s-country.html | POP REVIEW Twang With Muscles Shania Twains Country | By Ann Powers | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/sotheby-s-and-amazoncom-strike-a-deal-to-sell-on-line.html | Sothebys and Amazoncom Strike a Deal to Sell on Line | By Carol Vogel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/rugged-bumpers-are-not-study-for-auto-insurers-says.html | Rugged Bumpers Are Not Study for Auto Insurers Says | By Keith Bradsher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/pope-visits-his-birthplace-and-memories-energize-him.html | Pope Visits His Birthplace And Memories Energize Him | By Alessandra Stanley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/crisis-in-the-balkans-refugees-kosovars-rush-home-and-overwhelm-relief-workers.html | CRISIS IN THE BALKANS REFUGEES Kosovars Rush Home and Overwhelm Relief Workers | By Elisabeth Bumiller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/us/die-hard-liberal-soars-in-a-city-left-of-center.html | DieHard Liberal Soars In a City Left of Center | By Evelyn Nieves | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/korean-clash-may-ruin-us-reconciliation-bid.html | Korean Clash May Ruin US Reconciliation Bid | By David E Sanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/us/the-poorer-half-of-congress-reports-the-assets-of-its-members.html | The Poorer Half of Congress Reports the Assets of Its Members | By Don van Natta Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/news-watch-high-quality-playback-from-apple-computer.html | NEWS WATCH HighQuality Playback From Apple Computer | By J D Biersdorfer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/public-lives-general-in-giuliani-reserve-hears-the-call.html | PUBLIC LIVES General in Giuliani Reserve Hears the Call | By Abby Goodnough | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/black-clergy-press-whitman-over-state-police-nominee.html | Black Clergy Press Whitman Over State Police Nominee | By Jerry Gray | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/world-business-briefing-asia-conflicting-japanese-data.html | WORLD BUSINESS BRIEFING ASIA CONFLICTING JAPANESE DATA | By Stephanie Strom | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/currents-los-angeles-classics-celebrating-designs-charles-ray-eames.html | CURRENTS LOS ANGELES THE CLASSICS Celebrating the Designs Of Charles and Ray Eames | By Frances Anderton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/nhl-roundup-islanders-palffy-now-eyed-by-the-kings.html | NHL ROUNDUP  ISLANDERS Palffy Now Eyed By the Kings | By Tarik ElBashir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/news-watch-a-handheld-device-that-packs-more-features-on-one-screen.html | NEWS WATCH A Handheld Device That Packs More Features on One Screen | By Sara Robinson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/crisis-in-the-balkans-the-separatists-marines-seize-weapons-of-kosovo-insurgents.html | CRISIS IN THE BALKANS THE SEPARATISTS Marines Seize Weapons of Kosovo Insurgents | By Steven Lee Myers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/currents-los-angeles-landmarks-futuristic-eye-sky-vermont-santa-monica.html | CURRENTS LOS ANGELES LANDMARKS A Futuristic Eye in the Sky At Vermont and Santa Monica | By Frances Anderton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/nba-finals-swat-team-twin-towers-maul-the-knicks.html | NBA FINALS Swat Team Twin Towers Maul the Knicks | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/rambling-with-witold-rybczynski-in-olmsteds-footsteps.html | RAMBLING WITH Witold Rybczynski In Olmsteds Footsteps | By Anne Raver | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/us-indicts-85-in-100-million-stock-swindle.html | US Indicts 85 in 100 Million Stock Swindle | By Joseph P Fried | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/as-session-ends-little-to-show-and-still-no-state-budget.html | As Session Ends Little to Show and Still No State Budget | By Richard PerezPena | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/slide-rules-tap-into-nostalgia-of-the-pocket-protector-crowd.html | Slide Rules Tap Into Nostalgia Of the Pocket Protector Crowd | By Ian Austen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/north-korea-suspends-contact-with-south.html | North Korea Suspends Contact With South | By Sheryl Wudunn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/us/house-undertakes-days-long-battle-on-youth-violence.html | HOUSE UNDERTAKES DAYSLONG BATTLE ON YOUTH VIOLENCE | By Alison Mitchell and Frank Bruni | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/real-world-science-from-internet-labs.html | RealWorld Science From Internet Labs | By Louise Yarnall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/turf-my-bid-lips-and-envelope-are-sealed.html | TURF My Bid Lips and Envelope Are Sealed | By Tracie Rozhon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/zero-inflation-in-may-sends-stocks-soaring.html | Zero Inflation In May Sends Stocks Soaring | By Sylvia Nasar | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/helms-has-white-house-worried-about-its-un-nomination.html | Helms Has White House Worried About Its UN Nomination | By Philip Shenon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/books/pact-reached-on-us-edition-of-lolita-retelling.html | Pact Reached on US Edition of Lolita Retelling | By Peter Applebome | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/library-women-s-finance-sites-tools-and-pep-talks-for-novice-investors.html | LIBRARYWOMENS FINANCE SITES Tools and Pep Talks for Novice Investors | By Laurie J Flynn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/microsoft-calls-its-own-character-witness.html | Microsoft Calls Its Own Character Witness | By Steve Lohr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/on-hockey-what-a-great-series-is-anybody-watching.html | ON HOCKEY What a Great Series Is Anybody Watching | By Joe Lapointe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/sports-of-the-times-danes-are-hoping-to-silence-the-party.html | Sports of The Times Danes Are Hoping To Silence the Party | By George Vecsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/outcry-cradle-architecture-gehry-planning-chicago-design-runs-into-skepticism.html | Outcry in a Cradle of Architecture Gehry Planning a Chicago Design Runs Into Skepticism | By Pam Belluck | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/bank-officials-investigated-in-tax-evasion-case.html | Bank Officials Investigated in Tax Evasion Case | By Timothy L OBrien | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/economic-scene-a-case-for-forgiving-the-world-s-biggest-debtors-their-debts.html | Economic Scene A case for forgiving the worlds biggest debtors their debts | By Michael M Weinstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/currents-los-angeles-gifts-if-dad-likes-to-fish.html | CURRENTS LOS ANGELES GIFTS If Dad Likes to Fish | By Marianne Rohrlich | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/the-big-city-yankee-trash-may-preserve-rebel-shrine.html | The Big City Yankee Trash May Preserve Rebel Shrine | By John Tierney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/arts-abroad-from-rebellion-to-romance-a-troubadour-endures.html | ARTS ABROAD From Rebellion to Romance A Troubadour Endures | By Larry Rohter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/library-women-s-finance-sites-site-seeing-money-management-for-women.html | LIBRARYWOMENS FINANCE SITES SiteSeeing Money Management for Women | By Laurie J Flynn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/gay-ex-police-officer-is-awarded-380000-in-harassment-suit.html | Gay ExPolice Officer Is Awarded 380000 in Harassment Suit | By David M Halbfinger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/us-backs-a-british-dutch-plan-to-partly-lift-sanctions-on-iraq.html | US Backs a BritishDutch Plan To Partly Lift Sanctions on Iraq | By Judith Miller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/international-business-cable-wireless-talks-with-local-japanese-phone-carriers.html | INTERNATIONAL BUSINESS Cable and Wireless in Talks With Local Japanese Phone Carriers | By Stephanie Strom | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/the-beat-goes-on-line-and-sometimes-it-s-legal.html | The Beat Goes on Line and Sometimes Its Legal | By David Kushner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/archer-daniels-executive-said-tell-price-fixing-talks-with-cargill-counterpart.html | Archer Daniels Executive Said to Tell of PriceFixing Talks With Cargill Counterpart | By David Barboza | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/state-of-the-art-skinny-laptop-hefty-keyboard.html | STATE OF THE ART Skinny Laptop Hefty Keyboard | By Peter H Lewis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/crisis-balkans-apology-beijing-envoy-struggles-persuade-chinese-that-bombing-was.html | CRISIS IN THE BALKANS THE APOLOGY IN Beijing Envoy Struggles to Persuade Chinese That Bombing Was a Mistake | By Erik Eckholm | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/cycling-the-tour-de-france-banishes-riders-and-officials-over-drugs.html | CYCLING The Tour de France Banishes Riders and Officials Over Drugs | By Samuel Abt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/cheering-on-a-home-team-that-s-away.html | Cheering On a Home Team Thats Away | By Jayson Blair | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/without-much-data-on-success-mandatory-summer-school-grows.html | Without Much Data on Success Mandatory Summer School Grows | By Randal C Archibold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/baseball-a-new-hat-an-old-hat-and-then-it-s-hats-off.html | BASEBALL A New Hat an Old Hat And Then Its Hats Off | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/us-indicts-2-more-men-in-bombing-of-embassies.html | US Indicts 2 More Men In Bombing Of Embassies | By Andrew Jacobs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/books/books-of-the-times-she-lives-to-tell-about-growing-up.html | BOOKS OF THE TIMES She Lives to Tell About Growing Up | By Christopher LehmannHaupt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/q-a-taking-along-bookmarks.html | Q  A Taking Along Bookmarks | By J D Biersdorfer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/sports-of-the-times-home-professional-s-love-of-pinehurst.html | Sports of The Times Home Professionals Love of Pinehurst | By Dave Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/crisis-balkans-serbs-grass-roots-politics-looks-for-opening-serbia.html | CRISIS IN THE BALKANS THE SERBS GrassRoots Politics Looks For an Opening in Serbia | By Carlotta Gall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/bear-stearns-suit-by-sec-said-to-be-near.html | Bear Stearns Suit by SEC Said to Be Near | By Gretchen Morgenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/j-f-powers-81-dies-wrote-about-priests.html | J F Powers 81 Dies Wrote About Priests | By Mel Gussow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/the-markets-stocks-technology-sector-spurs-nasdaq-dow-rises-by-189.96.html | THE MARKETS STOCKS Technology Sector Spurs Nasdaq Dow Rises by 18996 | By Robert D Hershey Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/at-inauguration-mbeki-calls-for-rebirth-of-south-africa.html | At Inauguration Mbeki Calls for Rebirth of South Africa | By Suzanne Daley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/a-mayor-s-like-minded-charter-panel.html | A Mayors LikeMinded Charter Panel | By Dan Barry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/world/tokyo-journal-a-sexy-economic-feud-of-no-interest-to-the-imf.html | Tokyo Journal A Sexy Economic Feud of No Interest to the IMF | By Nicholas D Kristof | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/us/dr-bruno-balke-91-innovator-in-study-of-physical-conditioning.html | Dr Bruno Balke 91 Innovator In Study of Physical Conditioning | By Wolfgang Saxon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/business/international-business-coke-s-chief-apologizes-for-response-on-contamination.html | INTERNATIONAL BUSINESS Cokes Chief Apologizes for Response on Contamination | By Edmund L Andrews | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

Page 31544 of 33266

| 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/princeton-gets-35-million-for-new-genomics-institute.html | Princeton Gets 35 Million For New Genomics Institute | By Karen W Arenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/in-olympics-of-art-world-anything-for-an-edge.html | In Olympics Of Art World Anything For an Edge | By Judith H Dobrzynski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/plus-college-basketball-hofstra-wright-will-not-leave-for-fordham.html | PLUS COLLEGE BASKETBALL HOFSTRA Wright Will Not Leave for Fordham | By Jerry Brewer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/sports-of-the-times-combatants-a-mystery-until-now.html | Sports Of The Times Combatants A Mystery Until Now | By Harvey Araton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/on-pro-basketball-sprewell-and-houston-sending-out-an-sos-to-teammates.html | ON PRO BASKETBALL Sprewell and Houston Sending Out an SOS to Teammates | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/currents-los-angeles-design-give-him-enough-rope-he-can-furnish-whole-house.html | CURRENTS LOS ANGELES  DESIGN Give Him Enough Rope and He Can Furnish the Whole House | By Frances Anderton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/on/public-lives.html | PUBLIC LIVES | By James Barron With Alex Kuczynski and Marcelle S Fischler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/profile-reinvent-the-wheel-this-software-engineer-deconstructs-it.html | PROFILE Reinvent the Wheel This Software Engineer Deconstructs It | By Katie Hafner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/bridge-analyze-this-figuring-fate-along-the-road-to-a-title.html | BRIDGE Analyze This Figuring Fate Along the Road to a Title | By Alan Truscott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/choice-windows-shine-in-out-of-the-way-places.html | Choice Windows Shine In OutoftheWay Places | By Elaine Louie | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-balkans-second-platoon-delicately-americans-patrolling-peace.html | CRISIS IN THE BALKANS THE SECOND PLATOON Delicately Americans Patrolling The Peace | By Steven Lee Myers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/advocates-for-immigrant-students-protest-new-english-exam.html | Advocates for Immigrant Students Protest New English Exam | By Susan Sachs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/welfare-debit-cards-offer-benefits-and-some-snags.html | Welfare Debit Cards Offer Benefits and Some Snags | By David Barstow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/odyssey-of-homing-tender-care-yields-one-tough-racer.html | Odyssey of Homing Tender Care Yields One Tough Racer | By Margaret Mittelbach and Michael Crewdson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/jordan-to-cut-budget-5.html | Jordan to Cut Budget 5 | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/senators-bend-neutrality-in-helping-mayor-giuliani.html | Senators Bend Neutrality In Helping Mayor Giuliani | By David E Rosenbaum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/the-media-business-fox-broadcasting-s-chairman-to-lead-sports-media-unit.html | THE MEDIA BUSINESS Fox Broadcastings Chairman To Lead Sports Media Unit | By Bill Carter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/critic-s-notebook-beyond-bossa-nova-notes-from-todays-brazil.html | CRITICS NOTEBOOK Beyond Bossa Nova Notes From Todays Brazil | By Jon Pareles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/the-media-business-advertising-addenda-sears-to-push-apparel-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sears to Push Apparel Campaign | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/youth-counselor-indicted-as-gang-member-in-three-slayings.html | Youth Counselor Indicted as Gang Member in Three Slayings | By Andrew Jacobs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/album-of-the-week.html | Album of the Week | By Ann Powers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/baseball-clemens-is-impressive-but-it-s-not-to-be-for-yanks.html | BASEBALL Clemens Is Impressive but Its Not to Be for Yanks | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/photography-review-city-scenes-that-evoke-a-hopperesque-mood.html | PHOTOGRAPHY REVIEW City Scenes That Evoke A Hopperesque Mood | By Margarett Loke | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/senate-panel-weighs-curb-on-shipment-of-garbage.html | Senate Panel Weighs Curb On Shipment of Garbage | By Andrew C Revkin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/film-review-wilde-as-sensitive-guy-so-wise-and-insightful.html | FILM REVIEW Wilde as Sensitive Guy So Wise and Insightful | By Stephen Holden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/on-my-mind-waiting-for-the-noose.html | On My Mind Waiting for the Noose | By A M Rosenthal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-in-review-aristodimos-kaldis.html | ART IN REVIEW Aristodimos Kaldis | By Grace Glueck | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-in-review-antoine-pevsner.html | ART IN REVIEW Antoine Pevsner | By Ken Johnson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/amid-strong-demand-fidelity-raises-1-billion-in-bond-sale.html | Amid Strong Demand Fidelity Raises 1 Billion in Bond Sale | By Richard A Oppel Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/squeegee-man-tells-of-shooting-by-officer.html | Squeegee Man Tells of Shooting by Officer | By Amy Waldman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/russians-land-a-big-one-faa-gives-stamp-of-approval-to-ilyusian-cargo-plane.html | Russians Land a Big One FAA Gives Stamp of Approval to Ilyusian Cargo Plane | By Laurence Zuckerman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/treasury-nominee-is-closely-questioned.html | Treasury Nominee Is Closely Questioned | By David E Sanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/family-fare-all-you-need-is-love.html | FAMILY FARE All You Need Is Love | By Laurel Graeber | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-review-lush-idylls-in-never-never-land.html | ART REVIEW Lush Idylls in NeverNever Land | By Holland Cotter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art in-review-eve-s-vocabulary-paintings-by-deborah-rosenthal-1988-1998.html | ART IN REVIEW Eves Vocabulary Paintings by Deborah Rosenthal 19881998 | By Grace Glueck | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/home-video-warning-films-sex-and-drugs.html | HOME VIDEO Warning Films Sex and Drugs | By Peter M Nichols | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/us/crawling-a-lighthouse-flees-the-battering-sea.html | Crawling a Lighthouse Flees the Battering Sea | By Lyn Riddle | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/antiques-delving-into-the-lore-of-lucite.html | ANTIQUES Delving Into the Lore of Lucite | By Mitchell Owens | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/us/texas-executes-canadian-killer-despite-international-pleas.html | Texas Executes Canadian Killer Despite International Pleas | By Barbara Whitaker | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/frontier-board-discusses-bid-by-qwest-but-takes-no-action.html | Frontier Board Discusses Bid By Qwest but Takes No Action | By Laura M Holson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-balkans-subversion-covert-plan-said-take-aim-milosevic-s-hold-power.html | CRISIS IN THE BALKANS SUBVERSION Covert Plan Said to Take Aim At Milosevics Hold on Power | By James Risen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/markets-market-place-3com-maker-nimble-palm-pilot-organizer-seeing-its-stock.html | THE MARKETS Market Place 3Com maker of the nimble Palm Pilot organizer is seeing its stock price atrophy these days | By Matt Richtel With Seth Schiesel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/the-media-business-advertising-addenda-sheraton-account-goes-to-ddb.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sheraton Account Goes to DDB | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/the-new-key-to-employee-loyalty-may-unlock-a-leased-bmw.html | The New Key to Employee Loyalty May Unlock a Leased BMW | By Ronald Smothers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-in-review-bill-de-lottie-and-cary-smith.html | ART IN REVIEW Bill De Lottie and Cary Smith | By Holland Cotter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/nyc-a-recluse-meets-his-match.html | NYC A Recluse Meets His Match | By Clyde Haberman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-in-the-balkans-the-exodus-new-refugees-join-those-from-past-serb-wars.html | CRISIS IN THE BALKANS THE EXODUS New Refugees Join Those From Past Serb Wars | By Carlotta Gall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/womens-world-cup-a-versatile-game-and-a-single-minded-vision.html | WOMENS WORLD CUP A Versatile Game and a SingleMinded Vision | By Jere Longman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/golf-notebook-even-daly-is-dazzled-by-his-work-in-round-1.html | GOLF NOTEBOOK Even Daly Is Dazzled By His Work in Round 1 | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/nba-finals-for-spurs-jackson-depth-is-the-key.html | NBA FINALS For Spurs Jackson Depth Is the Key | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/news-corp-agrees-to-buy-two-publishers-from-hearst.html | News Corp Agrees to Buy Two Publishers From Hearst | By Doreen Carvajal and Geraldine Fabrikant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/kellogg-to-scale-back-hometown-operations.html | Kellog to Scale Back Hometown Operations | By Dana Canedy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-in-review-desire.html | ART IN REVIEW Desire | By Holland Cotter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/cardinal-hume-is-dead-at-76-leader-of-englands-catholics.html | Cardinal Hume Is Dead at 76 Leader of Englands Catholics | By Neil MacFarquhar | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/compaq-computer-expects-more-losses-in-2d-quarter.html | Compaq Computer Expects More Losses in 2d Quarter | By Saul Hansell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/automobiles/autos-on-friday-collecting-a-curious-postscript-to-a-proud-brand-s-tale.html | AUTOS ON FRIDAY Collecting A Curious Postscript To a Proud Brands Tale | By Paul Duchene | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/theater-review-in-this-play-to-be-or-not-to-be-is-the-easy-question.html | THEATER REVIEW In This Play to Be or Not To Be Is the Easy Question | By Peter Marks | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/us/guns-and-schools-the-overview-house-vote-deals-a-stinging-defeat-to-gun-controls.html | GUNS AND SCHOOLS THE OVERVIEW HOUSE VOTE DEALS A STINGING DEFEAT TO GUN CONTROLS | By Alison Mitchell and Frank Bruni | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/company-news-cisco-agrees-to-407-million-acquisition-of-transmedia.html | COMPANY NEWS CISCO AGREES TO 407 MILLION ACQUISITION OF TRANSMEDIA | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/theater-review-daughter-knows-best-in-a-horton-foote-play.html | THEATER REVIEW Daughter Knows Best In a Horton Foote Play | By Ben Brantley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/leaving-poland-john-paul-links-the-country-with-its-faith.html | Leaving Poland John Paul Links the Country With Its Faith | By Alessandra Stanley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/soccer-a-world-of-their-own.html | SOCCER A World of Their Own | By Jere Longman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/film-review-graves-desecrated-souls-sold-to-the-devil-scary.html | FILM REVIEW Graves Desecrated Souls Sold to the Devil Scary | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/baseball-leiter-and-mets-continue-dramatic-turnaround.html | BASEBALL Leiter and Mets Continue Dramatic Turnaround | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/state-senate-approves-bill-protecting-clinic-access.html | State Senate Approves Bill Protecting Clinic Access | By Richard PerezPena | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/federal-panel-approves-indian-museum-on-mall.html | Federal Panel Approves Indian Museum on Mall | By Irvin Molotsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-balkans-apology-beijing-calls-us-explanation-embassy-bombing-unconvincing.html | CRISIS IN THE BALKANS APOLOGY Beijing Calls US Explanation of Embassy Bombing Unconvincing | By Elisabeth Rosenthal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/nba-finals-notebook-attendance-record-nearly-set.html | NBA FINALS NOTEBOOK Attendance Record Nearly Set | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/nba-finals-knicks-task-hold-the-miracles-and-devise-a-plan.html | NBA FINALS Knicks Task Hold the Miracles and Devise a Plan | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-in-the-balkans-the-commander-air-wars-won-t-stay-risk-free-general-says.html | CRISIS IN THE BALKANS THE COMMANDER Air Wars Wont Stay RiskFree General Says | By Craig R Whitney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/media-business-advertising-after-five-years-high-points-low-microsoft-drops.html | THE MEDIA BUSINESS ADVERTISING After five years of high points and low Microsoft drops Wieden  Kennedy for McCannErickson | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/us/us-says-photos-show-north-korea-preparing-for-missile.html | US Says Photos Show North Korea Preparing for Missile | By Elizabeth Becker | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/us/political-briefing-it-ss-presidential-talk-and-hatch-is-listening.html | Political Briefing Its Presidential Talk and Hatch Is Listening | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/film-review-thriller-with-a-fetish-for-motives.html | FILM REVIEW Thriller With a Fetish for Motives | By Janet Maslin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/dead-man-found-on-train-was-visitor-from-delaware.html | Dead Man Found on Train Was Visitor From Delaware | By Michael Cooper | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/weekend-excursion-reflections-in-glass-water-and-wine.html | WEEKEND EXCURSION Reflections in Glass Water and Wine | By Ralph Blumenthal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-in-the-balkans-diplomacy-negotiations-on-the-role-of-russia-intensify.html | CRISIS IN THE BALKANS DIPLOMACY Negotiations On the Role Of Russia Intensify | By Celestine Bohlen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/new-jersey-speaker-threatens-to-block-smart-gun-measure.html | New Jersey Speaker Threatens To Block Smart Gun Measure | By David Kocieniewski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-balkans-presidents-clinton-sees-no-quick-effect-indictment-milosevic.html | CRISIS IN THE BALKANS THE PRESIDENTS Clinton Sees No Quick Effect Of Indictment on Milosevic | By Jane Perlez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/us/new-lenders-with-huge-fees-thrive-on-workers-with-debts.html | New Lenders With Huge Fees Thrive on Workers With Debts | By Peter T Kilborn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/golf-mickelson-shares-lead-but-may-not-stick-around.html | GOLF Mickelson Shares Lead But May Not Stick Around | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/falling-chunk-of-school-seriously-injures-construction-worker.html | Falling Chunk of School Seriously Injures Construction Worker | By Jayson Blair | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/at-the-movies-a-groovy-kind-of-life.html | AT THE MOVIES A Groovy Kind Of Life | By Bernard Weinraub | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/books/books-of-the-times-photographer-remains-in-the-shadows.html | BOOKS OF THE TIMES Photographer Remains in the Shadows | By Margarett Loke | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/taking-the-children-double-vision-the-return-of-powers-austin-powers.html | TAKING THE CHILDREN Double Vision The Return Of Powers Austin Powers | By Peter M Nichols | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/tv-weekend-a-couple-of-nerds-trying-to-take-over-the-world.html | TV WEEKEND A Couple of Nerds Trying to Take Over the World | By Caryn James | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/us/guns-and-schools-the-democrats-michigan-lawmaker-s-agenda-highlights-a-split.html | GUNS AND SCHOOLS THE DEMOCRATS Michigan Lawmakers Agenda Highlights a Split | By James Dao | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/with-liberty-and-prayer-for-all.html | With Liberty and Prayer for All | By Michael Novak | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/us/gore-returns-to-the-scene-of-a-flop.html | Gore Returns to the Scene of a Flop | By Katharine Q Seelye | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/south-african-names-cabinet-familiar-faces-in-new-posts.html | South African Names Cabinet Familiar Faces in New Posts | By Suzanne Daley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/the-markets-stocks-confidence-in-fed-spurs-gain-in-the-dow.html | THE MARKETS STOCKS Confidence in Fed Spurs Gain in the Dow | By Robert D Hershey Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/us/political-briefing-funny-things-happen-to-quayle-in-dixie.html | Political Briefing Funny Things Happen To Quayle in Dixie | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/coyotes-turkeys-bears-oh-my-suburbs-spread-flushes-wildlife-into-populated.html | Coyotes Turkeys And Bears Oh My Suburbs Spread Flushes Wildlife Into Populated Neighborhoods | By Robert Hanley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/international-business-belgium-ends-ban-on-some-coke-drinks.html | INTERNATIONAL BUSINESS Belgium Ends Ban on Some Coke Drinks | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/rest-of-kuwait-the-women-may-soon-get-right-to-vote.html | Rest of Kuwait the Women May Soon Get Right to Vote | By Douglas Jehl | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/latvia-woman-is-president.html | Latvia Woman Is President | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/international-business-allied-irish-banks-move-into-singapore-seen-mixed-benefit.html | INTERNATIONAL BUSINESS Allied Irish Banks Move Into Singapore Seen as Mixed Benefit | By Wayne Arnold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/pataki-rejects-plan-that-would-have-wiped-out-a-20-cut-in-lipa-rates.html | Pataki Rejects Plan That Would Have Wiped Out a 20 Cut in LIPA Rates | By David M Halbfinger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/china-resettlement-plan-starts-debate-over-tibetan-culture.html | China Resettlement Plan Starts Debate Over Tibetan Culture | By Erik Eckholm | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/public-lives-high-dudgeon-stalking-huge-judgments.html | PUBLIC LIVES High Dudgeon Stalking Huge Judgments | By Jan Hoffman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/us/so-is-this-why-einstein-was-so-brilliant.html | So Is This Why Einstein Was So Brilliant | By Lawrence K Altman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/nba-finals-notebook-friction-on-the-knicks-still-follows-van-gundy.html | NBA FINALS NOTEBOOK Friction on the Knicks Still Follows Van Gundy | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/residential-real-estate-condo-shows-demand-for-luxury-is-steady.html | Residential Real Estate Condo Shows Demand For Luxury Is Steady | By Rachelle Garbarine | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/screaming-lord-sutch-58-eccentric-even-for-england.html | Screaming Lord Sutch 58 Eccentric Even for England | By Warren Hoge | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/firefighter-s-death-prompts-change-in-equipment.html | Firefighters Death Prompts Change in Equipment | By Jayson Blair | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/arrest-of-13-iranian-jews-as-spies-divides-factions-in-teheran.html | Arrest of 13 Iranian Jews as Spies Divides Factions in Teheran | By Douglas Jehl | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/film-review-monkey-business-rewriting-the-jungle-book.html | FILM REVIEW Monkey Business Rewriting the Jungle Book | By Janet Maslin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/automobiles/classics-are-a-tough-act-to-follow.html | Classics Are a Tough Act to Follow | By Paul Duchene | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/international-business-siemens-and-fujitsu-to-join-european-computer-units.html | INTERNATIONAL BUSINESS Siemens and Fujitsu to Join European Computer Units | By Edmund L Andrews | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/safir-s-approval-ratings-drop-sharply-in-poll.html | Safirs Approval Ratings Drop Sharply in Poll | By Kevin Flynn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-in-the-balkans-the-church-stay-in-kosovo-orthodox-leaders-urge-serbs.html | CRISIS IN THE BALKANS THE CHURCH Stay in Kosovo Orthodox Leaders Urge Serbs | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/world-business-briefing-americas-bank-acquires-securities-firm.html | WORLD BUSINESS BRIEFING AMERICAS BANK ACQUIRES SECURITIES FIRM | By Timothy Pritchard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/us/racial-divide-found-in-maternal-mortality.html | Racial Divide Found in Maternal Mortality | By Sheryl Gay Stolberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/helms-prods-holbrooke-and-receives-a-concession.html | Helms Prods Holbrooke And Receives A Concession | By Philip Shenon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/world-business-briefing-europe-french-court-allows-bid-for-banks.html | WORLD BUSINESS BRIEFING EUROPE FRENCH COURT ALLOWS BID FOR BANKS | By John Tagliabue | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-18 | https://www.nytimes.com/1999/06/18/books/art-review-jousting-for-dummies-a-manual-for-medieval-life.html | ART REVIEW Jousting for Dummies A Manual for Medieval Life | By Grace Glueck | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/world-business-briefing-americas-another-telefonica-deal.html | WORLD BUSINESS BRIEFING AMERICAS ANOTHER TELEFONICA DEAL | By Al Goodman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/us/guns-schools-congress-capitol-sketchbook-last-minute-maneuvering-before-gun.html | GUNS AND SCHOOLS IN CONGRESS CAPITOL SKETCHBOOK LastMinute Maneuvering Before GunControl Debate | By Francis X Clines | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/stanley-cup-finals-stars-close-in-with-assists-from-modano.html | STANLEY CUP FINALS Stars Close In With Assists From Modano | By Joe Lapointe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/on-pro-basketball-nba-finals-undersized-knicks-face-a-tall-order.html | ON PRO BASKETBALL NBA FINALS Undersized Knicks Face a Tall Order | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/music-review-bowing-out-with-youthful-strauss.html | MUSIC REVIEW Bowing Out With Youthful Strauss | By Bernard Holland | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/2-koreas-navy-vessels-circle-cautiously-us-sends-ships.html | 2 Koreas Navy Vessels Circle Cautiously US Sends Ships | By Sheryl Wudunn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/world-business-briefing-europe-tobacco-ads-banned.html | WORLD BUSINESS BRIEFING EUROPE TOBACCO ADS BANNED | By Alan Cowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/nba-finals-notebook-gervin-and-aba-saluted.html | NBA FINALS NOTEBOOK Gervin and ABA Saluted | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/sports-of-the-times-beware-the-ailing-duval.html | Sports of The Times Beware The Ailing Duval | By Dave Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/sports-of-the-times-robinson-and-spurs-are-on-top-of-world.html | Sports of The Times Robinson and Spurs Are on Top of World | By Harvey Araton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-in-review-toyo-tsuchiya-six-o-clock-observed.html | ART IN REVIEW Toyo Tsuchiya  Six OClock Observed | By Holland Cotter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Marcelle S Fischler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/inside-art-ancient-egypt-still-thrives.html | INSIDE ART Ancient Egypt Still Thrives | By Carol Vogel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/voters-pass-tax-increase-to-finance-library-plan.html | Voters Pass Tax Increase To Finance Library Plan | By John T McQuiston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/tv-sports-hockey-viewers-increase-nba-s-drop-in-canada.html | TV SPORTS Hockey Viewers Increase NBAs Drop in Canada | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-balkans-refugees-pull-home-outweighs-dangers-for-kosovars.html | CRISIS IN THE BALKANS REFUGEES The Pull of Home Outweighs The Dangers for Kosovars | By Ian Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-18 | https://www.nytimes.com/1999/06/18/us/tomb-to-note-vietnam-mia-s.html | Tomb to Note Vietnam MIAs | By David Stout | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-in-review-michael-zwack.html | ART IN REVIEW Michael Zwack | By Grace Glueck | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/world-business-briefing-americas-chile-s-economy-shrinks.html | WORLD BUSINESS BRIEFING AMERICAS CHILES ECONOMY SHRINKS | By Simon Romero NYT | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/the-media-business-advertising-addenda-applebee-s-drops-incumbent-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Applebees Drops Incumbent Agency | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/us/in-ruse-at-border-borrowed-children-ease-illegal-passage.html | In Ruse at Border Borrowed Children Ease Illegal Passage | By Rick Lyman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/us/airlines-being-pressed-offer-modest-reforms-to-customers.html | Airlines Being Pressed Offer Modest Reforms to Customers | By Matthew L Wald | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/world-business-briefing-europe-banks-shares-rise.html | WORLD BUSINESS BRIEFING EUROPE BANKS SHARES RISE | By Alan Cowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/ford-raises-productivity-at-its-plants.html | Ford Raises Productivity At Its Plants | By Keith Bradsher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/us/jack-campbell-82-new-mexico-leader-from-1963-to-1967.html | Jack Campbell 82 New Mexico Leader From 1963 to 1967 | By Nick Ravo | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/opera-review-pearl-fishers-figaro-and-othello-in-st-louis.html | OPERA REVIEW Pearl Fishers Figaro and Othello in St Louis | By Allan Kozinn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/foreign-affairs-barak-in-a-hard-place.html | Foreign Affairs Barak in A Hard Place | By Thomas L Friedman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/lome-journal-trail-of-brutality-mars-rebel-s-return-to-civil-life.html | Lome Journal Trail of Brutality Mars Rebels Return to Civil Life | By Norimitsu Onishi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/film-review-grotesques-and-clowns-in-surreal-fantasy.html | FILM REVIEW Grotesques And Clowns In Surreal Fantasy | By Stephen Holden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-in-review-donald-roller-wilson.html | ART IN REVIEW Donald Roller Wilson | By Ken Johnson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-in-review-after-the-gold-rush.html | ART IN REVIEW After the Gold Rush | By Ken Johnson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/plus-soccer-metrostars-forward-claimed-off-waivers.html | PLUS SOCCER  METROSTARS Forward Claimed Off Waivers | By Alex Yannis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/lucent-is-near-an-agreement-to-acquire-nexabit-networks.html | Lucent Is Near an Agreement To Acquire Nexabit Networks | By Seth Schiesel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/business/greenspan-all-but-announces-that-an-interest-rate-rise-is-ahead.html | Greenspan All but Announces That an Interest Rate Rise Is Ahead | By Richard W Stevenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/giuliani-seeks-law-to-make-city-unions-show-spending.html | Giuliani Seeks Law to Make City Unions Show Spending | By Abby Goodnough | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/dance-review-the-divergent-progeny-of-granddaddy-ives.html | DANCE REVIEW The Divergent Progeny of Granddaddy Ives | By Anna Kisselgoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-balkans-atrocities-down-each-path-another-grave-another-story-war-s.html | CRISIS IN THE BALKANS ATROCITIES Down Each Path Another Grave Another Story of Wars Carnage | By John Kifner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/world/un-agency-adopts-treaty-on-child-labor.html | UN Agency Adopts Treaty on Child Labor | By Elizabeth Olson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-review-exploring-fashion-from-aspiring-art-to-the-real-thing.html | ART REVIEW Exploring Fashion From Aspiring Art To the Real Thing | By Roberta Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/outcry-over-use-of-hitler-quote-in-yearbook.html | Outcry Over Use of Hitler Quote in Yearbook | By Anthony Ramirez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/baseball-strawberry-now-knows-length-of-suspension.html | BASEBALL Strawberry Now Knows Length of Suspension | By Jack Curry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/arts/opera-review-nefarious-goings-on-in-the-wilds-of-allegory.html | OPERA REVIEW Nefarious GoingsOn In the Wilds of Allegory | By Allan Kozinn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/pataki-orders-gun-sellers-at-shows-to-check-buyers.html | Pataki Orders Gun Sellers At Shows to Check Buyers | By Raymond Hernandez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/us/oswald-tippo-87-a-botanist-and-chancellor-at-massachusetts.html | Oswald Tippo 87 a Botanist And Chancellor at Massachusetts | By Nick Ravo | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/world/crisis-balkans-hiding-hills-3-months-family-s-life-gorge-with-5000-others.html | CRISIS IN THE BALKANS HIDING IN THE HILLS 3 Months of Familys Life In Gorge With 5000 Others | By David Rohde | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/world/crisis-in-the-balkans-serbian-nuns-tell-of-being-captives.html | CRISIS IN THE BALKANS Serbian Nuns Tell Of Being Captives | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/us/police-racism-charges-defy-a-pattern.html | Police Racism Charges Defy a Pattern | By Dirk Johnson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/business/world-business-briefing-americas-corel-profit.html | WORLD BUSINESS BRIEFING AMERICAS COREL PROFIT | By Timothy Pritchard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/world/ehud-barak-serving-by-waiting-out-opponents.html | Ehud Barak Serving by Waiting Out Opponents | By Deborah Sontag | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/beliefs-much-dissent-too-much-roman-catholic-theologians-church-leaders-wage-war.html | Beliefs How much dissent is too much Roman Catholic theologians and church leaders wage a war of words over the development of doctrine | By Peter Steinfels | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-19 | https://www.nytimes.com/1999/06/19/world/crisis-balkans-atrocities-growing-signs-that-serbs-removed-dead-mass-graves.html | CRISIS IN THE BALKANS THE ATROCITIES Growing Signs That Serbs Removed Dead At Mass Graves | By David Rohde | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/sports-of-the-times-window-for-woods-seems-wide-enough.html | Sports of The Times Window for Woods Seems Wide Enough | By Dave Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/the-liberty-finds-its-shooting-touch-against-the-sparks.html | The Liberty Finds Its Shooting Touch Against the Sparks | By Jerry Brewer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/nba-finals-spurs-shoot-miss-win-easily-anyway.html | NBA FINALS Spurs Shoot Miss Win Easily Anyway | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/arts/critic-s-notebook-peeling-off-architecture-s-tranquil-skin.html | CRITICS NOTEBOOK Peeling Off Architectures Tranquil Skin | By Herbert Muschamp | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/mayor-confirms-newark-hired-son-but-assails-report.html | Mayor Confirms Newark Hired Son but Assails Report | By Ronald Smothers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/murder-charges-for-worker-shock-youth-center-official.html | Murder Charges for Worker Shock Youth Center Official | By Lisa W Foderaro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/witnesses-call-officer-the-aggressor.html | Witnesses Call Officer The Aggressor | By Katherine E Finkelstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/city-girls-take-soccer-suburban-game-women-s-world-cup-helps-promote-sport.html | City Girls Take to Soccer the Suburban Game Womens World Cup Helps to Promote a Sport on Unfamiliar Turf | By Jodi Wilgoren | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/business/international-business-concern-about-coke-products-spreads-to-spain-and-germany.html | INTERNATIONAL BUSINESS Concern About Coke Products Spreads to Spain and Germany | By Constance L Hays | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/us/guns-schools-scene-capitol-sketchbook-congresswoman-defiant-defeat-gop-anxious.html | GUNS AND SCHOOLS THE SCENE CAPITOL SKETCHBOOK A Congresswoman Is Defiant in Defeat and the GOP Is Anxious | By Francis X Clines | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/regents-exam-tests-nerve-as-well-as-english.html | Regents Exam Tests Nerve as Well as English | By Susan Sachs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/business/international-business-reprise-mexico-starts-billion-dollar-bank-bailouts.html | INTERNATIONAL BUSINESS Reprise Mexico Starts BillionDollar Bank Bailouts | By Julia Preston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/about-new-york-landlord-role-causes-grief-for-a-college.html | About New York Landlord Role Causes Grief For a College | By Jim Yardley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/us/guns-schools-overview-gun-control-bill-rejected-house-bipartisan-vote.html | GUNS AND SCHOOLS THE OVERVIEW GUNCONTROL BILL REJECTED IN HOUSE IN BIPARTISAN VOTE | By Frank Bruni and James Dao | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/golf-notebook-olazabal-punches-himself-out.html | GOLF NOTEBOOK Olazabal Punches Himself Out | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-19 | https://www.nytimes.com/1999/06/19/business/living-by-the-books-vermont-publisher-succeeds-with-guides-for-a-simpler-life.html | Living By the Books Vermont Publisher Succeeds With Guides for a Simpler Life | By Julie Flaherty | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/editorial-observer-what-to-do-if-your-company-is-overvalued.html | Editorial Observer What to Do if Your Company Is Overvalued | By Floyd Norris | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/an-environmental-festival-returns-to-its-river.html | An Environmental Festival Returns to Its River | By Andrew C Revkin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/baseball-a-relaxed-pettitte-pitches-out-of-a-slump.html | BASEBALL A Relaxed Pettitte Pitches Out Of a Slump | By Jack Curry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/arts/bridge-tossing-a-king-overboard-keeps-a-game-high-and-dry.html | BRIDGE Tossing a King Overboard Keeps a Game High and Dry | By Alan Truscott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/world/an-agreement-on-debt-relief-for-poor-lands.html | An Agreement On Debt Relief For Poor Lands | By Roger Cohen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/business/hedge-fund-to-cash-out-original-stakes.html | Hedge Fund to Cash Out Original Stakes | By Diana B Henriques | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/business/music-licenser-announces-agreement-with-web-site.html | Music Licenser Announces Agreement With Web Site | By Lisa Napoli | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/golf-pak-fires-a-record-63-for-a-one-shot-lead.html | GOLF Pak Fires a Record 63 For a OneShot Lead | By Alex Yannis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/business/world-business-briefing-asia-trade-group-delay.html | WORLD BUSINESS BRIEFING ASIA TRADE GROUP DELAY | By Elizabeth Olson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/world/kashmir-militants-seek-islamic-state.html | Kashmir Militants Seek Islamic State | By Stephen Kinzer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/us/apparently-coordinated-fires-hit-3-california-synagogues.html | Apparently Coordinated Fires Hit 3 California Synagogues | By Todd S Purdum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/new-meter-is-said-to-ease-parking-once-you-get-used-to-it.html | New Meter Is Said to Ease Parking Once You Get Used to It | By Thomas J Lueck | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/plus-nhl-devils-andreychuk-and-carpenter-released.html | PLUS NHL  DEVILS Andreychuk and Carpenter Released | By Alex Yannis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/us/commission-on-gambling-prescribes-broad-changes.html | Commission on Gambling Prescribes Broad Changes | By Brett Pulley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/world/dingjiaergou-journal-remains-of-a-day-unearthed-enrich-another.html | Dingjiaergou Journal Remains of a Day Unearthed Enrich Another | By Elisabeth Rosenthal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-19 | https://www.nytimes.com/1999/06/19/world/fiercest-foe-hints-approval-is-nearing-for-un-nominee.html | Fiercest Foe Hints Approval Is Nearing for UN Nominee | By Philip Shenon | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/arts/dance-review-from-the-midwest-no-nonsense-moves.html | DANCE REVIEW From the Midwest NoNonsense Moves | By Jack Anderson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/arts/dance-review-the-stage-turned-into-a-circus-with-tricycle.html | DANCE REVIEW The Stage Turned Into a Circus With Tricycle | By Anna Kisselgoff | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/nba-finals-notebook-another-injured-knick.html | NBA FINALS NOTEBOOK Another Injured Knick | By Selena Roberts | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/business/company-news-aes-in-pact-to-take-over-new-energy-ventures.html | COMPANY NEWS AES IN PACT TO TAKE OVER NEW ENERGY VENTURES | By Dow Jones | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/business/kaiser-permanente-is-shutting-down-its-hmo-in-the-northeast.html | Kaiser Permanente Is Shutting Down Its HMO in the Northeast | By Milt Freudenheim | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/world/crisis-balkans-government-kosovo-rebels-move-into-towns-violence-reported.html | CRISIS IN THE BALKANS GOVERNMENT Kosovo Rebels Move Into Towns Violence Is Reported | By John Kifner | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/world/russia-closes-posts-on-border-after-clashes-with-chechens.html | Russia Closes Posts on Border After Clashes With Chechens | By Michael Wines | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/world/crisis-in-the-balkans-the-alliance-nato-ties-with-russia-soured-before-bombing.html | CRISIS IN THE BALKANS THE ALLIANCE NATO Ties With Russia Soured Before Bombing | By Craig R Whitney | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/nba-finals-knicks-leave-san-antonio-empty-handed.html | NBA FINALS Knicks Leave San Antonio EmptyHanded | By Selena Roberts | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/us/at-graduation-sweet-bird-of-youth-takes-flight.html | At Graduation Sweet Bird of Youth Takes Flight | By Sara Rimer | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/business/gillette-s-strengths-in-razors-undone-by-troubles-abroad.html | Gillettes Strengths in Razors Undone by Troubles Abroad | By Dana Canedy | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/democrats-are-left-straddling-mayor-s-charter-review-plan.html | Democrats Are Left Straddling Mayors Charter Review Plan | By Dan Barry | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/business/international-business-lawsuits-are-prompting-calls-for-changes-clause-nafta.html | INTERNATIONAL BUSINESS Lawsuits Are Prompting Calls for Changes to Clause in Nafta | By Timothy Pritchard | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/women-s-world-cup-all-is-ready-and-the-stands-are-full.html | WOMENS WORLD CUP All Is Ready and the Stands Are Full | By Jere Longman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/arts/transsexual-economist-s-2d-transition-she-says-gender-determines-one-s-approach.html | A Transsexual Economists 2d Transition She Says Gender Determines Ones Approach to Her Field | By Louis Uchitelle | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-19 | https://www.nytimes.com/1999/06/19/opera-review-an-idiosyncratic-ring-oh-the-rhinemaidens.html | OPERA REVIEW An Idiosyncratic Ring Oh the Rhinemaidens | By Anthony Tommasini | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/business/company-news-big-entertainment-in-internet-film-deal.html | COMPANY NEWS BIG ENTERTAINMENT IN INTERNET FILM DEAL | By Dow Jones | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/arts/lawrence-stone-79-historian-of-the-changing-social-order.html | Lawrence Stone 79 Historian Of the Changing Social Order | By William H Honan | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/us/bob-bullock-a-titan-of-texas-politics-is-dead-at-69.html | Bob Bullock a Titan of Texas Politics Is Dead at 69 | By Rick Lyman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/widow-of-a-wealthy-man-is-indicted-in-his-93-death.html | Widow of a Wealthy Man Is Indicted in His 93 Death | By Selwyn Raab | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/team-chosen-to-build-harlem-market.html | Team Chosen to Build Harlem Market | By Terry Pristin | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/us/cecil-morgan-100-leader-of-louisiana-group-that-impeached-huey-long.html | Cecil Morgan 100 Leader of Louisiana Group That Impeached Huey Long | By William H Honan | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/stanley-cup-finals-danger-now-modano-s-middle-name.html | STANLEY CUP FINALS Danger Now Modanos Middle Name | By Joe Lapointe | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/abc-reaches-tentative-pact-with-union-on-contract.html | ABC Reaches Tentative Pact With Union On Contract | By Neil MacFarquhar | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/sports-of-the-times-for-ewing-the-toughest-act-of-all.html | Sports of The Times For Ewing The Toughest Act of All | By Harvey Araton | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/business/world-business-briefing-americas-aeroperu-future.html | WORLD BUSINESS BRIEFING AMERICAS AEROPERU FUTURE | By Simon Romero NYT | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/albany-notes-a-longer-lobbying-law-but-not-a-tougher-one.html | Albany Notes A Longer Lobbying Law But Not a Tougher One | By Clifford J Levy | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/world/crisis-balkans-serbs-kosovo-town-experiment-coexistence-ends-after-few-days.html | CRISIS IN THE BALKANS THE SERBS In a Kosovo Town an Experiment in Coexistence Ends After a Few Days | By Ian Fisher | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/business/world-business-briefing-europe-portuguese-bank-bids.html | WORLD BUSINESS BRIEFING EUROPE PORTUGUESE BANK BIDS | By Al Goodman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/on-pro-basketball-hiccup-in-third-dooms-knicks.html | ON PRO BASKETBALL Hiccup in Third Dooms Knicks | By Mike Wise | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| 1999-06-19 | https://www.nytimes.com/1999/06/19/world/crisis-balkans-deployment-accord-reached-integrating-russian-troops-kosovo-force.html | CRISIS IN THE BALKANS DEPLOYMENT Accord Is Reached on Integrating Russian Troops in Kosovo Force | By Celestine Bohlen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/golf-tougher-stronger-pinehurst-a-dazzler.html | GOLF Tougher Stronger Pinehurst a Dazzler | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/books/think-tank-steal-this-book-what-the-bible-and-the-beats-have-in-common.html | THINK TANK Steal This Book What the Bible and the Beats Have in Common | By Joyce Jensen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/louisiana-man-charged-in-a-robbery-and-fatal-shooting-in-queens.html | Louisiana Man Charged in a Robbery and Fatal Shooting in Queens | By Jayson Blair | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/business/litton-reported-set-to-admit-payments-guilt.html | Litton Reported Set to Admit Payments Guilt | By Raymond Bonner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/citing-low-scores-crew-will-remove-5-superintendents.html | Citing Low Scores Crew Will Remove 5 Superintendents | By Lynette Holloway | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/plus-nhl-pittsburgh-creditors-support-lemieux-s-plan.html | PLUS NHL  PITTSBURGH Creditors Support Lemieuxs Plan | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/baseball-the-mets-stay-hot-as-benitez-catches-mcgwire-looking.html | BASEBALL The Mets Stay Hot as Benitez Catches McGwire Looking | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/business/intel-announces-a-delay-and-its-shares-tumble-5.html | Intel Announces a Delay And Its Shares Tumble 5 | By Lawrence M Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/mccall-urges-better-tracking-of-those-leaving-welfare.html | McCall Urges Better Tracking of Those Leaving Welfare | By Raymond Hernandez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/us/guns-schools-finger-pointing-politics-among-culprits-death-gun-control.html | GUNS AND SCHOOLS THE FINGER POINTING Politics Among Culprits In Death of Gun Control | By Alison Mitchell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/27-years-later-son-solves-mystery-of-a-father-gone-missing.html | 27 Years Later Son Solves Mystery of a Father Gone Missing | By Jayson Blair | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/journal-washington-s-post-littleton-looney-tunes.html | Journal Washingtons PostLittleton Looney Tunes | By Frank Rich | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/arts/the-modern-gets-to-keep-malevich-works.html | The Modern Gets to Keep Malevich Works | By Carol Vogel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/business/world-business-briefing-asia-leeson-sentence-ending.html | WORLD BUSINESS BRIEFING ASIA LEESON SENTENCE ENDING | By Alan Cowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/sports-of-the-times-women-s-soccer-trying-to-crack-a-granite-wall.html | Sports of The Times Womens Soccer Trying To Crack a Granite Wall | By William C Rhoden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/boxing-for-grant-the-hype-seems-mightier-than-the-reputation.html | BOXING For Grant the Hype Seems Mightier Than the Reputation | By Timothy W Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/nba-finals-notebook-casey-s-surgery-goes-well.html | NBA FINALS NOTEBOOK Caseys Surgery Goes Well | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/style/cuttings-this-week-on-the-lookout-for-mildew-and-pests.html | CUTTINGS THIS WEEK On the Lookout for Mildew and Pests | By Patricia Jonas | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/habitats-woodside-manhattanite-finds-sunny-studio-in-queens.html | HabitatsWoodside Manhattanite Finds Sunny Studio in Queens | By Trish Hall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/theater/theater-a-place-theyd-never-been-the-theater.html | THEATER A Place Theyd Never Been the Theater | By Wendy Wasserstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/word-for-word-washington-guidebooks-some-tips-surviving-internship-without-grant.html | Word for WordWashington Guidebooks Some Tips on Surviving an Internship Without a Grant of Immunity | By Jane Fritsch | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/holy-cow.html | Holy Cow | By Allen St John | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/ideas-trends-full-metal-dust-jacket-books-are-violent-too.html | Ideas  Trends Full Metal Dust Jacket Books Are Violent Too | By Doreen Carvajal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/summer-school-and-no-books.html | Summer School and No Books | By Diane Sierpina | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/sharing-the-hopes-and-fears-of-the-class-of-99.html | Sharing the Hopes and Fears Of the Class of 99 | By Elsa Brenner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/market-insight-surveying-the-shifting-phone-deal-landscape.html | MARKET INSIGHT Surveying The Shifting PhoneDeal Landscape | By Kenneth N Gilpin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/commandment-613-writing-a-new-torah.html | Commandment 613 Writing a New Torah | By Roberta Hershenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/new-noteworthy-paperbacks-117102.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/the-right-thing-when-the-boss-tumbles.html | THE RIGHT THING When The Boss Tumbles | By Jeffrey L Seglin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/opinion-career-counseling-for-amy-fisher.html | OPINION Career Counseling for Amy Fisher | By Rosalie Osias | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/the-loft-law-s-pursuit-of-lofty-goals.html | The Loft Laws Pursuit of Lofty Goals | By Dennis Hevesi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/francine-everett-striking-star-of-all-black-movies-is-dead.html | Francine Everett Striking Star Of AllBlack Movies Is Dead | By Mel Watkins | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-20 | https://www.nytimes.com/1999/06/20/style/a-lunch-counter-for-the-city-s-powerful.html | A Lunch Counter for the Citys Powerful | By Alex Kuczynski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/theater/theater-where-students-can-shop-for-ticket-bargains.html | THEATER Where Students Can Shop for Ticket Bargains | By Andrea Stevens | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/sports-of-the-times-marketing-tailgaters-and-traffic.html | Sports of The Times Marketing Tailgaters and Traffic | By George Vecsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/the-nation-beyond-the-trail-of-breadcrumbs.html | The Nation Beyond the Trail Of Breadcrumbs | By Sam Howe Verhovek | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-gm-and-ken-burns.html | June 1319 GM and Ken Burns | By Lawrie Mifflin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/the-story-of-a.html | The Story of A | By Nicholas Jenkins | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-person-what-s-wrong-with-this-picture.html | IN PERSON Whats Wrong With This Picture | By Marjorie Kaufman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/style/pulse-father-s-day-the-more-hairless-ape.html | PULSE FATHERS DAY The More Hairless Ape | By Ellen Tien | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/out-of-order-looking-to-put-fatherhood-in-its-proper-place.html | OUT OF ORDER Looking to Put Fatherhood in Its Proper Place | By David Bouchier | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-east-village-restaurant-owner-displays-head-for-advertising.html | NEIGHBORHOOD REPORT EAST VILLAGE Restaurant Owner Displays a Head for Advertising | By Eric V Copage | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/movies/film-master-of-motion-and-emotion.html | FILM Master of Motion and Emotion | By Phillip Lopate | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/golf-lone-sub-par-round-lifts-stricker.html | GOLF Lone SubPar Round Lifts Stricker | By Dave Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-broad-channel-finally-house-plots-for-sale.html | NEIGHBORHOOD REPORT BROAD CHANNEL Finally House Plots for Sale | By Corey Kilgannon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/on-pro-basketball-a-no-frills-guy-who-s-beyond-his-years.html | ON PRO BASKETBALL A NoFrills Guy Whos Beyond His Years | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/movies/film-great-literature-period-costumes-that-is-so-cool.html | FILM Great Literature Period Costumes That Is So Cool | By Peter Marks | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/women-s-world-cup-hamm-handles-hype-and-americans-high-hopes.html | WOMENS WORLD CUP Hamm Handles Hype and Americans High Hopes | By Jere Longman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-nonfiction-116980.html | Books in Brief Nonfiction | By Judith Newman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/the-view-fromorange-for-42-years-a-taste-for-ice-cream-keeps.html | The View FromOrange For 42 Years a Taste for Ice Cream Keeps Bringing a Town Together | By Fran Trelease | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-east-village-bistro-complaints-on-menu.html | NEIGHBORHOOD REPORT EAST VILLAGE Bistro Complaints on Menu | By Eric V Copage | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/us/for-democracy-in-unions-pair-defies-labor-leaders.html | For Democracy in Unions Pair Defies Labor Leaders | By Steven Greenhouse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/world/a-reformist-editor-is-arrested-by-iran.html | A Reformist Editor Is Arrested by Iran | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/in-my-satchel-kate-spade.html | IN MY SATCHEL KATE SPADE | By Leslie Kaufman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/art-architecture-goats-chasing-nudes-and-other-visions.html | ARTARCHITECTURE Goats Chasing Nudes And Other Visions | By Vicki Goldberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/a-comfy-way-around-the-mountain.html | A Comfy Way Around the Mountain | By Marcia R Lieberman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/music-seeing-the-familiar-in-ever-new-ways.html | MUSIC Seeing the Familiar in Ever New Ways | By Richard Panek | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/liberties-the-god-squad.html | Liberties The God Squad | By Maureen Dowd | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/in-the-region-new-jersey-new-rentals-to-blend-with-jersey-city-brownstones.html | In the Region New Jersey New Rentals to Blend With Jersey City Brownstones | By Rachelle Garbarine | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/music-the-tragic-side-of-a-comic-diva.html | MUSIC The Tragic Side of a Comic Diva | By Matthew Gurewitsch | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/new-yorkers-co-the-wedding-alert.html | NEW YORKERS  CO The Wedding Alert | By Kimberly Stevens | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/on/an-expert-in-an-inexact-science.html | An Expert in an Inexact Science | By Bill Ryan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/us/us-aims-to-have-5-of-electricity-from-wind-by-2020.html | US Aims to Have 5 of Electricity From Wind by 2020 | By Matthew L Wald | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/on/the-great-outdoors-fighting-over-right-to-drive-on-the-beach.html | THE GREAT OUTDOORS Fighting Over Right to Drive on the Beach | By Lisa Suhay | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/your-home-five-ways-to-clean-a-carpet.html | YOUR HOME Five Ways To Clean A Carpet | By Jay Romano | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-this-is-why-you-re-no-einstein-either-sweetie.html | June 1319 This Is Why Youre No Einstein Either Sweetie | By Hubert B Herring | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/parking-rules-a-headache-in-atlantic-beach.html | Parking Rules a Headache in Atlantic Beach | By Jodi Bodner Dubow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/children-s-books-117072.html | Childrens Books | By Sally Leahey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/q-a-dr-glenn-i-bronley-the-role-of-fathers-in-raising-children.html | QADr Glenn I Bronley The Role of Fathers in Raising Children | By Donna Greene | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/europe-without-america-to-lean-on.html | Europe Without America to Lean On | By Tony Judt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/from-zen-garden-to-piazza-a-plaza-gets-a-new-look.html | From Zen Garden to Piazza A Plaza Gets a New Look | By Katherine E Finkelstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-prime-time-for-casino-ads.html | June 1319 Prime Time for Casino Ads | By Linda Greenhouse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-a-quake-in-mexico-claims-lives-and-priceless-buildings.html | June 1319 A Quake in Mexico Claims Lives and Priceless Buildings | By Julia Preston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/dance-and-they-dance-their-terrible-dance.html | DANCE And They Dance Their Terrible Dance | By Terry Teachout | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/golf-alone-under-par-stewart-is-alone-on-leader-board.html | GOLF Alone Under Par Stewart Is Alone On Leader Board | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/artarchitecture-a-portraitist-who-blended-delicacy-and-grandeur.html | ARTARCHITECTURE A Portraitist Who Blended Delicacy and Grandeur | By Matthew Gurewitsch | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/style/a-night-out-with-the-catskill-comics-one-liners-for-a-new-generation.html | A NIGHT OUT WITH The Catskill Comics OneLiners for a New Generation | By Rick Marin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-ge-dispute-settled.html | IN BRIEF GE Dispute Settled | By Elsa Brenner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/fighting-tide-of-under-age-motorists.html | Fighting Tide Of UnderAge Motorists | By Linda Burghardt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/business-bricks-mortar-and-sociology.html | BUSINESS Bricks Mortar and Sociology | By Julie Flaherty | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/market-watch-us-shoppers-shoulder-the-weight-of-the-world.html | MARKET WATCH US Shoppers Shoulder The Weight of the World | By Gretchen Morgenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/television-radio-more-than-sight-gags-and-subversive-satire.html | TELEVISIONRADIO More Than Sight Gags And Subversive Satire | By Jeff Macgregor | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/river-guardians-discuss-setbacks.html | River Guardians Discuss Setbacks | By John T McQuiston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-new-york-up-close-carroll-gardens-drugstore-prescription.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Carroll Gardens Drugstore Prescription | By Eric V Copage | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/televisionradio-a-host-whos-silly-passionate-gushing-and-glad.html | TELEVISIONRADIO A Host Whos Silly Passionate Gushing and Glad | By Victoria Kohn Michels | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/boating-report-for-the-coronet-19th-century-glory.html | BOATING REPORT For the Coronet 19thCentury Glory | By Barbara Lloyd | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-battery-park-city-buzz-fledgling-ballroom-dancers-face-music.html | NEIGHBORHOOD REPORT BATTERY PARK CITY  BUZZ Fledgling Ballroom Dancers Face the Music | By Nina Siegal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/working-crowning-your-successor.html | WORKING Crowning Your Successor | By Michelle Cottle | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/investing-diary-is-a-stock-offering-near-at-an-on-line-magazine.html | INVESTING DIARY Is a Stock Offering Near At an OnLine Magazine | By Sana Siwolop | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/its-new-london-vs-boston-over-tall-ships.html | Its New London vs Boston Over Tall Ships | By Robert A Hamtilton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/in-chicago-three-lakefront-museum-projects.html | In Chicago Three Lakefront Museum Projects | By Robert Sharoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/fyi-227072.html | FYI | By Daniel B Schneider | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-fiction-116947.html | Books in Brief Fiction | By Dante Ramos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/douglas-seale-85-british-director-and-actor.html | Douglas Seale 85 British Director and Actor | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/investing-diary-springtime-for-hedge-funds.html | INVESTING DIARY Springtime for Hedge Funds | By Richard Teitelbaum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By L R Shannon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/the-way-we-live-now-6-20-99-test-run-the-new-bronx-bombers.html | The Way We Live Now 62099 Test Run The New Bronx Bombers | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/state-to-show-off-the-serious-side-of-puppetry.html | State to Show Off the Serious Side of Puppetry | By Ana Puga | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/backtalk-jackie-king-kong-keller-and-now-the-staten-island-yanks.html | Backtalk Jackie King Kong Keller and Now the Staten Island Yanks | By Bill Pennington | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/automobiles/behind-the-wheel-saab-9-5-wagon-a-swedish-excursion-into-a-midsize-niche.html | BEHIND THE WHEELSaab 95 Wagon A Swedish Excursion Into a Midsize Niche | By Leonard M Apcar | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Michele Orecklin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/ideas-trends-virtual-trust-in-eden-a-snake-on-the-internet-a-worm.html | Ideas  Trends Virtual Trust In Eden a Snake On the Internet a Worm | By John Markoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/to-record-not-just-report-in-court.html | To Record not Just Report in Court | By Donna Greene | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/group-keeping-tabs-on-osprey-habits.html | Group Keeping Tabs On Osprey Habits | By Linda F Burghardt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/surfing-on-the-slippery-skin-of-a-bubble.html | Surfing On the Slippery Skin Of a Bubble | By Po Bronson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/portfolios-etc-one-bump-in-rates-isn-t-a-mountain.html | PORTFOLIOS ETC One Bump in Rates Isnt a Mountain | By Jonathan Fuerbringer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/the-world-where-serbia-fits-rebuilding-is-hard-without-the-keystone.html | The World Where Serbia Fits Rebuilding Is Hard Without the Keystone | By Alison Smale | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/tennis-sampras-back-on-firm-grass-again.html | TENNIS Sampras Back on Firm Grass Again | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/style/view-a-gift-for-the-father-of-invention.html | VIEW A Gift for the Father of Invention | By Elizabeth Hayt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/streetscapes-gardiner-tyler-house-west-new-brighton-staten-island-where.html | Streetscapes The GardinerTyler House West New Brighton Staten Island Where a Presidents Widow Backed the Confederacy | By Christopher Gray | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/food-serving-salad-for-10-for-what-one-costs-at-a-restaurant.html | FOOD Serving Salad for 10 for What One Costs at a Fancy Restaurant | By Moira Hodgson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/dining-out-making-a-meal-of-intriguing-appetizers.html | DINING OUT Making a Meal of Intriguing Appetizers | By Patricia Brooks | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/home-clinic-picking-the-right-hose-for-the-job.html | HOME CLINIC Picking the Right Hose for the Job | By Edward R Lipinski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/coach-learned-of-abilities-of-disabled.html | Coach Learned of Abilities of Disabled | By Allison Labarge | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/in-the-region-long-island-great-river-s-high-tech-center-begins-to-hum.html | In the Region  Long Island Great Rivers HighTech Center Begins to Hum | By Diana Shaman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/dance-thinking-post-modern-but-talking-of-michelangelo.html | DANCE Thinking PostModern but Talking of Michelangelo | By Kevin Giordano | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/unburdened-by-the-world-graduates-bid-a-sentimental-farewell.html | Unburdened by the World Graduates Bid a Sentimental Farewell | By Jane Gross | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/vicarious-consumption-the-cash-of-the-irish-is-talking-in-castles.html | VICARIOUS CONSUMPTION The Cash Of the Irish Is Talking In Castles | By Alan Cowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/children-s-books-117030.html | Childrens Books | By Anne Raver | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/the-world-latin-america-s-armies-are-down-but-not-out.html | The World Latin Americas Armies Are Down But Not Out | By Larry Rohter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/jersey-footlights-andrew-lloyd-symposium.html | JERSEY FOOTLIGHTS Andrew Lloyd Symposium | By Alvin Klein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-20 | https://www.nytimes.com/1999/06/20/world/crisis-in-the-balkans-serbs-a-town-returns-to-life-with-albanians-alone.html | CRISIS IN THE BALKANS SERBS A Town Returns to Life With Albanians Alone | By Ian Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/tv/cover-story-when-cyberspace-was-a-state-of-mind.html | COVER STORY When Cyberspace Was a State of Mind | By Steve Lohr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/boxing-a-sport-s-credibility-takes-another-hit.html | BOXING A Sports Credibility Takes Another Hit | By Timothy W Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/the-way-we-live-now-6-20-99-the-ipo-boomers.html | The Way We Live Now 62099 The IPO Boomers | By Rob Walker | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/nba-finals-past-knicks-praise-and-criticize.html | NBA FINALS Past Knicks Praise and Criticize | By Ira Berkow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/art-two-katonah-shows-about-photography.html | ART Two Katonah Shows About Photography | By D Dominick Lombardi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/on-pro-basketball-duncan-a-no-frills-guy-who-s-beyond-his-years.html | ON PRO BASKETBALL Duncan a NoFrills Guy Whos Beyond His Years | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/review-june-13-19-wrong-dna-wrong-man.html | June 1319 Wrong DNA Wrong Man | By David Firestone | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/art-in-photographs-and-paintings-abstraction-based-on-nature.html | ART In Photographs and Paintings Abstraction Based on Nature | By Barry Schwabsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/music-live-from-the-apollos.html | MUSIC Live From the Apollos | By Leslie Kandell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/nj-law-where-s-the-brothel-near-the-police-station.html | NJ LAW Wheres the Brothel Near the Police Station | By George James | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/the-guide-193569.html | THE GUIDE | By Barbara Delatiner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/automobiles/accessories-for-the-kennel-trade.html | Accessories for the Kennel Trade | By Lesley Hazleton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-a-new-indian-museum.html | June 1319 A New Indian Museum | By Irvin Molotsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/us/political-briefing-a-philadelphia-star-may-shoot-higher.html | POLITICAL BRIEFING A Philadelphia Star May Shoot Higher | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/us/laconia-journal-taming-of-a-rally-rankles-the-bikers.html | Laconia Journal Taming of a Rally Rankles the Bikers | By Carey Goldberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/ideas-trends-republicans-stalk-a-slogan-hunting-for-themselves.html | Ideas Trends Republicans Stalk a Slogan Hunting for Themselves | By Adam Nagourney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/music-conducting-a-chemical-experiment.html | MUSIC Conducting A Chemical Experiment | By Bernard Holland | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-20 | https://www.nytimes.com/1999/06/20/magaz ine/the-way-we-live-now-6-20-99-the-ethicist-uncharitable-view.html | The Way We Live Now 62099 The Ethicist Uncharitable View | By Randy Cohen | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/ bob-briner-63-innovator-in-tennis-and-television.html | Bob Briner 63 Innovator in Tennis and Television | By Frank Litsky | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/ digging-history-in-new-mexico.html | Digging History in New Mexico | By Bruce Selcraig | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/ may-the-force-be-with-you.html | May the Force Be With You | By Winifred Gallagher | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/busine ss/investing-hangover-from-a-merry-month.html | INVESTING Hangover From a Merry Month | By Laura M Holson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/movie s/film-that-void-in-cyberspace-looks-a-lot-like-kansas.html | FILM That Void in Cyberspace Looks a Lot Like Kansas | By Stuart Klawans | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/ backtalk-when-the-no-1-player-and-no-1-villain-are-one.html | Backtalk When the No 1 Player And No 1 Villain Are One | By Robin Finn | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregi on/dining-out-a-seafood-spot-by-the-harbor-in-port-chester.html | DINING OUT A Seafood Spot by the Harbor in Port Chester | By M H Reed | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregi on/helping-parents-as-children-leave-for-college.html | Helping Parents as Children Leave for College | By Donna Cornachio | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregi on/playing-in-the-neighborhood-256765.html | PLAYING IN THE NEIGHBORHOOD | By Maureen Muenster | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/ this-dog-s-life.html | This Dogs Life | By Jim Shepard | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/busine ss/private-sector-denouement-of-a-family-feud.html | PRIVATE SECTOR Denouement of a Family Feud | By David J Morrow | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregi on/new-yorkers-co-starbucks-tries-to-make-friendly-entry-into-bronx.html | NEW YORKERS  CO Starbucks Tries to Make Friendly Entry Into Bronx | By Alexandra McGinley | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/ baseball-notebook-reds-face-a-monthlong-test-in-wild-card-quest.html | BASEBALL NOTEBOOK Reds Face a Monthlong Test in WildCard Quest | By Murray Chass | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregi on/on-bended-knee.html | On Bended Knee | By Richard Weir | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregi on/neighborhood-report-new-york-up-close-supermarket-duane-reade-upper-east-side.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Supermarket Out Duane Reade In on the Upper East Side | By Corey Kilgannon | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/busine ss/economic-view-despite-the-fears-inflation-still-refuses-to-materialize.html | ECONOMIC VIEW Despite the Fears Inflation Still Refuses to Materialize | By Louis Uchitelle | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/son-of-sam-weeps-as-others-rage-at-movie.html | Son of Sam Weeps as Others Rage at Movie | By Blaine Harden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/unfinished-business.html | Unfinished Business | By Louis Menand | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/a-la-carte-with-careful-choices-a-pleasurable-meal.html | A LA CARTE With Careful Choices a Pleasurable Meal | By Richard Jay Scholem | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/investing-funds-watch-market-neutral-funds-a-category-stuck-in-reverse.html | INVESTING FUNDS WATCH MarketNeutral Funds A Category Stuck in Reverse | By Richard Teitelbaum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/world/crisis-balkans-reporter-s-notebook-recalling-when-fear-ate-everything-there-was.html | CRISIS IN THE BALKANS REPORTERS NOTEBOOK Recalling When Fear Ate Everything and There Was No Place to Hide | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/children-s-books-117056.html | Childrens Books | By Elizabeth Devereaux | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/the-guide-196010.html | THE GUIDE | By Eleanor Charles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/conde-nast-s-stylish-clan-moves-into-times-sq.html | Conde Nasts Stylish Clan Moves Into Times Sq | By Charles V Bagli | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/golf-roundup-shoprite-classic-pak-retains-lead.html | GOLF ROUNDUP  SHOPRITE CLASSIC Pak Retains Lead | By Alex Yannis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/bizarro-world.html | Bizarro World | By Jonathan Lethem | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/womens-world-cup-co-favorite-has-trouble-but-squeaks-by.html | WOMENS WORLD CUP CoFavorite Has Trouble but Squeaks By | By Ken Gurnick | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/us/the-opposing-camps-square-off-at-a-congressional-hearing-about-drug-legalization.html | The Opposing Camps Square Off at a Congressional Hearing About Drug Legalization | By Christopher S Wren | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/the-nation-greenspan-on-inflation-wait-don-t-wait-go-figure.html | The Nation Greenspan on Inflation Wait Dont Wait Go Figure | By Michael M Weinstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/private-sector-some-on-the-job-research.html | PRIVATE SECTOR Some OntheJob Research | By Milt Freudenheim | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/new-yorkers-co-call-it-the-big-uneasy-rents-threaten-cajun-spot.html | NEW YORKERS  CO Call It the Big Uneasy Rents Threaten Cajun Spot | By Alexandra McGinley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-state-task-force-to-oversee-camden-school-board-for-a-year.html | IN BRIEF State Task Force to Oversee Camden School Board for a Year | By Bill Kent | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/music-organist-to-give-recital-at-bronxville-church.html | MUSIC Organist to Give Recital At Bronxville Church | By Robert Sherman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/nba-finals-houston-and-sprewell-playing-a-2-on-12-game.html | NBA FINALS Houston and Sprewell Playing a 2on12 Game | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-speeding-tickets-up-in-southampton.html | IN BRIEF Speeding Tickets Up in Southampton | By John Rather | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/a-little-league-of-rock-bands-in-bedford.html | A Little League of Rock Bands in Bedford | By Todd Shapera | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/the-nation-congress-never-even-got-to-vote-to-ban-this-weapon.html | The Nation Congress Never Even Got to Vote to Ban This Weapon | By David Johnston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/when-beach-houses-changed-east-end.html | When Beach Houses Changed East End | By Barbara Delatiner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/style/cuttings-getting-in-shape-to-take-on-the-garden.html | CUTTINGS Getting in Shape to Take On the Garden | By Tovah Martin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/lives-fugitive-in-the-family.html | Lives Fugitive in the Family | By Emily Yoffe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-fiction-glamourbrat.html | Books in Brief Fiction Glamourbrat | By Nina Sonenberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/music-fetishist-beatlemaniac-just-call-me-a-collector.html | MUSIC Fetishist Beatlemaniac Just Call Me a Collector | By Allan Kozinn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/artarchitecture-restoring-yesterday-s-stars-to-the-limelight.html | ARTARCHITECTURE Restoring Yesterdays Stars to the Limelight | By Barry Schwabsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-vows-gwen-hyman-andrew-carmellini.html | WEDDINGS VOWS Gwen Hyman Andrew Carmellini | By Lois Smith Brady | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/today-s-bank-of-yesterday.html | Todays Bank Of Yesterday | By Richard Korman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/investing-who-profits-if-the-boss-is-overfed.html | INVESTING Who Profits If the Boss Is Overfed | By Reed Abelson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-hold-that-coke.html | June 1319 Hold That Coke | By Constance L Hays | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-it-lost-something-in-translation.html | June 1319 It Lost Something in Translation | By John Markoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-belmont-where-balkans-bound-turn.html | NEIGHBORHOOD REPORT BELMONT Where BalkansBound Turn | By Marina Lakhman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/the-way-we-live-now-6-20-99-questions-for-jack-maple-trust-games.html | The Way We Live Now 62099 Questions for Jack Maple Trust Games | By Kevin Gray | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/if-you-re-thinking-of-living-in-sparta-nj-a-wooded-lake-flecked-rural-retreat.html | If Youre Thinking of Living In Sparta NJ A Wooded LakeFlecked Rural Retreat | By Jerry Cheslow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/the-next-generation-revisiting-summer-camp-all-grown-up.html | THE NEXT GENERATION Revisiting Summer Camp All Grown Up | By Maria Newman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-nonfiction-116963.html | Books in Brief Nonfiction | By Brigitte Frase | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/mr-wrong.html | Mr Wrong | By Anita Gates | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-the-garden-part-of-the-family-it-depends-on-the-flowers.html | IN THE GARDEN Part of the Family It Depends on the Flowers | By Joan Lee Faust | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/an-arsenal-of-germs.html | An Arsenal of Germs | By Philip Taubman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/world/for-shame-a-special-report-arab-honor-s-price-a-woman-s-blood.html | FOR SHAME A special report Arab Honors Price A Womans Blood | By Douglas Jehl | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/co-favorite-has-trouble-but-squeaks-by.html | CoFavorite Has Trouble but Squeaks By | By Ken Gurnick | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-fiction-116939.html | Books in Brief Fiction | By Janice P Nimura | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/an-amiable-relic-puts-to-sea.html | An Amiable Relic Puts to Sea | By Michael Parrish | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-problems-with-emus.html | IN BRIEF Problems With Emus | By Elsa Brenner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/charter-vote-is-assailed-as-illegal.html | Charter Vote Is Assailed As Illegal | By Anemona Hartocollis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/nba-finals-spurs-say-letdown-is-unlikely-at-garden.html | NBA FINALS Spurs Say Letdown Is Unlikely At Garden | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-manhattan-up-close-lights-dim-for-dance-studios.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Lights Dim for Dance Studios | By Janet Allon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-greenwich-village-a-super-fights-for-his-job.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE A Super Fights for His Job | By Bernard Stamler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/crew-works-on-details-of-management-overhaul.html | Crew Works on Details Of Management Overhaul | By Jodi Wilgoren | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/private-sector-ubs-is-for-art-lovers.html | PRIVATE SECTOR UBS Is for Art Lovers | By Judith H Dobrzynski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/dining-out-consistency-is-not-this-place-s-forte.html | DINING OUT Consistency Is Not This Places Forte | By Joanne Starkey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/style/pulse-father-s-day-for-only-the-boldest-legs.html | PULSE FATHERS DAY For Only the Boldest Legs | By Ellen Tien | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/us/grand-canyon-blazing-trail-with-light-rail-line.html | Grand Canyon Blazing Trail With Light Rail Line | By James Brooke | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/practical-traveler-hotel-phone-bill-can-be-a-shock.html | PRACTICAL TRAVELER Hotel Phone Bill Can Be a Shock | By Betsy Wade | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/world/crisis-in-the-balkans-russia-uncertainty-persists-on-us-moscow-dialogue.html | CRISIS IN THE BALKANS RUSSIA Uncertainty Persists on USMoscow Dialogue | By Jane Perlez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/childrens-s-books-117064.html | Childrens Books | By Peter Putrimas | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/world/upbeat-israeli-leader-has-us-guessing.html | Upbeat Israeli Leader Has US Guessing | By Serge Schmemann | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/coping-a-quiet-island-sans-solitude.html | COPING A Quiet Island Sans Solitude | By Robert Lipsyte | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-no-magic-bullet-for-cancer.html | June 1319 No Magic Bullet for Cancer | By Lawrence K Altman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/world/crisis-balkans-rebels-rebels-kosovo-agree-disband-nato-officers-say-group-must.html | CRISIS IN THE BALKANS THE REBELS REBELS IN KOSOVO AGREE TO DISBAND NATO OFFICERS SAY GROUP MUST SIGN ACCORD | By Steven Lee Myers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/music-rock-and-classics-too.html | MUSIC Rock and Classics Too | By Robert Sherman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/lautenberg-rejects-pleas-to-run-again-for-senate.html | Lautenberg Rejects Pleas To Run Again for Senate | By David Kocieniewski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/travel-advisory-correspondent-s-report-cabless-in-london-stranded-after-dark.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Cabless in London Stranded After Dark | By Alan Cowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/long-island-journal-inventing-a-science-and-technology-museum.html | LONG ISLAND JOURNAL Inventing a Science and Technology Museum | By Marcelle S Fischler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/pop-music-a-guitar-and-catchy-tales-of-blue-collar-life.html | POP MUSIC A Guitar and Catchy Tales of BlueCollar Life | By Karen Demasters | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/music-chopin-the-day-after-the-opera.html | MUSIC Chopin the Day After the Opera | By Will Crutchfield | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-greenwich-village-big-screen-to-cede-to-big-muscles.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Big Screen to Cede to Big Muscles | By Colin Moynihan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/not-just-the-movie-anymore.html | Not Just the Movie Anymore | By Peter M Nichols | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/travels-with-dad-a-very-busy-vacationer.html | Travels With Dad a Very Busy Vacationer | By Jill Eisenstadt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/making-himself-at-home-wherever-there-s-a-melody.html | Making Himself at Home Wherever Theres a Melody | By Leslie Kandell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/children-s-books-117080.html | Childrens Books | By Jd Biersdorfer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/destinations-taking-your-own-sweet-time-to-pick-berries.html | DESTINATIONS Taking Your Own Sweet Time to Pick Berries | By Joseph DAgnese | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-juvenile-crime-up-but-arrests-down.html | IN BRIEF Juvenile Crime Up But Arrests Down | By Elizabeth Kiggen Miller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/movies/film-tilling-the-fields-of-conflict-into-middle-age.html | FILM Tilling the Fields of Conflict Into Middle Age | By Peter Kobel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/cutbacks-by-oxford-unsettling-to-clients.html | Cutbacks by Oxford Unsettling to Clients | By Joan Swirsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/our-towns-last-resort-and-roundup-for-the-geese.html | Our Towns Last Resort And Roundup For the Geese | By Iver Peterson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/editorial-observer-shuffling-through-the-star-wars.html | Editorial Observer Shuffling Through the Star Wars | By Brent Staples | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/style-footnotes.html | Style Footnotes | By Bob Morris | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-nonfiction-brave-new-world.html | Books in Brief Nonfiction Brave New World | By Christina Cho | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/trying-to-hold-back-sprawling-suburbs-through-smart-growth-patterns-encouraged-for.html | Trying to Hold Back The Sprawling Suburbs Through Smart Growth Patterns Encouraged for 50 Years Haunt Mount Laurel Where Its as Bad as It Gets | By Laura Mansnerus | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/theater-review-minimalism-pares-down-romance-in-shakespeare.html | THEATER REVIEW Minimalism Pares Down Romance in Shakespeare | By Alvin Klein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/world/at-windsor-royal-wedding-has-a-common-touch.html | At Windsor Royal Wedding Has a Common Touch | By Warren Hoge | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/commercial-property-sales-players-say-market-while-not-frothy-is-healthy.html | Commercial Property Sales Players Say Market While Not Frothy Is Healthy | By John Holusha | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/in-the-region-westchester-when-developers-and-city-officials-think-big.html | In the Region Westchester When Developers and City Officials Think Big | By Mary McAleer Vizard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/baseball-play-ball-4-hours-and-372-pitches-later-mets-lose.html | BASEBALL Play Ball 4 Hours and 372 Pitches Later Mets Lose | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/what-you-don-t-want-to-see-in-a-bosso-to-be.html | What You Dont Want To See in a BosstoBe | By Tom Kuntz | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/style/pulse-father-s-day-tomorrow-the-sundial.html | PULSE FATHERS DAY Tomorrow the Sundial | By Ellen Tien | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/at-princeton-university-jazz-is-now-taken-seriously.html | At Princeton University Jazz Is Now Taken Seriously | By Katherine E Zoepf | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/the-way-we-live-now-6-20-99-the-science-of-roller-coasters-high-rollers.html | The Way We Live Now 62099 The Science of Roller Coasters High Rollers | By Ted Oehmke | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/the-way-we-live-now-6-20-99-on-language-dangle.html | The Way We Live Now 62099 On Language Dangle | By William Safire | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/private-sector-there-goes-the-island.html | PRIVATE SECTOR There Goes the Island | By Charles V Bagli | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/24-hours-of-bugs-snakes-frogs-and-more.html | 24 Hours of Bugs Snakes Frogs and More | By Stephen L Purdy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-court-says-atlantic-city-police-don-t-technically-exist.html | IN BRIEF Court Says Atlantic City Police Dont Technically Exist | By Karen Demasters | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/the-art-of-the-deal.html | The Art of the Deal | By J Carter Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/q-a-donald-gaskill-a-life-of-helping-troubled-children.html | Q  ADonald Gaskill A Life of Helping Troubled Children | By Nancy Polk | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-new-hangars.html | IN BRIEF New Hangars | By Elsa Brenner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-chelsea-tensions-high-over-zoning-plan-for-low-rise-area.html | NEIGHBORHOOD REPORT CHELSEA Tensions High Over Zoning Plan for LowRise Area | By Corey Kilgannon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/tv/signoff-cod-eating-codger-needs-a-good-dousing.html | SIGNOFF CodEating Codger Needs a Good Dousing | By Suzanne MacNeille | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/sports-of-the-times-van-gundy-sits-atop-nba-but-he-doesn-t-realize-it-yet.html | Sports of The Times Van Gundy Sits Atop NBA But He Doesnt Realize It Yet | By Harvey Araton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-south-bronx-parents-demand-school-aid.html | NEIGHBORHOOD REPORT SOUTH BRONX Parents Demand School Aid | By Amy Waldman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-fiction-116912.html | Books in Brief Fiction | By Mary Elizabeth Williams | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/databank-june-14-18-wall-st-returns-to-its-winning-ways.html | DataBank June 1418 Wall St Returns to Its Winning Ways | By Mickey Meece | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/phrase-your-answer-in-the-form-of-a-question.html | Phrase Your Answer in the Form of a Question | By Adam Goodheart | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/midstream-does-it-take-a-manager-to-raise-a-child.html | MIDSTREAM Does It Take a Manager To Raise a Child | By James Schembari | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/world/clash-with-police-inflames-issue-in-mexican-campaign.html | Clash With Police Inflames Issue in Mexican Campaign | By Sam Dillon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/heidi-country-with-french-food.html | Heidi Country With French Food | By Glenn Collins | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/the-fresh-air-fund-coach-learned-of-abilities-of-disabled.html | THE FRESH AIR FUND Coach Learned of Abilities of Disabled | By Allison Labarge | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/us/political-briefing-breaks-promise-pays-a-price.html | POLITICAL BRIEFING Breaks Promise Pays a Price | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/driving-parents-to-anxiety.html | Driving Parents to Anxiety | By Bruce Lambert | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/us/democrats-mount-attack-on-gop-over-gun-control.html | DEMOCRATS MOUNT ATTACK ON GOP OVER GUN CONTROL | By Katharine Q Seelye | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/jazz-the-scene-is-alive-if-not-always-kicking.html | JAZZ The Scene Is Alive If Not Always Kicking | By Bill Kent | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/world/crisis-balkans-rebels-rebels-kosovo-agree-disband-nato-officers-say.html | CRISIS IN THE BALKANS THE REBELS REBELS IN KOSOVO AGREE TO DISBAND NATO OFFICERS SAY | By Steven Lee Myers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/wine-under-20-fruit-salad-in-a-glass.html | WINE UNDER 20 Fruit Salad in a Glass | By Howard Goldberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/olympics-italy-lands-winter-games-in-2006-in-turin.html | OLYMPICS Italy Lands Winter Games In 2006 in Turin | By Sheryl Wudunn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-roosevelt-uneasy-about-charter-school.html | IN BRIEF Roosevelt Uneasy About Charter School | By Linda Saslow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/jackie-king-kong-keller-and-now-the-staten-island-yanks.html | Jackie King Kong Keller and Now the Staten Island Yanks | By Bill Pennington | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/plus-cycling-tour-of-catalonia-death-overshadows-cipollini-victory.html | PLUS CYCLING  TOUR OF CATALONIA Death Overshadows Cipollini Victory | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/archives/pulse-fathers-day-rip-the-loud-tie.html | PULSE FATHERS DAY RIP the Loud Tie | By Kevin Bisch | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/the-color-of-suspicion.html | The Color of Suspicion | By Jeffrey Goldberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/why-the-keepers-of-oneida-don-t-care-to-share-the-table.html | Why the Keepers of Oneida Dont Care to Share the Table | By Constance L Hays | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/world/can-she-run-indonesia-it-s-about-islam-or-is-it.html | Can She Run Indonesia Its About Islam or Is It | By Seth Mydans | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-wall-street-swindle.html | June 1319 Wall Street Swindle | By Joseph P Fried | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/world/crisis-in-the-balkans-the-pullout-serb-police-exit-joking-but-menace-lingers-on.html | CRISIS IN THE BALKANS THE PULLOUT Serb Police Exit Joking But Menace Lingers On | By Carlotta Gall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/callings-same-game-a-broker-s-new-life-in-las-vegas.html | CALLINGS Same Game A Brokers New Life In Las Vegas | By Laura PedersenPietersen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/soapbox-hardball-with-the-8yearolds.html | SOAPBOX Hardball With the 8YearOlds | By Pamela Falk | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/new-court-to-handle-domestic-abuse-cases.html | New Court to Handle Domestic Abuse Cases | By Donna Greene | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/the-nation-grade-inflation-new-math-no-one-is-below-average.html | The Nation Grade Inflation New Math No One Is Below Average | By Anemona Hartocollis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-an-ailing-pope.html | June 1319 An Ailing Pope | By Alessandra Stanley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/world/crisis-in-the-balkans-aid-kosovars-to-get-european-help-for-rebuilding.html | CRISIS IN THE BALKANS AID Kosovars to Get European Help For Rebuilding | By Roger Cohen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/making-it-work-teacher-who-imparts-a-lens-eye-view.html | MAKING IT WORK Teacher Who Imparts A LensEye View | By Kimberly Stevens | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/world/in-an-egyptian-oasis-city-archaeologists-uncover-necropolis-with-10000-graves.html | In an Egyptian Oasis City Archaeologists Uncover Necropolis With 10000 Graves | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/the-view-from-peekskill-rock-and-roll-dreams-die-hard-on-internet.html | The View FromPeekskill RockandRoll Dreams Die Hard on Internet | By Lynne Ames | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-new-york-online-going-back-hoe.html | NEIGHBORHOOD REPORT NEW YORK ONLINE Going Back Hoe | By Edward Lewine | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-park-slope-job-training-project-becomes-part-unemployment.html | NEIGHBORHOOD REPORT PARK SLOPE JobTraining Project Becomes Part of Unemployment List | By Marcia Biederman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/chess-with-late-sprint-kasparov-wins-a-third-straight-event.html | CHESS With Late Sprint Kasparov Wins a Third Straight Event | By Robert Byrne | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/russian-roulette.html | Russian Roulette | By Ian Bremmer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/new-rochelle-project-nears-completion.html | New Rochelle Project Nears Completion | By Penny Singer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/children-s-books-the-right-stuffing.html | Childrens Books The Right Stuffing | By Jen Nessel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/jersey-footlights-happy-shopping-but-hurry.html | JERSEY FOOTLIGHTS Happy Shopping but Hurry | By Diane Nottle | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/investing-internet-slide-doesn-t-faze-fund-holders.html | INVESTING Internet Slide Doesnt Faze Fund Holders | By Richard A Oppel Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/up-front-on-the-map-a-civil-war-era-submarine-surfaces-in-sea-girt.html | UP FRONT ON THE MAP A Civil WarEra Submarine Surfaces in Sea Girt | By Karen Demasters | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-the-koreas-sparring-again.html | June 1319 The Koreas Sparring Again | By David E Sanger | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/paean-to-peanut-butter-a-restaurant-gives-lunch-time-a-lunch-box-flavor.html | Paean to Peanut Butter A Restaurant Gives Lunch Time a Lunch Box Flavor | By Monte Williams | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/in-america-giuliani-s-grudge-match.html | In America Giulianis Grudge Match | By Bob Herbert | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/cheers.html | Cheers | By Patricia Nelson Limerick | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/nba-finals-notebook-houston-juggles-rattles-along-with-the-spurs.html | NBA FINALS NOTEBOOK Houston Juggles Rattles Along With the Spurs | By Mike Wise | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/sports-of-the-times-a-course-with-a-different-finish.html | Sports of The Times A Course With a Different Finish | By Dave Anderson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/the-business-world-in-britain-mining-the-arts-for-management-metaphor.html | THE BUSINESS WORLD In Britain Mining the Arts For Management Metaphor | By Alan Cowell | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/world/secretive-colombian-courts-survive-protests-over-rights.html | Secretive Colombian Courts Survive Protests Over Rights | By Larry Rohter | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/us/political-memo-with-words-gore-and-bush-stake-out-the-middle-ground.html | POLITICAL MEMO With Words Gore And Bush Stake Out The Middle Ground | By Adam Clymer | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/the-story-of-a.html | The Story of A | By Nicholas Jenkins | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/new-yorkers-co-you-got-a-problem-with-these-souvenirs.html | NEW YORKERS  CO You Got a Problem With These Souvenirs | By Alexandra McGinley | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/style/style-over-substance-the-wavy-borderline-between-free-speech-and-foul.html | STYLE OVER SUBSTANCE The Wavy Borderline Between Free Speech and Foul | By Frank Decaro | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/us/political-briefing-bush-or-gore-but-who-cares.html | POLITICAL BRIEFING Bush or Gore But Who Cares | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/style-the-world-is-her-cloister.html | Style The World Is Her Cloister | By Enid Nemy | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/james-earl-jones-helps-in-own-backyard.html | James Earl Jones Helps in Own Backyard | By Claudia Rowe | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/bookend-it-s-pretty-but-is-it-broken.html | Bookend Its Pretty but Is It Broken | By Caleb Crain | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/the-guide-195480.html | THE GUIDE | By Eleanor Charles | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/jersey-footlights-a-girl-named-maria.html | JERSEY FOOTLIGHTS A Girl Named Maria | By Alvin Klein | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-upper-west-side-victorian-facade-reappears.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Victorian Facade Reappears | By Howard O Stier | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/travel-advisory-nero-s-stately-pleasure-dome-reopens.html | TRAVEL ADVISORY Neros Stately Pleasure Dome Reopens | By Elisabetta Povoledo | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/apres-le-deluge.html | Apres le Deluge | By Richard Ellis | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/archives/pulse-fathers-day-warmups-for-summer.html | PULSE FATHERS DAY WarmUps for Summer | By Lola Ogunnaike | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/tv/movies-this-week-250279.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/art-happily-ever-after-when-form-married-function.html | ART Happily Ever After When Form Married Function | By Bess Liebenson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/diocese-feels-shortage-of-priests.html | Diocese Feels Shortage of Priests | By John Rather | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/jersey-confessions-of-a-liberal-who-dared-to-pack-a-rod.html | JERSEY Confessions Of a Liberal Who Dared To Pack a Rod | By Debra Galant | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/a-teen-ager-is-fatally-shot-and-another-is-hurt-at-a-party.html | A TeenAger Is Fatally Shot And Another Is Hurt at a Party | By Jayson Blair | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/what-s-doing-in-cincinnati.html | WHATS DOING IN Cincinnati | By Bill Dedman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/plus-equestrian-pan-am-trials-goldstein-engle-rides-clear-round.html | PLUS EQUESTRIAN  PAN AM TRIALS GoldsteinEngle Rides Clear Round | By Alex Orr Jr | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/jersey-footlights-let-s-hear-it-for-the-girls.html | JERSEY FOOTLIGHTS Lets Hear It for the Girls | By Diane Nottle | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/world/crisis-in-the-balkans-belgrade-aide-urges-serbs-back-to-kosovo.html | CRISIS IN THE BALKANS Belgrade Aide Urges Serbs Back to Kosovo | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/world/koreas-are-hostile-yet-hopeful-neighbors.html | Koreas Are Hostile Yet Hopeful Neighbors | By Sheryl Wudunn | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/nba-finals-spurs-say-a-letdown-is-unlikely-especially-at-the-garden.html | NBA FINALS Spurs Say a Letdown Is Unlikely Especially at the Garden | By Chris Broussard | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-nonfiction-116971.html | Books in Brief Nonfiction | By Peggy Constantine | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/teaching-parents-too-as-part-of-driver-education.html | Teaching Parents Too as Part of Driver Education | By Stewart Ain | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/the-world-the-world-takes-notice-kashmir-gets-scarier.html | The World The World Takes Notice Kashmir Gets Scarier | By Stephen Kinzer | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/on-politics-democrats-antsy-for-corzine-to-run-or-else-to-run-away.html | ON POLITICS Democrats Antsy for Corzine To Run or Else to Run Away | By David Kocieniewski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/art-flowers-and-more-chronicling-a-real-expansion-of-vision.html | ART Flowers and More Chronicling a Real Expansion of Vision | By William Zimmer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-fiction-116904.html | Books in Brief Fiction | By Michael Porter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/art-reviews-when-two-artists-work-as-one.html | ART REVIEWS When Two Artists Work as One | By Helen A Harrison | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/news/brief-interviews-with-hideous-men.html | Brief Interviews With Hideous Men | Review by Adam Goodheart | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/we-had-to-survive.html | We Had to Survive | By Francine Prose | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/choice-tables-in-london-fueling-flea-market-forays.html | CHOICE TABLES In London Fueling Flea Market Forays | By Catharine Reynolds | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/the-irrelevance-of-a-palestinian-state.html | The Irrelevance of a Palestinian State | By Anthony Lewis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-development-program.html | IN BRIEF Development Program | By Elsa Brenner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/down-the-shore-ocean-city-holds-back-the-tide.html | DOWN THE SHORE Ocean City Holds Back The Tide | By Laura Mansnerus | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/soapbox-clearcutting-suburbia.html | SOAPBOX Clearcutting Suburbia | By Michael Laser | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-finally-new-pedestrian-bridge-will-come-to-the-meadowlands.html | IN BRIEF Finally New Pedestrian Bridge Will Come to the Meadowlands | By Karen Demasters | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/the-next-generation-some-summer-reading-for-the-grade-school-set.html | THE NEXT GENERATION Some Summer Reading For the Grade School Set | By Mary Ann Castronovo Fusco | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-coney-island-just-minor-should-minor-league-baseball-club-be.html | NEIGHBORHOOD REPORT CONEY ISLAND Just How Minor Should a Minor League Baseball Club Be | By Julian E Barnes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-casinos-will-be-looking-to-catch-young-gamblers.html | IN BRIEF Casinos Will Be Looking To Catch Young Gamblers | By Karen Demasters | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/baseball-irabu-breaks-a-smile-and-yanks-relax-too.html | BASEBALL Irabu Breaks a Smile And Yanks Relax Too | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/cold-blue-blood.html | Cold Blue Blood | By Emily Eakin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/boxing-grant-outpoints-savarese-unanimously.html | BOXING Grant Outpoints Savarese Unanimously | By Timothy W Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/theater-only-things-like-life-and-death.html | THEATER Only Things Like Life and Death | By Alvin Klein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/a-perfect-madness-of-plants.html | A Perfect Madness of Plants | By Verlyn Klinkenborg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/on-hockey-stars-work-triple-overtime-to-win-1st-cup.html | ON HOCKEY Stars Work Triple Overtime to Win 1st Cup | By Joe Lapointe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-fiction-116920.html | Books in Brief Fiction | By Scott Veale | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/business/private-sector-is-he-getting-ready-to-return-to-belgrade.html | PRIVATE SECTOR Is He Getting Ready To Return to Belgrade | By Andrea Adelson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-good-samaritan-law.html | IN BRIEF Good Samaritan Law | By Elsa Brenner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/q-and-a-159840.html | Q and A | By Suzanne MacNeille | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/compressed-data-concert-broadcast-is-a-first-for-web.html | Compressed Data Concert Broadcast Is a First for Web | By Laurie J Flynn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/technology-not-a-great-equalizer-after-all.html | Technology Not a Great Equalizer After All | By John Markoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/snag-arises-in-state-plan-for-electric-competition.html | Snag Arises in State Plan For Electric Competition | By Richard PerezPena | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/theater/this-week.html | THIS WEEK | By Lawrence An Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/market-place-battle-for-u-s-west-frontier-shows-difficult-sector-has-become.html | Market Place The battle for U S West and Frontier shows how difficult the sector has become to analyze | By Laura M Holson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/technology-industry-view-with-billions-in-spending-by-and-for-the.html | Technology Industry View With billions in spending by and for the soontobemarried at stake the race for top bridal Web site is heating up | By Evan I Schwartz | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/after-causing-scare-in-queens-an-escaped-rodeo-bull-is-shot-dead.html | After Causing Scare in Queens an Escaped Rodeo Bull Is Shot Dead | By Michael Cooper | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/taxing-web-wallets.html | Taxing Web Wallets | By Michael Moynihan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/plus-auto-racing-pocono-500-labonte-escapes-a-last-lap-duel.html | PLUS AUTO RACING  POCONO 500 Labonte Escapes A LastLap Duel | By Tarik ElBashir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/bridge-guessing-queen-s-location-helps-a-team-to-victory.html | BRIDGE Guessing Queens Location Helps a Team to Victory | By Alan Truscott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/golf-notebook-long-day-for-daly-ends-in-last-place.html | GOLF NOTEBOOK Long Day For Daly Ends in Last Place | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/telephone-titan-treads-lightly-amid-cable-s-giants.html | Telephone Titan Treads Lightly Amid Cables Giants | By Seth Schiesel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/world/crisis-balkans-kosovo-vignette-after-hiding-for-months-albanian-local-hero.html | CRISIS IN THE BALKANS KOSOVO VIGNETTE After Hiding for Months Albanian Is Local Hero | By Carlotta Gall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/where-country-stars-go-to-press-the-flesh.html | Where Country Stars Go to Press the Flesh | By Neil Strauss | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/us/congressman-from-littleton-explains-vote-for-gun-control.html | Congressman From Littleton Explains Vote for Gun Control | By James Brooke | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/stanley-cup-champions-the-stars-crown-arrives-with-a-footnote-attached.html | STANLEY CUP CHAMPIONS The Stars Crown Arrives With a Footnote Attached | By Joe Lapointe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/the-media-business-advertising-addenda-people-266221.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/li-congressman-s-gun-votes-consistency-or-calculation.html | LI Congressmans Gun Votes Consistency or Calculation | By James Dao | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/splashy-conference-belies-stormy-outlook-for-pc-profits.html | Splashy Conference Belies Stormy Outlook for PC Profits | By Lawrence M Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/plus-cycling-tour-of-switzerland-russian-wins-fifth-stage.html | PLUS CYCLING  TOUR OF SWITZERLAND Russian Wins Fifth Stage | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/programmers-start-your-laptops-software-wizards-test-their-wits-chasing-puzzles.html | Programmers Start Your Laptops Software Wizards Test Their Wits Chasing Puzzles From Brooklyn to Putnam | By Julian E Barnes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/us/gop-retreating-from-hard-stand-against-abortion.html | GOP RETREATING FROM HARD STAND AGAINST ABORTION | By Richard L Berke | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/nba-finals-dudley-s-crusade-is-battling-diabetes.html | NBA FINALS Dudleys Crusade Is Battling Diabetes | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/us/future-bleak-for-bill-to-keep-health-records-confidential.html | Future Bleak for Bill to Keep Health Records Confidential | By Robert Pear | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/louis-j-glickman-94-investor-linked-to-carnegie-hall-deal.html | Louis J Glickman 94 Investor Linked to Carnegie Hall Deal | By Eric Pace | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/world/crisis-in-the-balkans-withdrawal-last-serbian-troops-pull-out-of-kosovo.html | CRISIS IN THE BALKANS WITHDRAWAL Last Serbian Troops Pull Out of Kosovo | By Steven Lee Myers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-21 | https://www.nytimes.com/1999/06/21/world/poland-opens-door-to-west-and-chills-blow-both-ways.html | Poland Opens Door to West And Chills Blow Both Ways | By Edmund L Andrews | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/for-fathers-a-day-to-relish-their-role.html | For Fathers a Day to Relish Their Role | By Nina Siegal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/sports-of-the-times-knicks-s-o-s-make-camby-a-starter.html | Sports of The Times Knicks S O S Make Camby a Starter | By William C Rhoden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/boxing-his-inexperience-is-still-showing-although-grant-wins-easily.html | BOXING His Inexperience Is Still Showing Although Grant Wins Easily | By Timothy W Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/compressed-data-for-a-price-intelligence-on-viruses-and-worms.html | Compressed Data For a Price Intelligence On Viruses and Worms | By Matt Richtel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/plus-cycling-tour-de-france-former-champion-pulls-out-of-race.html | PLUS CYCLING  TOUR DE FRANCE Former Champion Pulls Out of Race | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/media-talk-the-agony-of-a-disappointing-book-deal.html | Media Talk The Agony of a Disappointing Book Deal | By Doreen Carvajal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/golf-what-if-mickelson-had-tied.html | GOLF What if Mickelson Had Tied | By Dave Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/world/crisis-in-the-balkans-evidence-war-crimes-experts-comb-first-site-on-list.html | CRISIS IN THE BALKANS EVIDENCE WarCrimes Experts Comb First Site on List | By Ian Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/media-old-formula-for-a-magazine-on-fashion-is-out-of-style.html | Media Old Formula For a Magazine On Fashion Is Out of Style | By Alex Kuczynski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/jazz-festival-review-giving-the-muse-his-due-but-subtly.html | JAZZ FESTIVAL REVIEW Giving the Muse His Due but Subtly | By Ben Ratliff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/women-s-world-cup-nigeria-overcomes-north-korea.html | WOMENS WORLD CUP Nigeria Overcomes North Korea | By Ken Gurnick | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/media-talk-new-designs-and-new-ads-for-old-tabloids.html | Media Talk New Designs and New Ads for Old Tabloids | By Alex Kuczynski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/essay.html | Essay | By William Safire | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/dance-review-romance-and-elegance-from-across-the-globe.html | DANCE REVIEW Romance and Elegance From Across the Globe | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/books/books-of-the-times-the-mind-body-problem-in-an-e-mail-love-affair.html | BOOKS OF THE TIMES The MindBody Problem in an EMail Love Affair | By Richard Eder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/pop-review-a-reclusive-rock-legend-returns-nostalgic-and-unbowed.html | POP REVIEW A Reclusive Rock Legend Returns Nostalgic and Unbowed | By Jon Pareles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-21 | https://www.nytimes.com/1999/06/21/world/crisis-balkans-diplomacy-us-russians-strive-repair-frayed-relations.html | CRISIS IN THE BALKANS DIPLOMACY US AND RUSSIANS STRIVE TO REPAIR FRAYED RELATIONS | By Jane Perlez | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/plus-cricket-world-cup-australia-wins-title-by-beating-pakistan.html | PLUS CRICKET  WORLD CUP Australia Wins Title By Beating Pakistan | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/as-the-world-turns-soap-operas-wane-and-viewers-grieve.html | As the World Turns Soap Operas Wane And Viewers Grieve | By Peter Applebome | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/the-media-business-advertising-addenda-two-agencies-win-federation-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Win Federation Awards | By Stuart Elliott | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/media-business-advertising-addenda-virgin-islands-reviews-account-for-tourism.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Virgin Islands Reviews Account for Tourism | By Stuart Elliott | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/from-echoes-emerge-original-voices.html | From Echoes Emerge Original Voices | By Nicholas Delbanco | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/woman-falls-to-her-death-from-a-hotel-in-manhattan.html | Woman Falls To Her Death From a Hotel In Manhattan | By Anthony Ramirez | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/media-business-advertising-networks-deliver-smorgasbord-fill-order-for-young.html | THE MEDIA BUSINESS ADVERTISING Networks Deliver Smorgasbord to Fill Order for Young Viewers | By Stuart Elliott | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/sports-of-the-times-the-longest-final-putt-to-win-the-open.html | Sports of The Times The Longest Final Putt to Win the Open | By Dave Anderson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/world/moscow-journal-drive-in-offers-cabbage-and-promises-of-popcorn.html | Moscow Journal DriveIn Offers Cabbage and Promises of Popcorn | By Michael Wines | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/potential-rival-remains-wary-of-microsoft-s-power.html | Potential Rival Remains Wary of Microsofts Power | By Joel Brinkley | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/new-york-officials-start-scrambling-for-new-jobs-as-term-limits-loom.html | New York Officials Start Scrambling for New Jobs as Term Limits Loom | By Jonathan P Hicks | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/us/secret-service-is-seeking-pattern-for-school-killers.html | Secret Service Is Seeking Pattern for School Killers | By Bill Dedman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/patents-world-cyber-this-video-that-can-traditional-board-games-still-gain.html | Patents In a world of cyberthis and videothat can traditonal board games still gain attention | By Teresa Riordan | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/movies/creating-a-new-image-for-vietnam-s-warriors.html | Creating a New Image For Vietnams Warriors | By Bernard Weinraub | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/media-business-advertising-addenda-dentsu-unit-acquires-rest-canadian-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dentsu Unit Acquires Rest of Canadian Unit | By Stuart Elliott | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/tennis-sampras-and-graf-seek-grandeur-at-wimbledon.html | TENNIS Sampras and Graf Seek Grandeur at Wimbledon | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/nba-finals-road-sweet-road-spurs-are-unfazed-by-the-garden.html | NBA FINALS Road Sweet Road Spurs Are Unfazed by the Garden | By Judy Battista | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/golf-pak-eases-the-pressure-with-lpga-victory.html | GOLF Pak Eases the Pressure With LPGA Victory | By Alex Yannis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/metropolitan-diary-260215.html | Metropolitan Diary | By Enid Nemy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/media-summer-air-thick-with-tv-updates.html | Media Summer Air Thick With TV Updates | By Lawrie Mifflin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/mall-builder-sees-new-brooklyn-but-neighbors-see-trouble.html | Mall Builder Sees New Brooklyn but Neighbors See Trouble | By Kit R Roane | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/world/from-siberia-to-israeli-cabinet-no-he-s-not-sharansky.html | From Siberia to Israeli Cabinet No Hes Not Sharansky | By Deborah Sontag | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/a-new-war-drew-new-methods-for-covering-it.html | A New War Drew New Methods for Covering It | By Felicity Barringer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/us/panel-confirms-no-major-illness-tied-to-implants.html | Panel Confirms No Major Illness Tied to Implants | By Gina Kolata | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/golf-the-last-man-standing.html | GOLF The Last Man Standing | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/world/crisis-balkans-blueprint-reform-urged-condition-for-yugoslavia-get-aid.html | CRISIS IN THE BALKANS BLUEPRINT Reform Urged as Condition For Yugoslavia to Get Aid | By Roger Cohen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/editorial-observer-al-gore-turns-the-volume-way-way-up.html | Editorial Observer Al Gore Turns the Volume Way Way Up | By Gail Collins | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/nba-finals-forget-the-slow-burn-johnson-goes-nuclear.html | NBA FINALS Forget the Slow Burn Johnson Goes Nuclear | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/the-big-city-this-hazard-for-virginia-is-unreported.html | The Big City This Hazard For Virginia Is Unreported | By John Tierney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/atheists-under-siege.html | Atheists Under Siege | By Micah White | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/compressed-data-techies-day-is-aiming-to-clear-up-a-misconception.html | Compressed Data Techies Day Is Aiming To Clear Up a Misconception | By Lisa Napoli | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/the-media-business-advertising-addenda-two-top-executives-join-pickett-and-tbwa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Top Executives Join Pickett and TBWA | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/keeping-e-commerce-on-line-as-internet-traffic-surges-so-do-technical-problems.html | Keeping ECommerce On Line As Internet Traffic Surges So Do Technical Problems | By Matt Richtel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/women-s-basketball-liberty-s-second-half-is-payback-to-detroit-last-year.html | WOMENS BASKETBALL Libertys Second Half Is Payback to Detroit Last Year | By Lena Williams | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/television-review-depardieu-revels-lustily-revenge-derring-count-monte-cristo.html | TELEVISION REVIEW Depardieu Revels Lustily in Revenge and DerringDo as the Count of Monte Cristo | By Caryn James | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/clifton-fadiman-a-wordsmith-known-for-his-encyclopedic-knowledge-is-dead-at-95.html | Clifton Fadiman a Wordsmith Known for His Encyclopedic Knowledge Is Dead at 95 | By Richard Severo | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/new-york-beckons-both-of-us-clinton-says.html | New York Beckons Both of Us Clinton Says | By David Johnston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/world/henri-vi-90-the-orleans-heir-apparent-to-the-throne-of-france.html | Henri VI 90 the Orleans Heir Apparent to the Throne of France | By Craig R Whitney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/world/a-colombian-rebel-group-gains-notice-loses-sympathy.html | A Colombian Rebel Group Gains Notice Loses Sympathy | By Larry Rohter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/world/crisis-in-the-balkans-homecoming-everything-in-ruins-and-little-to-eat.html | CRISIS IN THE BALKANS HOMECOMING Everything In Ruins And Little To Eat | By John Kifner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/pop-review-the-virtue-of-the-sidelines-with-time-to-toy-around.html | POP REVIEW The Virtue of the Sidelines With Time to Toy Around | By Jon Pareles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/us/public-lives-tom-delay-holds-no-gavel-but-a-firm-grip-on-the-reins.html | PUBLIC LIVES Tom DeLay Holds No Gavel But a Firm Grip on the Reins | By Melinda Henneberger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/yankees-on-staten-island-dreaming-of-the-bronx.html | Yankees on Staten Island Dreaming of the Bronx | By Jerry Brewer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/stanley-cup-finals-palffy-goes-to-kings-isles-get-prospects.html | STANLEY CUP FINALS Palffy Goes To Kings Isles Get Prospects | By Tarik ElBashir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/tobacco-s-imprimatur-is-less-bold-but-still-on-cultural-events.html | Tobaccos Imprimatur Is Less Bold but Still on Cultural Events | By Peter Applebome | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/baseball-ordonez-and-his-offense-deserve-credit-for-victory.html | BASEBALL Ordonez and His Offense Deserve Credit for Victory | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/hillary-vs-rudy-either-way-new-york-state-loses.html | Hillary vs Rudy Either Way New York State Loses | By Jerry Nachman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/nba-finals-there-it-s-just-a-game-here-an-experience.html | NBA FINALS There Its Just a Game Here an Experience | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/baseball-trying-to-find-way-yankees-get-no-help.html | BASEBALL Trying to Find Way Yankees Get No Help | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/world/crisis-in-the-balkans-belgrade-milosevic-urges-serbs-to-go-back-to-kosovo.html | CRISIS IN THE BALKANS BELGRADE Milosevic Urges Serbs to Go Back to Kosovo | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/women-s-world-cup-crowd-on-and-off-field-forced-scurry-to-scramble.html | WOMENS WORLD CUP Crowd On and Off Field Forced Scurry to Scramble | By Jere Longman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/business/technology-few-managers-say-they-expect-year-2000-glitches.html | Technology Few Managers Say They Expect Year 2000 Glitches | By Barnaby J Feder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/nba-finals-childs-has-misery-and-company.html | NBA FINALS Childs Has Misery and Company | By Steve Popper | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/health/trifold-ailment-stalks-female-athletes.html | Trifold Ailment Stalks Female Athletes | By Linda Villarosa | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/media-business-advertising-survey-showing-corporate-executives-tepid-support-for.html | THE MEDIA BUSINESS ADVERTISING Survey showing corporate executives tepid support for advertising rings some alarms | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/the-media-business-advertising-addenda-a-bookazine-plum-for-devito-verdi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Bookazine Plum For DeVitoVerdi | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/science/hiding-secret-messages-within-human-code.html | Hiding Secret Messages Within Human Code | By Henry Fountain | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/books/books-of-the-times-the-hunter-returns-weary-but-still-macho.html | BOOKS OF THE TIMES The Hunter Returns Weary but Still Macho | By Michiko Kakutani | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/on-pro-basketball-houston-aggravates-san-antonio-and-gives-the-knicks-new-life.html | ON PRO BASKETBALL Houston Aggravates San Antonio and Gives the Knicks New Life | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/television-review-when-a-quick-fix-becomes-a-longer-term-problem.html | TELEVISION REVIEW When a Quick Fix Becomes A LongerTerm Problem | By Walter Goodman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/no-freedom-for-man-staying-silent-in-terrorism-inquiry.html | No Freedom for Man Staying Silent in Terrorism Inquiry | By Benjamin Weiser | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/grim-dose-of-o-neill-is-fund-raiser-for-democrats.html | Grim Dose Of ONeill Is FundRaiser For Democrats | By Adam Nagourney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/foreign-affairs-all-in-the-family.html | Foreign Affairs All in the Family | By Thomas L Friedman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/us/gop-attorneys-general-unite-to-push-an-agenda-of-restraint.html | GOP Attorneys General Unite To Push an Agenda of Restraint | By Alison Mitchell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-22 | https://www.nytimes.com/1999/06/22/world/crisis-balkans-overview-nato-consider-letting-kosovars-set-up-new-army.html | CRISIS IN THE BALKANS THE OVERVIEW NATO TO CONSIDER LETTING KOSOVARS SET UP NEW ARMY | By Steven Lee Myers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/dance-review-salsa-served-imaginatively-at-a-central-park-premiere.html | DANCE REVIEW Salsa Served Imaginatively At a Central Park Premiere | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/nba-finals-the-spurs-lose-composure-and-game-3-follows.html | NBA FINALS The Spurs Lose Composure and Game 3 Follows | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/world/crisis-in-the-balkans-president-clinton-lauds-slovenes-for-resisting-serbs.html | CRISIS IN THE BALKANS PRESIDENT Clinton Lauds Slovenes for Resisting Serbs | By Jane Perlez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/sports-of-the-times-knicks-find-there-s-no-place-like-home.html | Sports of The Times Knicks Find Theres No Place Like Home | By William C Rhoden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/stopgap-medicine-a-special-report-for-the-uninsured-drug-trials-are-health-care.html | STOPGAP MEDICINE A special report For the Uninsured Drug Trials Are Health Care | By Gina Kolata and Kurt Eichenwald | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/us/drug-maker-pulls-antihistamine-from-market.html | Drug Maker Pulls Antihistamine From Market | By Sheryl Gay Stolberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/baseball-yankees-batting-order-is-anything-but-in-order.html | BASEBALL Yankees Batting Order Is Anything but in Order | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/international-business-hong-kong-decides-on-a-way-to-sell-big-portfolio-shares.html | INTERNATIONAL BUSINESS Hong Kong Decides on a Way To Sell Big Portfolio of Shares | By Mark Landler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/world/funabashi-journal-he-watched-over-his-rackets-now-it-s-his-flock.html | Funabashi Journal He Watched Over His Rackets Now Its His Flock | By Stephanie Strom | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/health/vital-signs-safety-beware-of-dead-rattlesnakes-they-bite.html | VITAL SIGNS SAFETY Beware of Dead Rattlesnakes They Bite | By John ONeil | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/us/lobbyists-are-a-lode-for-the-leading-presidential-campaigns.html | Lobbyists Are a Lode for the Leading Presidential Campaigns | By Don van Natta Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/us/supreme-court-roundup-federal-judges-lose-battle-against-a-county-tax.html | Supreme Court Roundup Federal Judges Lose Battle Against a County Tax | By Linda Greenhouse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/study-finds-more-school-funds-being-used-for-instruction.html | Study Finds More School Funds Being Used for Instruction | By Terry Pristin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/us/philadelphia-journal-hometown-may-honor-slapstick-s-frizzy-icon.html | Philadelphia Journal Hometown May Honor Slapsticks Frizzy Icon | By Michael Janofsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/ballet-review-two-male-virtuosos-one-with-tough-guy-charm.html | BALLET REVIEW Two Male Virtuosos One With Tough Guy Charm | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/science/a-conversation-with-eleanor-baum-bringing-feminine-mystique-to-engineering.html | A CONVERSATION WITHEleanor Baum Bringing Feminine Mystique to Engineering | By Claudia Dreifus | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/world-business-briefing-the-americas-mexico-phone-rates.html | WORLD BUSINESS BRIEFING THE AMERICAS MEXICO PHONE RATES | By Rick Wills | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/style/patterns-271144.html | Patterns | By AnneMarie Schiro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/dolores-jimenez-alcantara-spanish-flamenco-singer-90.html | Dolores Jimenez Alcantara Spanish Flamenco Singer 90 | By Al Goodman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/abroad-at-home-the-question-of-evil.html | Abroad at Home The Question Of Evil | By Anthony Lewis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/plus-pro-football-jets-parcells-working-with-young-guards.html | PLUS PRO FOOTBALL  JETS Parcells Working With Young Guards | By Gerald Eskenazi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/world/crisis-in-the-balkans-the-serbs-civilians-back-home-with-help-of-nato.html | CRISIS IN THE BALKANS THE SERBS Civilians Back Home With Help Of NATO | By Ian Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/world/kamal-eddin-hussein-77-figure-in-coup-against-farouk-in-1952.html | Kamal Eddin Hussein 77 Figure In Coup Against Farouk in 1952 | By Eric Pace | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/world/crisis-in-the-balkans-crimes-deny-rape-or-be-hated-kosovo-victims-choice.html | CRISIS IN THE BALKANS CRIMES Deny Rape or Be Hated Kosovo Victims Choice | By Elisabeth Bumiller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/the-friendly-merger-banker-at-chase-the-chairman-tries-to-make-all-sides-winners.html | The Friendly Merger Banker At Chase the Chairman Tries to Make All Sides Winners | By Timothy L OBrien | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/microsoft-s-final-antitrust-case-witness-stumbles-a-bit.html | Microsofts Final Antitrust Case Witness Stumbles a Bit | By Joel Brinkley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/us-approves-deal-for-huge-company-for-managed-care.html | US Approves Deal For Huge Company For Managed Care | By Stephen Labaton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/tarzan-bulks-up.html | Tarzan Bulks Up | By Kevin Colleary | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/company-news-national-service-industries-to-buy-holophane.html | COMPANY NEWS NATIONAL SERVICE INDUSTRIES TO BUY HOLOPHANE | By Bridge News | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/white-house-tries-to-defuse-push-for-steel-import-quotas.html | White House Tries to Defuse Push for Steel Import Quotas | By David E Sanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/give-the-russians-a-chance.html | Give the Russians a Chance | By William L Nash | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/baseball-listen-up-ordonez-is-hitting-up-a-storm.html | BASEBALL Listen Up Ordonez Is Hitting Up a Storm | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/pop-review-to-be-real-or-don-t-u-know-brandy.html | POP REVIEW To Be Real or Dont U Know Brandy | By Jon Pareles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/health/putting-health-at-risk-just-for-the-fun-of-it.html | Putting Health at Risk Just for the Fun of It | By Eric Nagourney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/hockey-the-islanders-milbury-remains-optimistic-in-middle-of-turnover.html | HOCKEY The Islanders Milbury Remains Optimistic in Middle of Turnover | By Tarik ElBashir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/tv-sports-post-jordan-ratings-in-prime-time-torpor.html | TV SPORTS PostJordan Ratings In PrimeTime Torpor | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/health/essay-a-doctor-discovers-how-to-talk-to-a-doctor.html | ESSAY A Doctor Discovers How to Talk to a Doctor | By Zeev E Neuwirth Md | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/pataki-avoids-a-showdown-on-payments-for-medicaid.html | Pataki Avoids A Showdown On Payments For Medicaid | By Raymond Hernandez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/world/crisis-balkans-opposition-belgrade-group-plans-rallies-for-early-election-reform.html | CRISIS IN THE BALKANS THE OPPOSITION Belgrade Group Plans Rallies For Early Election and Reform | By Steven Erlanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Charles Strum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/health/in-the-works-drugs-may-ease-sickle-cell-crises.html | IN THE WORKS Drugs May Ease Sickle Cell Crises | By Warren E Leary | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/us/white-house-memo-laurels-elude-president-as-public-judges-a-war.html | White House Memo Laurels Elude President As Public Judges a War | By John M Broder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/us/juan-del-regato-90-an-expert-in-radiation-therapy-for-cancer.html | Juan del Regato 90 an Expert In Radiation Therapy for Cancer | By Nick Ravo | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/world/togos-president-africa-s-longest-ruling-leader-tightens-hold.html | Togos President Africas LongestRuling Leader Tightens Hold | By Norimitsu Onishi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/giving-fairy-tales-a-feminist-twist.html | Giving Fairy Tales a Feminist Twist | By Lawrie Mifflin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/international-business-coca-cola-chairman-uses-ads-to-apologize-to-belgians.html | INTERNATIONAL BUSINESS CocaCola Chairman Uses Ads to Apologize to Belgians | By Constance L Hays | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/company-news-transamerica-selling-mortgage-servicing-business.html | COMPANY NEWS TRANSAMERICA SELLING MORTGAGE SERVICING BUSINESS | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/company-news-adc-telecommunications-to-buy-irish-software-maker.html | COMPANY NEWS ADC TELECOMMUNICATIONS TO BUY IRISH SOFTWARE MAKER | By Bridge News | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-22 | https://www.nytimes.com/1999/06/22/world/un-committee-under-pressure-limits-rights-groups.html | UN Committee Under Pressure Limits Rights Groups | By Paul Lewis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/theater/theater-review-in-montreal-the-slavery-of-the-past-and-present.html | THEATER REVIEW In Montreal The Slavery Of the Past and Present | By Peter Marks | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/7-democratic-hopefuls-for-senate-seat-are-questioned-by-party-leaders.html | 7 Democratic Hopefuls for Senate Seat Are Questioned by Party Leaders | By Jerry Gray | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/arts-in-america-a-late-bloomer-s-leap-from-design-to-fine-art.html | ARTS IN AMERICA A Late Bloomers Leap From Design to Fine Art | By Edward M Gomez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/the-media-business-conflicts-continue-to-swirl-in-qwest-s-takeover-bid.html | THE MEDIA BUSINESS Conflicts Continue to Swirl In Qwests Takeover Bid | By Laura M Holson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/pitting-woods-irons-against-jackhammers-bronx-rift-grows-over-plan-for-water.html | Pitting Woods And Irons Against The Jackhammers In Bronx Rift Grows Over Plan For Water Plant at Golf Course | By Amy Waldman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/sports-of-the-times-the-knicks-come-from-nowhere.html | Sports of The Times The Knicks Come From Nowhere | By George Vecsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/nba-finals-change-of-scenery-is-what-knicks-needed.html | NBA FINALS Change of Scenery Is What Knicks Needed | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/2-officers-accused-of-lying-to-fbi-in-louima-inquiry.html | 2 Officers Accused of Lying To FBI in Louima Inquiry | By David Barstow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/jazz-festival-review-collaboration-of-hancock-and-shorter.html | JAZZ FESTIVAL REVIEW Collaboration Of Hancock And Shorter | By Ben Ratliff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/in-a-big-shake-up-crew-will-close-13-failing-schools.html | IN A BIG SHAKEUP CREW WILL CLOSE 13 FAILING SCHOOLS | By Anemona Hartocollis and Lynette Holloway | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/black-caucus-holds-hearing-on-relations-with-police.html | Black Caucus Holds Hearing On Relations With Police | By Michael Cooper | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/health/vital-signs-behavior-the-all-rise-method-for-faster-meetings.html | VITAL SIGNS BEHAVIOR The AllRise Method for Faster Meetings | By Alisha Berger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/world/crisis-balkans-separatists-rebel-general-planning-new-army-for-kosovo.html | CRISIS IN THE BALKANS THE SEPARATISTS Rebel General Planning A New Army for Kosovo | By Carlotta Gall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/greenwich-fear-too-many-people-seeking-too-much-money.html | Greenwich Fear Too Many People Seeking Too Much Money | By Mike Allen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/movies/episode-1-phantom-film-studio-hopes-doubts-greet-plan-for-sound-stages-brooklyn.html | Episode 1 The Phantom Film Studio Hopes and Doubts Greet a Plan for Sound Stages at the Brooklyn Navy Yard | By Peter Applebome | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/hockey-after-another-look-nhl-ends-crease-replays.html | HOCKEY After Another Look NHL Ends Crease Replays | By Richard Sandomir | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/critic-s-notebook-a-pied-piper-lures-san-franciscans-to-the-concert-hall.html | CRITICS NOTEBOOK A Pied Piper Lures San Franciscans to the Concert Hall | By Anthony Tommasini | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/world/a-royal-wedding-album-is-retouched.html | A Royal Wedding Album Is Retouched | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/dance-review-the-choice-of-dancing-of-seeing-dancing.html | DANCE REVIEW The Choice of Dancing of Seeing Dancing | By Jack Anderson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/baseball-mets-may-recall-dotel-as-a-starter.html | BASEBALL Mets May Recall Dotel As a Starter | By Jason Diamos | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/the-markets-market-place-a-fund-s-quick-slide-from-first-to-almost-worst.html | THE MARKETS Market Place A Funds Quick Slide From First to Almost Worst | By Richard A Oppel Jr | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/music-review-getting-down-to-basics-up-in-the-country.html | MUSIC REVIEW Getting Down to Basics Up in the Country | By Anthony Tommasini | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/science/directionless-scientists-offer-some-clues.html | Directionless Scientists Offer Some Clues | By Natalie Angier | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/lead-paint-bill-is-attacked-by-democrats.html | Lead Paint Bill Is Attacked By Democrats | By David M Herszenhorn | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/top-executives-are-removed-at-mckesson.html | Top Executives Are Removed At McKesson | By David J Morrow | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/college-basketball-estep-counts-on-homegrown-talent-to-make-st-johns.html | COLLEGE BASKETBALL Estep Counts on HomeGrown Talent to Make St Johns a Player | By Jerry Brewer | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/on-baseball-mets-can-make-headway-against-marlins-by-playing-heads-up.html | ON BASEBALL Mets Can Make Headway Against Marlins by Playing Heads Up | By Murray Chass | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/america-online-to-put-1.5-billion-into-a-hughes-alliance.html | America Online To Put 15 Billion Into a Hughes Alliance | By Andrew Pollack | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/health/panel-calls-for-study-of-some-implant-risks.html | Panel Calls for Study of Some Implant Risks | By Gina Kolata | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/health/melatonin-used-to-restore-sleep-patterns-in-blind-people.html | Melatonin Used to Restore Sleep Patterns in Blind People | By Erica Goode | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/women-s-world-cup-bigger-crowds-watching-better-play.html | WOMENS WORLD CUP Bigger Crowds Watching Better Play | By Jere Longman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/science/physicists-zero-in-on-ghostly-neutrinos.html | Physicists Zero In On Ghostly Neutrinos | By Malcolm W Browne | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/nyc-risky-move-in-the-spirit-of-bogart.html | NYC Risky Move In the Spirit of Bogart | By Clyde Haberman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/the-markets-stocks-rise-in-technology-lifts-nasdaq-and-s-p-but-dow-falls.html | THE MARKETS STOCKS Rise in Technology Lifts Nasdaq and S P but Dow Falls | By Kenneth N Gilpin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/abbott-plans-to-buy-alza-in-stock-swap.html | Abbott Plans To Buy Alza In Stock Swap | By David J Morrow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/style/an-outsize-life-and-death-for-an-insider-on-7th-ave.html | An Outsize Life And Death For an Insider On 7th Ave | By Cathy Horyn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/theater/theater-review-and-you-thought-your-boss-was-bad.html | THEATER REVIEW And You Thought Your Boss Was Bad | By Anita Gates | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/world/world-briefing.html | World Briefing | Compiled by Joseph R Gregory | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/officer-fired-after-testimony-against-department-sues-city.html | Officer Fired After Testimony Against Department Sues City | By Barbara Stewart | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/pro-basketball-stern-seeks-an-answer-for-nbas-problems.html | PRO BASKETBALL Stern Seeks an Answer For NBAs Problems | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/style/by-design-strapless-in-the-daytime.html | By Design Strapless in the Daytime | By AnneMarie Schiro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/world/crisis-balkans-clashes-nato-s-peacekeeping-force-defied-both-sides-struggles.html | CRISIS IN THE BALKANS CLASHES NATOs Peacekeeping Force Defied by Both Sides Struggles to Keep Order | By David Rohde | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/golf-the-open-at-pinehurst-drama-of-tony-quality.html | GOLF The Open at Pinehurst Drama of Tony Quality | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/company-news-texas-instruments-to-purchase-israeli-chip-maker.html | COMPANY NEWS TEXAS INSTRUMENTS TO PURCHASE ISRAELI CHIP MAKER | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/world-business-briefing-asia-indian-oil-mitsubishi-pact.html | WORLD BUSINESS BRIEFING ASIA INDIAN OILMITSUBISHI PACT | By P J Anthony | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/us/democrats-stall-bill-to-force-consideration-of-patients-rights.html | Democrats Stall Bill to Force Consideration of Patients Rights | By Frank Bruni | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/leonard-p-stavisky-state-senator-dies-at-73.html | Leonard P Stavisky State Senator Dies at 73 | By Wolfgang Saxon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/soccer-notebook-major-league-soccer-metrostars-just-hope-this-is-rock-bottom.html | SOCCER NOTEBOOK MAJOR LEAGUE SOCCER MetroStars Just Hope This Is Rock Bottom | By Alex Yannis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/us/a-dealing-with-david-duke-haunts-louisiana-governor.html | A Dealing With David Duke Haunts Louisiana Governor | By David Firestone | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-22 | https://www.nytimes.com/1999/06/22/business-said-to-give-albertson-s-approval-on-8.3-billion-deal.html | US Said to Give Albertsons Approval on 83 Billion Deal | By Stephen Labaton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/tennis-sampras-brushes-aside-the-first-round-jitters.html | TENNIS Sampras Brushes Aside The FirstRound Jitters | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/science/q-a-269093.html | Q  A | By C Claiborne Ray | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/nba-finals-a-surprise-before-the-tip-off-camby-is-a-starter.html | NBA FINALS A Surprise Before the TipOff Camby Is a Starter | By Judy Battista | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/public-lives-about-salinger-letters-the-point-is-um.html | PUBLIC LIVES About Salinger Letters the Point Is Um | By Joyce Wadler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/us/in-test-of-new-us-law-death-sentence-is-upheld.html | In Test of New US Law Death Sentence Is Upheld | By Linda Greenhouse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/26-are-arrested-in-gang-slashings-of-subway-commuters.html | 26 Are Arrested in Gang Slashings of Subway Commuters | By Kevin Flynn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/the-media-business-advertising-addenda-accounts-279250.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/not-far-from-the-rose-garden-another-museum-for-gehry.html | Not Far From the Rose Garden Another Museum for Gehry | By Julie V Iovine | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/health/personal-health-paradox-or-not-cholesterol-in-france-is-on-the-rise.html | PERSONAL HEALTH Paradox or Not Cholesterol in France Is on the Rise | By Jane E Brody | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/world/kurdish-rebel-leader-to-speak-when-trial-resumes-tomorrow.html | Kurdish Rebel Leader to Speak When Trial Resumes Tomorrow | By Stephen Kinzer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/world/indonesia-s-vote-reformers-may-be-disappointed.html | Indonesias Vote Reformers May Be Disappointed | By Seth Mydans | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-22 | https://www.nytimes.com/1999/06/22/business/international-business-weyerhaeuser-agrees-buy-macmillan-bloedel-for-2.45.html | INTERNATIONAL BUSINESS Weyerhaeuser Agrees to Buy MacMillan Bloedel for 245 Billion | By Timothy Pritchard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/world/reactors-largely-free-of-computers.html | Reactors Largely Free of Computers | By Michael Wines | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/on-hockey-beware-of-overtime-rule-changes.html | ON HOCKEY Beware of Overtime Rule Changes | By Joe Lapointe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/at-the-board-a-young-and-muted-voice-on-new-york-city-s-school-board.html | At the Board A young and muted voice on New York Citys school board | By Sol Hurwitz | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/world/crisis-in-the-balkans-atrocities-mass-grave-now-empty-called-massacre-evidence.html | CRISIS IN THE BALKANS ATROCITIES Mass Grave Now Empty Called Massacre Evidence | By John Kifner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/dance-review-in-solos-anna-halprin-presents-herself.html | DANCE REVIEW In Solos Anna Halprin Presents Herself | By Jack Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/terrorism-suspect-charges-toward-judge-but-is-tackled.html | Terrorism Suspect Charges Toward Judge but Is Tackled | By Benjamin Weiser | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/jazz-festival-review-for-brubeckians-classical-brubeck.html | JAZZ FESTIVAL REVIEW For Brubeckians Classical Brubeck | By Ben Ratliff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/home-lender-settles-case-alleging-bias.html | Home Lender Settles Case Alleging Bias | By Randy Kennedy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/tennis-hingis-loses-and-theres-no-shoulder-to-cry-on.html | TENNIS Hingis Loses And Theres No Shoulder To Cry On | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/arts-america-with-latin-flair-flare-diverse-audience-presents-balancing-act-for.html | Arts in America  With Latin Flair and Flare Diverse Audience Presents a Balancing Act for Talk Show Host | By Mireya Navarro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/sutton-place-balducci-s-in-partnership.html | Sutton Place Balduccis in Partnership | By Florence Fabricant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/basketball-nba-seeking-changes-in-rules.html | BASKETBALL NBA Seeking Changes In Rules | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/public-lives.html | PUBLIC LIVES | By Charles Strum With Amy Waldman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/schools-chief-gives-himself-a-strong-c.html | Schools Chief Gives Himself a Strong C | By Anemona Hartocollis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/nba-finals-camby-doesnt-back-down-and-neither-do-knicks.html | NBA FINALS Camby Doesnt Back Down and Neither Do Knicks | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/world/senate-backs-un-payment-but-more-hurdles-remain.html | Senate Backs UN Payment But More Hurdles Remain | By Philip Shenon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/nba-finals-notebook-injury-hampering-childs.html | NBA FINALS NOTEBOOK Injury Hampering Childs | By Jerry Brewer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/us/washington-gop-turns-out-with-glee-to-greet-bush.html | Washington GOP Turns Out With Glee to Greet Bush | By Alison Mitchell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/dance-review-breezy-access-and-poses-in-a-garden-of-delight.html | DANCE REVIEW Breezy Access and Poses In a Garden of Delight | By Jack Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/rabbi-is-charged-with-threatening-a-witness-in-a-rape-case.html | Rabbi Is Charged With Threatening a Witness in a Rape Case | By Kit R Roane | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/nba-finals-notebook-johnson-insists-knicks-are-not-mainstream.html | NBA FINALS NOTEBOOK Johnson Insists Knicks Are Not Mainstream | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/us/bill-offers-states-leeway-on-education-aid.html | Bill Offers States Leeway on Education Aid | By Frank Bruni | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/world/chile-leader-moves-to-aid-his-economy-and-prestige.html | Chile Leader Moves to Aid His Economy And Prestige | By Clifford Krauss | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/30-are-charged-in-bid-rigging-on-co-op-work.html | 30 Are Charged In Bid Rigging On Coop Work | By Charles V Bagli | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/baseball-letting-hits-fall-where-they-may.html | BASEBALL Letting Hits Fall Where They May | By Jack Curry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/world-business-briefing-americas-brazil-bank-deal.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL BANK DEAL | By Simon Romero | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/remedy-for-yonkers-schools-is-rejected-by-federal-court.html | Remedy for Yonkers Schools Is Rejected by Federal Court | By Joseph Berger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/the-media-business-advertising-addenda-grey-canada-fills-vacancy-at-the-top.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Canada Fills Vacancy at the Top | By Dana Canedy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/nba-finals-san-antonio-hears-lonesome-whistle-blow.html | NBA FINALS San Antonio Hears Lonesome Whistle Blow | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/us/ex-governor-s-conviction-in-fraud-case-is-overturned.html | ExGovernors Conviction In Fraud Case Is Overturned | By Evelyn Nieves | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/company-news-s3-to-pay-173-million-in-stock-for-diamond-multimedia.html | COMPANY NEWS S3 TO PAY 173 MILLION IN STOCK FOR DIAMOND MULTIMEDIA | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/us/high-court-limits-who-is-protected-by-disability-law.html | HIGH COURT LIMITS WHO IS PROTECTED BY DISABILITY LAW | By Linda Greenhouse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/restaurants-a-techno-bistro-with-sass-and-style.html | RESTAURANTS A TechnoBistro With Sass and Style | By William Grimes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/world/crisis-balkans-president-clinton-meets-refugees-pledges-aid-kosovo.html | CRISIS IN THE BALKANS THE PRESIDENT Clinton Meets Refugees and Pledges to Aid Kosovo | By Jane Perlez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/public-lives-from-dad-a-week-of-family-programming.html | PUBLIC LIVES From Dad a Week of Family Programming | By Jan Hoffman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/sports-of-the-times-houston-s-calmness-is-very-cool.html | Sports of The Times Houstons Calmness Is very Cool | By Harvey Araton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/world-business-briefing-asia-honda-s-domestic-profits.html | WORLD BUSINESS BRIEFING ASIA HONDAS DOMESTIC PROFITS | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/group-therapy-eases-takeoffs-learning-to-conquer-the-fun-limiting-fear-of-flight.html | Group Therapy Eases Takeoffs Learning to Conquer the FunLimiting Fear of Flight | By Andrew Jacobs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/the-markets-bonds-yield-rises-to-6.06-for-30-year-treasuries.html | THE MARKETS BONDS Yield Rises To 606 For 30Year Treasuries | By Robert Hurtado | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/by-the-book-the-many-splendors-of-paella.html | BY THE BOOK The Many Splendors of Paella | By Florence Fabricant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/us/notebook-magnet-schools-and-class.html | NOTEBOOK Magnet Schools and Class | By Carmel McCoubrey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/nba-finals-notebook-spurs-are-more-congenial.html | NBA FINALS NOTEBOOK Spurs Are More Congenial | By Jerry Brewer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/world/police-shoot-israeli-lawmaker-an-arab-during-protest.html | Police Shoot Israeli Lawmaker an Arab During Protest | By Deborah Sontag | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/world/lagging-on-year-2000-bug-russia-starts-major-effort.html | Lagging on Year 2000 Bug Russia Starts Major Effort | By Michael Wines | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/senate-kills-effort-to-impose-tight-limits-on-steel-imports.html | Senate Kills Effort to Impose Tight Limits on Steel Imports | By David E Sanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/us/neil-jacobson-50-researcher-of-marital-discord-and-therapy.html | Neil Jacobson 50 Researcher Of Marital Discord and Therapy | By Nick Ravo | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/temptation-new-spice-for-an-old-friend-the-milkshake.html | TEMPTATION New Spice for an Old Friend the Milkshake | By Florence Fabricant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/the-minimalist-aniseed-and-fennel-add-a-lilt-to-mussels.html | THE MINIMALIST Aniseed and Fennel Add a Lilt to Mussels | By Mark Bittman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/us/senator-hatch-says-he-plans-to-enter-race-for-presidency.html | Senator Hatch Says He Plans To Enter Race for Presidency | By Adam Clymer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/books-of-the-times-from-the-heart-the-fine-art-of-a-family-business.html | BOOKS OF THE TIMES From the Heart The Fine Art of a Family Business | By Phyllis Tuchman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/us/old-sailor-turns-to-clinton-to-lose-label-of-a-mutineer.html | Old Sailor Turns to Clinton To Lose Label of a Mutineer | By William Glaberson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/in-losing-its-party-location-a-magazine-gains-the-buzz.html | In Losing Its Party Location A Magazine Gains the Buzz | By Dan Barry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/eating-well-an-ancient-grain-now-au-courant.html | EATING WELL An Ancient Grain Now Au Courant | By Marian Burros | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/of-fraud-millions-and-one-who-got-away.html | Of Fraud Millions and One Who Got Away | By Joseph Kahn and Joseph B Treaster | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/mp3com-public-offering.html | MP3Com Public Offering | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/music-review-winter-welcomes-summer-and-invites-the-crowd-to-sit-back-and-listen.html | MUSIC REVIEW Winter Welcomes Summer and Invites the Crowd to Sit Back and Listen | By Ann Powers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/international-business-this-bud-s-for-them-anheuser-busch-takes-closer-aim.html | INTERNATIONAL BUSINESS This Buds for Them AnheuserBusch Takes Closer Aim at Foreign Markets | By Constance L Hays | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/baseball-personal-dramas-aside-yankees-win-easily.html | BASEBALL Personal Dramas Aside Yankees Win Easily | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/theater/a-filmmaker-s-faith-in-god-if-not-in-men.html | A Filmmakers Faith in God if Not in Men | By Dinitia Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/business-travel-two-new-airline-alliances-are-aimed-at-sharpening-competition.html | Business Travel Two New Airline Alliances Are Aimed at Sharpening Competition | By Edwin McDowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/tennis-becker-stretching-out-his-final-wimbledon.html | TENNIS Becker Stretching Out His Final Wimbledon | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/movies/tv-notes-snagging-austin.html | TV NOTES Snagging Austin | By Bill Carter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/salinger-letters-are-sold-and-may-return-to-sender.html | Salinger Letters Are Sold And May Return to Sender | By Dinitia Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/harvard-gets-dutch-master-drawings.html | Harvard Gets Dutch Master Drawings | By Judith H Dobrzynski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/company-news-trenwick-agrees-to-buy-chartwell-a-rival-reinsurer.html | COMPANY NEWS TRENWICK AGREES TO BUY CHARTWELL A RIVAL REINSURER | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/interest-rate-roulette.html | Interest Rate Roulette | By Steven Rattner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/the-markets-market-place-dutch-auction-fails-to-enthuse-internet-stock-investors.html | THE MARKETS Market Place Dutch Auction Fails to Enthuse Internet Stock Investors | By Matt Richtel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/us/political-briefing-california-primary-conservatives-stumble.html | Political Briefing California Primary Conservatives Stumble | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/world/crisis-balkans-commander-top-general-would-speed-deployment-for-kosovo.html | CRISIS IN THE BALKANS THE COMMANDER Top General Would Speed Deployment For Kosovo | By Steven Lee Myers With Eric Schmitt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/international-business-russian-financial-eclipse-is-an-opportunity-for-ford.html | INTERNATIONAL BUSINESS Russian Financial Eclipse Is an Opportunity for Ford | By Neela Banerjee | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/international-business-mixed-day-for-coca-cola-in-european-illness-scare.html | INTERNATIONAL BUSINESS Mixed Day for CocaCola in European Illness Scare | By Craig R Whitney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/world-business-briefing-americas-mexican-airline-monopoly.html | WORLD BUSINESS BRIEFING AMERICAS MEXICAN AIRLINE MONOPOLY | By Rick Wills | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/us/ozawa-to-quit-boston-symphony-adding-to-a-void-on-us-podiums.html | Ozawa to Quit Boston Symphony Adding to a Void on US Podiums | By Ralph Blumenthal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/the-pop-life-countrified-and-dignified.html | THE POP LIFE Countrified And Dignified | By Neil Strauss | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/nhl-roundup-islanders-arena-negotiations-have-resumed.html | NHL ROUNDUP  ISLANDERS Arena Negotiations Have Resumed | By Tarik ElBashir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/pietro-deiro-jr-music-publisher-with-passion-for-accordion-85.html | Pietro Deiro Jr Music Publisher With Passion for Accordion 85 | By Allan Kozinn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/informal-to-a-fault.html | Informal to a Fault | By Susan Bruck Isaacson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/a-great-american-wine-swirls-in-turmoil.html | A Great American Wine Swirls In Turmoil | By R W Apple Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/25-and-under-on-an-inconspicuous-block-a-japanese-surprise.html | 25 AND UNDER On an Inconspicuous Block a Japanese Surprise | By Eric Asimov | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/world/world-bank-and-treasury-nominee-at-odds-over-loan-to-china.html | World Bank and Treasury Nominee at Odds Over Loan to China | By David E Sanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/world/crisis-balkans-lawlessness-where-neighbors-attacked-neighbors-justice-far-easy.html | CRISIS IN THE BALKANS LAWLESSNESS Where Neighbors Attacked Neighbors Justice Is Far From Easy | By David Rohde | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/us/notebook-and-smoking.html | NOTEBOOK   and Smoking | By Michael Pollak | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/nhl-roundup-television-stanley-cup-series-ratings-are-up.html | NHL ROUNDUP  TELEVISION Stanley Cup Series Ratings Are Up | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/world/madrid-journal-the-hispanic-world-speaks-and-spain-listens.html | Madrid Journal The Hispanic World Speaks and Spain Listens | By Marlise Simons | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/the-media-business-advertising-addenda-accounts-295515.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Dana Canedy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/on-pro-basketball-elliott-works-hard-to-shed-a-soft-label.html | ON PRO BASKETBALL Elliott Works Hard to Shed a Soft Label | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/boy-s-family-to-sue-city-over-police-shooting.html | Boys Family to Sue City Over Police Shooting | By Kit R Roane | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/the-chef-the-spirit-of-summer-captured-in-a-soup.html | THE CHEF The Spirit of Summer Captured in a Soup | By Thomas Keller | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/company-news-sale-of-tlc-beatrice-s-tayto-unit-to-finish-liquidation.html | COMPANY NEWS SALE OF TLC BEATRICES TAYTO UNIT TO FINISH LIQUIDATION | By Dow Jones | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/commercial-property-ex-swingline-plant-attracts-new-tenants-and-jobs-to-queens.html | Commercial Property ExSwingline Plant Attracts New Tenants and Jobs to Queens | By Mervyn Rothstein | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/us/lead-poisoning-tied-to-child-tooth-decay.html | Lead Poisoning Tied to Child Tooth Decay | By John ONeil | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/us/states-limited-on-institutionalization.html | States Limited on Institutionalization | By Linda Greenhouse | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/us/political-briefing-for-religious-right-it-s-a-crowded-field.html | Political Briefing For Religious Right Its a Crowded Field | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/world/crisis-balkans-belgrade-milosevic-takes-measures-restrict-demonstrations.html | CRISIS IN THE BALKANS BELGRADE Milosevic Takes Measures To Restrict Demonstrations | By Steven Erlanger | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/us/notebook-to-fight-drinking.html | NOTEBOOK To Fight Drinking | By Michael Pollak | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/microsoft-s-final-witness-asked-to-rebut-us-case.html | Microsofts Final Witness Asked to Rebut US Case | By Joel Brinkley | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/test-kitchen-the-right-tongs-hands-you-can-count-on.html | TEST KITCHEN The Right Tongs Hands You Can Count On | By Amanda Hesser | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/such-fresh-ingredients-the-chef-as-beefcake.html | Such Fresh Ingredients The Chef As Beefcake | By Rick Marin | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/sara-lee-buys-wechsler.html | Sara Lee Buys Wechsler | By Dow Jones | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/theater/tv-notes-actors-taking-to-the-stage.html | TV NOTES Actors Taking To the Stage | By Lawrie Mifflin | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/world/in-wake-of-espionage-debate-on-new-nuclear-arms-agency.html | In Wake of Espionage Debate On New Nuclear Arms Agency | By Jeff Gerth | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/golf-roundup-buick-classic-a-strong-field-follows-us-open.html | GOLF ROUNDUP  BUICK CLASSIC A Strong Field Follows US Open | By Alex Yannis | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/nba-finals-notebook-the-tv-ratings-are-down.html | NBA FINALS NOTEBOOK The TV Ratings Are Down | By Richard Sandomir | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/media-business-advertising-with-bare-legs-sight-gillette-begins-its-seasonal.html | THE MEDIA BUSINESS ADVERTISING With bare legs in sight Gillette begins its seasonal push to drive razor sales for women | By Dana Canedy | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/women-s-world-cup-flamboyant-nigeria-plays-exuberantly.html | WOMENS WORLD CUP Flamboyant Nigeria Plays Exuberantly | By Jere Longman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/3com-posts-earnings-above-predictions.html | 3Com Posts Earnings Above Predictions | By Lawrence M Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/stopping-america-s-most-lethal-export.html | Stopping Americas Most Lethal Export | By Oscar Arias | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/wine-talk-a-trade-show-with-bordeaux-style.html | WINE TALK A Trade Show With Bordeaux Style | By Frank J Prial | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/movies/film-review-love-forged-in-a-crucible-and-observed-in-cold-light.html | FILM REVIEW Love Forged In a Crucible And Observed In Cold Light | By Stephen Holden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/movies/top-agent-loses-role-at-icm-talent-agency.html | Top Agent Loses Role At ICM Talent Agency | By Bernard Weinraub | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/the-markets-stocks-late-round-of-selling-helps-depress-the-main-indicators.html | THE MARKETS STOCKS Late Round of Selling Helps Depress the Main Indicators | By Kenneth N Gilpin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/cecilia-danieli-56-is-dead-developer-of-steel-minimills.html | Cecilia Danieli 56 Is Dead Developer of Steel Minimills | By John Tagliabue | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/us/political-briefing-at-the-first-hurrah-bush-still-leads-gore.html | Political Briefing At the First Hurrah Bush Still Leads Gore | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/an-old-solution-one-time-revenue-is-again-placed-on-the-budget-table.html | An Old Solution OneTime Revenue Is Again Placed on the Budget Table | By Richard PerezPena | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/baseball-ordonez-making-his-case-as-mets-rally-to-win.html | BASEBALL Ordonez Making His Case as Mets Rally to Win | By Jack Curry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/us/32-receive-grants-from-macarthur-foundation.html | 32 Receive Grants From MacArthur Foundation | By Neil MacFarquhar | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/us/governor-explains-wife-s-lie-to-customs.html | Governor Explains Wifes Lie to Customs | By Rick Bragg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/lehman-brothers-earnings-rise-above-expectations.html | Lehman Brothers Earnings Rise Above Expectations | By David Cay Johnston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/us/ruling-raises-hurdle-in-bias-award-cases.html | Ruling Raises Hurdle in BiasAward Cases | By Linda Greenhouse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/world-business-briefing-asia-singapore-telecommunications-deal.html | WORLD BUSINESS BRIEFING ASIA SINGAPORE TELECOMMUNICATIONS DEAL | By Wayne Arnold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/dr-louis-r-wasserman-88-authority-on-blood.html | Dr Louis R Wasserman 88 Authority on Blood | By Wolfgang Saxon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/to-authorities-gifting-club-is-just-pyramid-scheme.html | To Authorities Gifting Club Is Just Pyramid Scheme | By Robert Hanley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/stronger-oversight-of-mutual-funds-sought.html | Stronger Oversight of Mutual Funds Sought | By Richard A Oppel Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/world/more-countries-studying-year-2000-disruptions-un-panel-finds.html | More Countries Studying Year 2000 Disruptions UN Panel Finds | By Barnaby J Feder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/a-900yearold-ritual-stirs-waters-off-sicily.html | A 900YearOld Ritual Stirs Waters Off Sicily | By James Hill | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/liberties-bushfellas.html | Liberties Bushfellas | By Maureen Dowd | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/the-media-business-advertising-addenda-7up-to-discontinue-its-un-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 7Up to Discontinue Its Un Campaign | By Dana Canedy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/our-towns-from-russia-a-showcase-for-adoptions.html | Our Towns From Russia A Showcase For Adoptions | By Joseph Berger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/tv-notes-the-wedding-beat.html | TV NOTES The Wedding Beat | By Bill Carter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/business/ebay-deal-in-germany.html | Ebay Deal in Germany | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/game-theory-cyber-mogul-at-25-you-can-dream.html | GAME THEORY CyberMogul at 25 You Can Dream | By J C Herz | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/belgium-lightens-coca-cola-s-problems-but-questions-persist.html | Belgium Lightens CocaColas Problems but Questions Persist | By Alan Cowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/library-golf-sites-virtual-golf-without-the-caddies-or-carts.html | LIBRARYGOLF SITES Virtual Golf Without the Caddies or Carts | By Verne G Kopytoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/world/dharmsala-journal-as-the-world-heals-tibet-s-exiles-feel-forsaken.html | Dharmsala Journal As the World Heals Tibets Exiles Feel Forsaken | By Stephen Kinzer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/rift-threatens-tax-program-aiding-co-ops.html | Rift Threatens Tax Program Aiding Coops | By Abby Goodnough | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/mapping-every-structure-in-an-enormous-park.html | Mapping Every Structure in an Enormous Park | By Debra Nussbaum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/arts/critic-s-notebook-lively-modernism-in-a-fishing-village.html | CRITICS NOTEBOOK Lively Modernism in a Fishing Village | By Paul Griffiths | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/us/after-conservatives-trim-transportation-bill-clears-the-house.html | After Conservatives Trim Transportation Bill Clears the House | By Alison Mitchell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/goldman-sachs-profit-is-up-30-in-first-public-quarter.html | Goldman Sachs Profit Is Up 30 in First Public Quarter | By Sholnn Freeman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/media-business-advertising-time-lists-debating-those-lists-new-book-chooses-100.html | THE MEDIA BUSINESS ADVERTISING In a time of lists and debating those lists a new book chooses the 100 best TV commercials | By Stuart Elliott | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/no-choice-for-crew.html | No Choice for Crew | By Jacques Steinberg | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/public-lives-doris-heart-of-the-waldorf-says-farewell.html | PUBLIC LIVES Doris Heart of the Waldorf Says Farewell | By Joyce Wadler | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/us/supreme-court-liability-law-justices-throw-1.5-billion-asbestos-settlement.html | THE SUPREME COURT LIABILITY LAW Justices Throw Out 15 Billion Asbestos Settlement Citing Possible Conflict of Interest | By Stephen Labaton | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/company-news-bank-of-america-to-buy-back-up-to-130-million-shares.html | COMPANY NEWS BANK OF AMERICA TO BUY BACK UP TO 130 MILLION SHARES | By Dow Jones | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/house-proud-personal-visions-in-a-glass-box-secrets-are-hard-to-keep.html | HOUSE PROUD PERSONAL VISIONS In a Glass Box Secrets Are Hard to Keep | By David W Dunlap | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/world/crisis-in-the-balkans-rubble-even-in-towns-nato-hit-albanians-fault-serbs.html | CRISIS IN THE BALKANS RUBBLE Even in Towns NATO Hit Albanians Fault Serbs | By Ian Fisher | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/qwest-plans-to-sweeten-hostile-bids.html | Qwest Plans To Sweeten Hostile Bids | By Laura M Holson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/world/gaynor-jacobson-is-dead-at-87-helped-resettle-jewish-refugees.html | Gaynor Jacobson Is Dead at 87 Helped Resettle Jewish Refugees | By Nick Ravo | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/currents-architecture-rem-koolhaas-s-american-hurrah.html | CURRENTS ARCHITECTURE Rem Koolhaass American Hurrah | By Barbara Flanagan | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/public-lives.html | PUBLIC LIVES | By Charles Strum Cj Satterwhite Kimberly Stevens and Alex Kuczynski | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/news-watch-software-will-hold-your-hand-when-you-switch-computers.html | NEWS WATCH Software Will Hold Your Hand When You Switch Computers | By Lisa Guernsey | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/world/crisis-in-the-balkans-the-us-marines-serb-is-killed-in-gun-battle-with-marines.html | CRISIS IN THE BALKANS THE US MARINES Serb Is Killed In Gun Battle With Marines | By Steven Lee Myers | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/in-america-criminal-justice.html | In America Criminal Justice | By Bob Herbert | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/his-brain-measured-up.html | His Brain Measured Up | By Steven Pinker | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/design-notebook-a-marriage-of-pond-and-pavilion-in-idyllic-sacramento.html | DESIGN NOTEBOOK A Marriage of Pond and Pavilion in Idyllic Sacramento | By Frances Anderton | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/the-media-business-advertising-addenda-snyder-to-spin-off-health-care-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Snyder to Spin Off Health Care Units | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/downtime-home-theater-infiltrates-high-end-audio-s-hallowed-halls.html | DOWNTIME Home Theater Infiltrates HighEnd Audios Hallowed Halls | By Joel Brinkley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/cell-phone-in-the-corner-pocket.html | Cell Phone in the Corner Pocket | By Michelle Slatalla | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/company-news-healtheon-and-its-merger-partner-make-internet-deals.html | COMPANY NEWS HEALTHEON AND ITS MERGER PARTNER MAKE INTERNET DEALS | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/queries-on-canceled-gala-lead-to-mayoral-walkout.html | Queries on Canceled Gala Lead to Mayoral Walkout | By David M Herszenhorn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/olympics-olympic-athletes-gather-at-the-capitol-remembering-the-games-ideals.html | OLYMPICS Olympic Athletes Gather at the Capitol Remembering the Games Ideals | By Bill Pennington | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/us/democrats-stall-senate-to-force-debate-on-health-care.html | Democrats Stall Senate to Force Debate on Health Care | By Frank Bruni | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/us/amas-delegates-vote-to-unionize.html | AMAS DELEGATES VOTE TO UNIONIZE | By Steven Greenhouse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/classic-nerdwear-pocket-protector-image-projector.html | Classic Nerdwear Pocket Protector Image Projector | By Michelle Slatalla | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/arts/bridge-struggling-to-avoid-a-loss-on-a-hard-4-heart-contract.html | BRIDGE Struggling to Avoid a Loss On a Hard 4Heart Contract | By Alan Truscott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/world/crisis-balkans-french-marines-albanians-loot-burn-aiming-wrath-gypsies.html | CRISIS IN THE BALKANS THE FRENCH MARINES Albanians Loot and Burn Aiming Wrath at Gypsies | By Carlotta Gall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/us/seeking-little-league-skills-at-70-an-hour.html | Seeking Little League Skills at 70 an Hour | By Dirk Johnson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/studentspeak-taken-seriously-at-language-site.html | Studentspeak Taken Seriously At Language Site | By Sally McGrane | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/microsoft-s-final-witness-is-questioned-on-payments.html | Microsofts Final Witness Is Questioned on Payments | By Joel Brinkley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/what-s-next-blind-people-with-eye-damage-may-someday-use-chips-to-see.html | WHATS NEXT Blind People With Eye Damage May Someday Use Chips to See | By Anne Eisenberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/us/lawsuits-lead-gun-maker-to-file-for-bankruptcy.html | Lawsuits Lead Gun Maker To File for Bankruptcy | By Fox Butterfield | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/international-business-briefing-europe-french-bank-talks.html | INTERNATIONAL BUSINESS BRIEFING EUROPE FRENCH BANK TALKS | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/lucent-and-level-3-reach-1-billion-phone-gear-deal.html | Lucent and Level 3 Reach 1 Billion Phone Gear Deal | By Seth Schiesel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/bear-stearns-is-seen-nearing-accord-with-sec.html | Bear Stearns Is Seen Nearing Accord With SEC | By Gretchen Morgenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/world/crisis-balkans-cia-cia-analyst-questioned-target-before-chinese-embassy-bombing.html | CRISIS IN THE BALKANS THE CIA CIA Analyst Questioned Target Before Chinese Embassy Bombing | By Eric Schmitt and David E Sanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/state-of-the-art-new-palm-shows-up-unattached.html | STATE OF THE ART New Palm Shows Up Unattached | By Peter H Lewis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/on-pro-basketball-nba-finals-it-s-heart-vs-height-and-knicks-fall-short.html | ON PRO BASKETBALL NBA FINALS Its Heart vs Height and Knicks Fall Short | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/currents-education-from-parsons-to-the-university-of-virginia.html | CURRENTS EDUCATION From Parsons to the University of Virginia | By Barbara Flanagan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/house-proud-personal-visions-parting-glances-at-a-pleasure-dome.html | HOUSE PROUD PERSONAL VISIONS Parting Glances at a Pleasure Dome | By Mitchell Owens | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/youthful-web-network-has-a-modest-goal-replacing-tv.html | Youthful Web Network Has a Modest Goal Replacing TV | By Matt Richtel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/women-s-world-cup-a-trip-from-the-jersey-shore-to-lake-shore-drive.html | WOMENS WORLD CUP A Trip From the Jersey Shore to Lake Shore Drive | By Jere Longman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/tennis-courier-has-been-there-done-that.html | TENNIS Courier Has Been There Done That | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/us/political-memo-south-carolina-gains-ground-as-pivotal-primary-state.html | Political Memo South Carolina Gains Ground as Pivotal Primary State | By David Firestone | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/baseball-leiter-stacks-the-deck-for-mets.html | BASEBALL Leiter Stacks The Deck For Mets | By Joe Drape | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/garden-q-a.html | Garden Q  A | By Leslie Land | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/international-business-brazil-ousts-bank-board-that-opposed-tax.html | INTERNATIONAL BUSINESS Brazil Ousts Bank Board That Opposed Tax | By Simon Romero | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/the-media-business-advertising-addenda-marketers-name-new-chief-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marketers Name New Chief Executive | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/sports-of-the-times-spurs-earn-curtain-call-on-broadway.html | Sports of The Times Spurs Earn Curtain Call On Broadway | By Harvey Araton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/essay-the-gorebush-era.html | Essay The Gorebush Era | By William Safire | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-24 | https://www.nytimes.com/1999/06/24/world/kurdish-rebel-links-revolt-to-repression-by-turkey.html | Kurdish Rebel Links Revolt To Repression By Turkey | By Stephen Kinzer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/real-and-imagined.html | Real and Imagined | By Saul Cornell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/arts/following-the-bouncing-baton-who-s-conducting-which-orchestra-why.html | Following The Bouncing Baton Whos Conducting Which Orchestra Why | By Anthony Tommasini | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/pro-basketball-thompson-and-mchale-elected-to-hall.html | PRO BASKETBALL Thompson And McHale Elected to Hall | By Jerry Brewer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/arts/jazz-festival-review-a-charlie-parker-admirer-takes-on-the-strings.html | JAZZ FESTIVAL REVIEW A Charlie Parker Admirer Takes On the Strings | By Ben Ratliff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/markets-market-place-more-planning-goes-into-after-hours-trading-nasd-considers.html | THE MARKETS Market Place As more planning goes into afterhours trading the NASD considers taking Nasdaq public | By Edward Wyatt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/killings-rise-6-over-98-as-other-crimes-decline.html | Killings Rise 6 Over 98 As Other Crimes Decline | By Jayson Blair | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/600000-settlement-said-to-be-awarded-to-ousted-principal.html | 600000 Settlement Said to Be Awarded to Ousted Principal | By Joseph Berger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/currents-decorating-fabrics-by-manuel-canovas-in-everything-but-name.html | CURRENTS DECORATING Fabrics by Manuel Canovas In Everything but Name | By Marianne Rohrlich | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/personal-shopper-thoroughbreds-for-the-desk-set.html | PERSONAL SHOPPER Thoroughbreds for the Desk Set | By Marianne Rohrlich | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/tennis-hingis-takes-rest-to-study-next-step.html | TENNIS Hingis Takes Rest to Study Next Step | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/international-business-briefing-americas-repsol-gains-control-of-ypf.html | INTERNATIONAL BUSINESS BRIEFING AMERICAS REPSOL GAINS CONTROL OF YPF | By Al Goodman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/world/hong-kong-truck-searches-are-questioned.html | Hong Kong Truck Searches Are Questioned | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/baseball-hitters-row-williams-and-martinez.html | BASEBALL Hitters Row Williams and Martinez | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/economic-scene-solutions-can-become-problems-for-mental-illness-insurance.html | Economic Scene Solutions can become problems for mental illness insurance | By Michael M Weinstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/a-principal-finds-a-way-to-cope-with-the-perennial-turmoil-in-district-12.html | A Principal Finds a Way to Cope With the Perennial Turmoil in District 12 | By Jodi Wilgoren | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/international-business-briefing-europe-scottish-mutual-company-sold.html | INTERNATIONAL BUSINESS BRIEFING EUROPE SCOTTISH MUTUAL COMPANY SOLD | By Warren Hoge | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/us/bush-seeks-iowa-leverage-in-the-capital.html | Bush Seeks Iowa Leverage In the Capital | By Richard L Berke | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/20-more-are-charged-in-bid-rigging-at-co-ops.html | 20 More Are Charged in Bid Rigging at Coops | By Charles V Bagli | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/currents-cinema-a-flying-tour-of-new-old-berlin.html | CURRENTS CINEMA A Flying Tour Of NewOld Berlin | By Barbara Flanagan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/news-watch-souped-up-battery-to-handle-those-power-greedy-laptops.html | NEWS WATCH SoupedUp Battery to Handle Those PowerGreedy Laptops | By Michel Marriott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/q-a-if-printers-spout-garble.html | Q  A If Printers Spout Garble | BY J D Biersdorfer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/judge-acquits-man-charged-with-rigging-school-board-vote.html | Judge Acquits Man Charged With Rigging School Board Vote | By Amy Waldman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/world/mexico-s-presidential-hopefuls-are-all-new-breed.html | Mexicos Presidential Hopefuls Are All New Breed | By Sam Dillon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/few-tears-are-shed-as-divx-joins-the-8-track.html | Few Tears Are Shed As Divx Joins the 8Track | By Joel Brinkley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/books/books-of-the-times-missing-man-rare-bird-and-the-greater-mysteries.html | BOOKS OF THE TIMES Missing Man Rare Bird And the Greater Mysteries | By Richard Eder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/advanced-micro-to-report-larger-than-expected-loss.html | Advanced Micro to Report LargerThanExpected Loss | By Lawrence M Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/the-markets-stocks-bonds-late-trading-moderates-early-losses-in-a-mixed-session.html | THE MARKETS STOCKS  BONDS Late Trading Moderates Early Losses in a Mixed Session | By Robert D Hershey Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/world/in-arms-sales-japan-coddles-its-own.html | In Arms Sales Japan Coddles Its Own | By Sheryl Wudunn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/the-kids-are-all-right-just-you-wait-parents-say.html | The Kids Are All Right Just You Wait Parents Say | By Robert Hanley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/news-watch-stickies-and-highlighter-pens-are-put-to-work-on-the-web.html | NEWS WATCH Stickies and Highlighter Pens Are Put to Work on the Web | By Lisa Guernsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/us/the-supreme-court-federalism-states-are-given-new-legal-shield-by-supreme-court.html | THE SUPREME COURT FEDERALISM STATES ARE GIVEN NEW LEGAL SHIELD BY SUPREME COURT | By Linda Greenhouse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/to-protest-unwanted-e-mail-spam-cop-goes-to-the-source.html | To Protest Unwanted EMail Spam Cop Goes to the Source | By J D Biersdorfer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/the-media-business-advertising-addenda-accounts-314684.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/voicestream-and-omnipoint-announce-3-billion-merger.html | Voicestream and Omnipoint Announce 3 Billion Merger | By Edward Wyatt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/news-watch-a-handheld-true-to-its-name-with-a-keyboard-for-the-patient.html | NEWS WATCH A Handheld True to Its Name With a Keyboard for the Patient | By Joe Hutsko | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/horse-racing-fire-official-calls-belmont-park-blaze-suspicious.html | HORSE RACING Fire Official Calls Belmont Park Blaze Suspicious | By Vivian S Toy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/us/for-women-ideal-man-has-2-faces-study-finds.html | For Women Ideal Man Has 2 Faces Study Finds | By John ONeil | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/old-newsgroups-in-new-packages.html | Old Newsgroups in New Packages | By Katie Hafner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/theater/theater-review-sending-up-a-lesbian-s-cutout-life-of-sorrows.html | THEATER REVIEW Sending Up A Lesbians Cutout Life Of Sorrows | By Peter Marks | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/world/crisis-balkans-bankers-swiss-freeze-funds-linked-milosevic-4-others.html | CRISIS IN THE BALKANS BANKERS Swiss Freeze Funds Linked to Milosevic and 4 Others | By Elizabeth Olson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/books/salinger-s-daughter-plans-to-publish-a-memoir.html | Salingers Daughter Plans to Publish a Memoir | By Doreen Carvajal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/crew-to-shake-up-56-worst-schools-will-take-over-43.html | CREW TO SHAKE UP 56 WORST SCHOOLS WILL TAKE OVER 43 | By Anemona Hartocollis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/us/the-supreme-court-employment-ruling-upsets-advocates-for-the-disabled.html | THE SUPREME COURT EMPLOYMENT Ruling Upsets Advocates for the Disabled | By Robin Toner and Leslie Kaufman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/arts/arts-abroad-van-gogh-fever-shifts-to-his-new-amsterdam-home.html | ARTS ABROAD Van Gogh Fever Shifts to His New Amsterdam Home | By Alan Riding | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/nba-finals-knicks-use-heft-but-it-s-useless.html | NBA FINALS Knicks Use Heft But Its Useless | By Judy Battista | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/us/san-diego-journal-at-a-nude-beach-clothing-isn-t-optional-anymore.html | San Diego Journal At a Nude Beach Clothing Isnt Optional Anymore | By Todd S Purdum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/world/us-and-north-korea-meet-on-suspected-a-site.html | US and North Korea Meet on Suspected ASite | By Elisabeth Rosenthal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/movies/a-holocaust-bloodhound-gently-tracks-a-target.html | A Holocaust Bloodhound Gently Tracks a Target | By Francis X Clines | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-24 | https://www.nytimes.com/1999/06/24/world/south-africa-official-attacked-for-approval-of-politicians-lies.html | South Africa Official Attacked for Approval of Politicians Lies | By Donald G McNeil Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/arts/dance-review-a-festive-end-to-city-ballet-s-celebration-season.html | DANCE REVIEW A Festive End to City Ballets Celebration Season | By Anna Kisselgoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/lehman-fined-100000-in-sale-of-hot-initial-stock-offerings.html | Lehman Fined 100000 in Sale of Hot Initial Stock Offerings | By Diana B Henriques | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/golf-top-players-competing-for-ryder-cup-points.html | GOLF Top Players Competing For Ryder Cup Points | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/norman-hirsh-64-executive-who-oversaw-apache-copters.html | Norman Hirsh 64 Executive Who Oversaw Apache Copters | By Nick Ravo | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/sports-of-the-times-a-thin-line-exists-between-the-fouling-and-the-playing.html | Sports of the Times A Thin Line Exists Between the Fouling And the Playing | By William C Rhoden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/nba-finals-spurs-jump-started-by-johnson-and-elie.html | NBA FINALS Spurs JumpStarted By Johnson and Elie | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/world/crisis-in-the-balkans-strategy-new-army-chief-seeks-both-agility-and-power.html | CRISIS IN THE BALKANS STRATEGY New Army Chief Seeks Both Agility and Power | By Eric Schmitt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/books/making-books-loved-strictures-in-a-lenient-age.html | MAKING BOOKS Loved Strictures In a Lenient Age | By Martin Arnold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/company-news-westfield-america-and-j-p-morgan-form-joint-venture.html | COMPANY NEWS WESTFIELD AMERICA AND J P MORGAN FORM JOINT VENTURE | By Bridge News | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/us/starr-could-call-hillary-clinton-as-witness-in-the-hubbell-trial.html | Starr Could Call Hillary Clinton As Witness in the Hubbell Trial | By Neil A Lewis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/us/after-kosovo-clinton-faces-domestic-issues.html | After Kosovo Clinton Faces Domestic Issues | By John M Broder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/house-proud-personal-visions-for-mom-a-house-a-wolf-can-t-blow-down.html | HOUSE PROUD PERSONAL VISIONS For Mom a House A Wolf Cant Blow Down | By Elaine Louie | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/library-golf-sites-site-seeing-information-for-golfers.html | LIBRARYGOLF SITES SiteSeeing Information for Golfers | By Verne G Kopytoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/nba-finals-bigger-and-fresher-spurs-push-game-knicks-to-brink.html | NBA FINALS Bigger and Fresher Spurs Push Game Knicks to Brink | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/the-big-city-lead-debate-raises-dust-as-an-issue.html | The Big City Lead Debate Raises Dust As an Issue | By John Tierney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/court-upholds-district-voting-for-hempstead.html | Court Upholds District Voting For Hempstead | By John T McQuiston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/nba-finals-marbury-is-for-home-team.html | NBA FINALS Marbury Is for Home Team | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/books/french-court-rejects-suit-by-dealer-linked-to-nazis.html | French Court Rejects Suit By Dealer Linked to Nazis | By Alan Riding | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/judge-allows-2-price-levels-in-stock-plans.html | Judge Allows 2 Price Levels In Stock Plans | By David Cay Johnston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/currents-retailing-baker-sets-its-own-stage.html | CURRENTS RETAILING Baker Sets Its Own Stage | By Barbara Flanagan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/long-view-waterfront-developer-has-pursued-brooklyn-dream-for-20-years.html | Long View From the Waterfront Developer Has Pursued a Brooklyn Dream for 20 Years | By Alan Finder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/the-media-business-advertising-addenda-mccann-executive-to-be-promoted.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann Executive To Be Promoted | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/news-watch-internet-camera-to-capture-the-best-of-baby-videos.html | NEWS WATCH Internet Camera to Capture The Best of Baby Videos | By Lisa Guernsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/schools-decision-lifts-a-burden-for-yonkers.html | Schools Decision Lifts a Burden for Yonkers | By Joseph Berger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/news-watch-how-do-they-do-it-the-science-of-sports-on-line.html | NEWS WATCH How Do They Do It The Science of Sports on Line | By Lisa Guernsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/turf-houses-beckon-senate-awaits.html | TURF Houses Beckon Senate Awaits | By Tracie Rozhon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/world/crisis-in-the-balkans-atrocities-fbi-investigators-at-sites-of-2-mass-killings.html | CRISIS IN THE BALKANS ATROCITIES FBI Investigators at Sites of 2 Mass Killings | By David Johnston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/making-up-their-beds-and-hoping-the-oysters-will-move-in.html | Making Up Their Beds and Hoping the Oysters Will Move In | By Andrew C Revkin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/international-business-cloak-dagger-and-strong-arming-in-the-russian-far-east.html | INTERNATIONAL BUSINESS Cloak Dagger and StrongArming in the Russian Far East | By Russell Working | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/currents-design-in-berlin-a-renovation-focuses-its-attentions-on-past-and-future.html | CURRENTS DESIGN In Berlin a Renovation Focuses Its Attentions On Past and Future | By Barbara Flanagan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/pataki-avoids-budget-issue-in-a-speech-about-policies.html | Pataki Avoids Budget Issue In a Speech About Policies | By Clifford J Levy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/news-watch-diamond-mp3-player-adds-listening-time.html | NEWS WATCH Diamond MP3 Player Adds Listening Time | By Michel Marriott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/arts/dance-review-fast-on-their-feet-in-dance-and-sports.html | DANCE REVIEW Fast on Their Feet in Dance and Sports | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/arts/simon-rattle-will-direct-the-berlin-philharmonic.html | Simon Rattle Will Direct The Berlin Philharmonic | By Alan Riding | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/business/plotting-corporate-futures-biotechnology-examines-what-could-go-wrong.html | Plotting Corporate Futures Biotechnology Examines What Could Go Wrong | By Barnaby J Feder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/currents-books-renovating-the-reichstag.html | CURRENTS BOOKS Renovating the Reichstag | By Barbara Flanagan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/busy-fans-use-tricks-to-keep-up-with-knicks.html | Busy Fans Use Tricks to Keep Up With Knicks | By Andrew Jacobs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/us/three-unions-say-conflicts-will-delay-merger.html | Three Unions Say Conflicts Will Delay Merger | By Steven Greenhouse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/foreign-affairs-blackjack-on-the-west-bank-surreal-in-israel.html | Foreign Affairs Blackjack on the West Bank Surreal in Israel | By Thomas L Friedman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/art-in-review-romuald-hazoume.html | ART IN REVIEW Romuald Hazoume | By Holland Cotter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/art-in-review-saint-clair-cemin.html | ART IN REVIEW Saint Clair Cemin | By Ken Johnson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/morgan-stanley-earnings-rise-above-expectations.html | Morgan Stanley Earnings Rise Above Expectations | By Sholnn Freeman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/art-in-review-barton-lidice-benes.html | ART IN REVIEW Barton Lidice Benes | By Ken Johnson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/world/student-strike-in-capital-jarring-all-of-mexico.html | Student Strike in Capital Jarring All of Mexico | By Julia Preston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/world/us-move-has-hong-kong-worried-it-will-lose-trade.html | US Move Has Hong Kong Worried It Will Lose Trade | By Mark Landler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/saudi-told-to-pay-damages-in-bcci-case.html | Saudi Told to Pay Damages in BCCI Case | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/us/political-briefing-the-preview-in-iowa-is-drawing-a-crowd.html | Political Briefing The Preview in Iowa Is Drawing a Crowd | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/women-s-world-cup-battered-by-nigerians-early-hamm-delivers-knockout-punch.html | WOMENS WORLD CUP Battered by Nigerians Early Hamm Delivers Knockout Punch | By Jere Longman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/world/crisis-balkans-separatists-leaders-kosovo-rebels-tied-deadly-power-play.html | CRISIS IN THE BALKANS THE SEPARATISTS Leaders of Kosovo Rebels Tied to Deadly Power Play | By Chris Hedges | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/on-my-mind-slaves-stay-out.html | On My Mind Slaves Stay Out | By A M Rosenthal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/photography-review-threatened-but-unruffled-persistent-beauty-sea-sky-sand.html | PHOTOGRAPHY REVIEW Threatened but Unruffled a Persistent Beauty in Sea Sky and Sand | By Vicki Goldberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/hockey-lemieux-can-keep-penguins-in-pittsburgh.html | HOCKEY Lemieux Can Keep Penguins in Pittsburgh | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/sports-of-the-times-no-wonder-he-s-no-1-in-world.html | Sports of The Times No Wonder Hes No 1 in World | By Dave Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/world/un-to-send-team-to-iraq-that-excludes-inspectors.html | UN to Send Team to Iraq That Excludes Inspectors | By Judith Miller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/world/r-g-neumann-83-diplomat-fired-by-haig-from-saudi-post.html | R G Neumann 83 Diplomat Fired by Haig From Saudi Post | By Michael T Kaufman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/international-business-coke-bottling-site-france-given-clean-bill-health.html | INTERNATIONAL BUSINESS Coke Bottling Site in France Is Given Clean Bill of Health | By Craig R Whitney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/world/sao-paulo-journal-can-a-melodic-priest-be-good-for-the-church.html | Sao Paulo Journal Can a Melodic Priest Be Good for the Church | By Larry Rohter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/theater-review-the-face-of-evil-all-peaches-and-cream.html | THEATER REVIEW The Face of Evil All Peaches and Cream | By Ben Brantley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/baseball-battles-with-umpire-do-not-distract-spencer.html | BASEBALL Battles With Umpire Do Not Distract Spencer | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/world/crisis-balkans-capitol-hill-holbrooke-defends-dealings-with-milosevic-but-admits.html | CRISIS IN THE BALKANS CAPITOL HILL Holbrooke Defends Dealings With Milosevic but Admits Administration Errors | By Philip Shenon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/art-in-review-david-lachapelle.html | ART IN REVIEW David LaChapelle | By Grace Glueck | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/film-review-independent-mothers-arent-alone.html | FILM REVIEW Independent Mothers Arent Alone | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/us/federalism-awaits-00.html | Federalism Awaits 00 | By Adam Clymer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/nba-finals-why-give-up-knicks-shooting-to-make-history.html | NBA FINALS Why Give Up Knicks Shooting To Make History | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/game-blocker-to-be-installed-on-windows.html | Game Blocker To Be Installed On Windows | By Sharon R King | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/nyc-knicks-limp-their-way-into-hearts.html | NYC Knicks Limp Their Way Into Hearts | By Clyde Haberman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/film-review-ungodly-goings-on-in-a-forsaken-town-s-church.html | FILM REVIEW Ungodly GoingsOn in a Forsaken Towns Church | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/plus-horse-racing-mother-goose-stakes-three-ring-faces-better-than-honour.html | PLUS HORSE RACING  MOTHER GOOSE STAKES Three Ring Faces Better Than Honour | By Joseph Durso | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/us/trade-agency-finds-web-slippery-with-snake-oil.html | Trade Agency Finds Web Slippery With Snake Oil | By Sheryl Gay Stolberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/company-news-united-technologies-is-buying-international-comfort.html | COMPANY NEWS UNITED TECHNOLOGIES IS BUYING INTERNATIONAL COMFORT | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/nba-finals-a-complete-robinson-looking-for-validation.html | NBA FINALS A Complete Robinson Looking for Validation | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/the-media-business-advertising-addenda-thompson-buys-specialized-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Buys Specialized Agency | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/19.5-billion-budget-set-by-lawmakers-in-trenton.html | 195 Billion Budget Set By Lawmakers in Trenton | By David Kocieniewski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/world-business-briefing-asia-thai-hotel-battle-ends.html | WORLD BUSINESS BRIEFING ASIA THAI HOTEL BATTLE ENDS | By Mark Landler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/world/crisis-balkans-kosovo-serbs-flee-while-albanians-loot-marines-find-peace-tricky.html | CRISIS IN THE BALKANS KOSOVO Serbs Flee While Albanians Loot And Marines Find Peace Is Tricky | By Steven Lee Myers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/golf-ames-finds-going-easy-at-westchester.html | GOLF Ames Finds Going Easy at Westchester | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/us/louis-diamond-97-a-pediatrics-legend-dies.html | Louis Diamond 97 a Pediatrics Legend Dies | By Nick Ravo | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/rising-costs-pushing-film-production-abroad-study-says.html | Rising Costs Pushing Film Production Abroad Study Says | By Andrew Pollack | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/residential-real-estate-chelsea-factory-plans-to-go-condo.html | Residential Real Estate Chelsea Factory Plans to Go Condo | By Rachelle Garbarine | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/queens-is-where-the-world-s-music-comes-together.html | Queens Is Where The Worlds Music Comes Together | By Somini Sengupta | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/international-business-pearson-will-sell-its-stakes-in-the-3-houses-of-lazard.html | INTERNATIONAL BUSINESS Pearson Will Sell Its Stakes In the 3 Houses of Lazard | By Dana Canedy | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/world/crisis-in-the-balkans-clashes-3-serbs-found-slain-at-university-in-pristina.html | CRISIS IN THE BALKANS CLASHES 3 Serbs Found Slain at University in Pristina | By David Rohde | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/as-testimony-ends-microsoft-s-judge-waits-for-motions.html | As Testimony Ends Microsofts Judge Waits for Motions | By Steve Lohr | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/art-in-review-martin-ramirez-previously-unseen-works.html | ART IN REVIEW Martin Ramirez Previously Unseen Works | By Grace Glueck | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/commander-is-expected-to-be-named-police-chief.html | Commander Is Expected To Be Named Police Chief | By Kevin Flynn | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/protests-supplanted-by-praise-trump-place-becomes-real-and-even-popular.html | Protests Supplanted By Praise Trump Place Becomes Real and Even Popular | By Robin Pogrebin | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/us/us-and-airline-to-examine-accident-cluster.html | US and Airline to Examine Accident Cluster | By Laurence Zuckerman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/world-business-briefing-asia-softbank-ventures.html | WORLD BUSINESS BRIEFING ASIA SOFTBANK VENTURES | By Sheryl Wudunn | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/on-the-road-even-in-fog-that-city-on-a-hill-dazzles.html | ON THE ROAD Even in Fog That City On a Hill Dazzles | By R W Apple Jr | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/world-business-briefing-europe-punch-persists-in-pub-deal.html | WORLD BUSINESS BRIEFING EUROPE PUNCH PERSISTS IN PUB DEAL | By Dow Jones | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/taking-the-fed-s-measure-focus-shifts-to-the-central-bank-s-long-term-agenda.html | Taking the Feds Measure Focus Shifts to the Central Banks LongTerm Agenda | By Richard W Stevenson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/compassion-the-political-liability.html | Compassion the Political Liability | By Mickey Kaus | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/art-in-review-charles-henri-ford-printed-matter-1929-1969.html | ART IN REVIEW Charles Henri Ford Printed Matter 19291969 | By Roberta Smith | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/tv-sports-one-network-two-analysts-a-study-in-contrast-on-nbc.html | TV SPORTS One Network Two Analysts A Study in Contrast on NBC | By Richard Sandomir | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/photography-review-the-face-and-soul-of-a-barrio.html | PHOTOGRAPHY REVIEW The Face and Soul of a Barrio | By Holland Cotter | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/baseball-mets-focus-on-game-not-scores-for-sweep.html | BASEBALL Mets Focus On Game Not Scores For Sweep | By Joe Drape | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| 1999-06-25 | https://www.nytimes.com/1999/06/25/world/crisis-in-the-balkans-atrocities-fbi-team-looks-for-evidence-of-massacres.html | CRISIS IN THE BALKANS ATROCITIES FBI Team Looks for Evidence of Massacres | By John Kifner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/world/lebanon-guerrillas-and-israel-trade-rocket-and-air-strikes.html | Lebanon Guerrillas and Israel Trade Rocket and Air Strikes | By Deborah Sontag | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/us/political-briefing-as-the-world-turns-the-fordices-fight.html | Political Briefing As the World Turns The Fordices Fight | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/high-court-sends-claim-of-disability-to-rehearing.html | High Court Sends Claim Of Disability To Rehearing | By Robert D McFadden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/dna-leads-to-arrest-in-73-slaying-in-new-haven.html | DNA Leads to Arrest in 73 Slaying in New Haven | By Andy Newman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/album-of-the-week.html | Album of the Week | By Neil Strauss | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/hearst-ends-its-search-for-an-editor.html | Hearst Ends Its Search For an Editor | By Alex Kuczynski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/tennis-becker-at-home-on-center-court.html | TENNIS Becker at Home on Center Court | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/squeegee-man-scared-him-officer-says.html | Squeegee Man Scared Him Officer Says | By Kit R Roane | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/international-business-the-coke-stomach-ache-heard-round-the-world.html | INTERNATIONAL BUSINESS The Coke Stomach Ache Heard Round the World | By Alan Cowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/us/medicare-drug-plan-worries-democrats.html | Medicare Drug Plan Worries Democrats | By Robert Pear | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/nba-finals-notebook-television-ratings-down.html | NBA FINALS NOTEBOOK Television Ratings Down | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/company-news-nabisco-is-closing-houston-bakery-and-cutting-450-jobs.html | COMPANY NEWS NABISCO IS CLOSING HOUSTON BAKERY AND CUTTING 450 JOBS | By Bridge News | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/at-the-movies.html | AT THE MOVIES | By James Sterngold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/home-video-demise-of-divx-clears-the-field.html | HOME VIDEO Demise of Divx Clears the Field | By Peter M Nichols | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/us/some-doctors-see-relief-in-plan-for-ama-union.html | Some Doctors See Relief In Plan for AMA Union | By Emily Yellin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/city-board-approves-increases-for-rent-stabilized-apartments.html | City Board Approves Increases for RentStabilized Apartments | By Anthony Ramirez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/chamber-music-as-it-was.html | Chamber Music as It Was | By Anthony Tommasini | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/antiques-renaissance-for-a-quirky-designer.html | ANTIQUES Renaissance For a Quirky Designer | By Wendy Moonan | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/the-media-business-advertising-addenda-top-obie-award-goes-to-arnold.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Obie Award Goes to Arnold | By Stuart Elliott | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/world-business-briefing-americas-brazil-cuts-rates.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL CUTS RATES | By Simon Romero | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/suspect-in-embassy-bombings-avows-innocence-in-letters-to-relatives.html | Suspect in Embassy Bombings Avows Innocence in Letters to Relatives | By Benjamin Weiser | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/film-review-odyssey-of-loss-and-war-in-a-land-of-languid-beauty.html | FILM REVIEW Odyssey of Loss and War in a Land of Languid Beauty | By Stephen Holden | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/theater-review-so-what-color-is-death.html | THEATER REVIEW So What Color Is Death | By D J R Bruckner | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/automobiles/autos-on-friday-safety-gm-develops-sensor-to-make-trunks-safer.html | AUTOS ON FRIDAY Safety GM Develops Sensor To Make Trunks Safer | By Matthew L Wald | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/sports-of-the-times-please-note-money-shot-money-player.html | Sports of The Times Please Note Money Shot Money Player | By Harvey Araton | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/fugitive-s-path-special-report-phantom-insurance-empire-yields-puzzles-335.html | A FUGITIVES PATH A special report Phantom Insurance Empire Yields Puzzles and 335 Million Loss | By Joseph Kahn | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/councilman-is-named-city-finance-commissioner.html | Councilman Is Named City Finance Commissioner | By Abby Goodnough | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/world-business-briefing-americas-latin-internet-stake.html | WORLD BUSINESS BRIEFING AMERICAS LATIN INTERNET STAKE | By Afx News | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/nba-finals-for-knicks-one-last-new-look-offense.html | NBA FINALS For Knicks One Last NewLook Offense | By Judy Battista | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/film-review-churning-in-a-self-pity-bath-sure-can-whip-up-the-suds.html | FILM REVIEW Churning in a SelfPity Bath Sure Can Whip Up the Suds | By Stephen Holden | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/big-winner-in-shake-up.html | Big Winner In ShakeUp | By Jacques Steinberg | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/crew-plans-national-search-to-fill-jobs-after-shake-up.html | Crew Plans National Search to Fill Jobs After ShakeUp | By Lynette Holloway | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/us/house-passes-bill-making-it-harder-to-seize-property.html | HOUSE PASSES BILL MAKING IT HARDER TO SEIZE PROPERTY | By Stephen Labaton | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-25 | https://www.nytimes.com/1999/06/25/books/books-times-my-life-dog-his-master-s-death-dog-feels-life-s-vagaries.html | BOOKS OF THE TIMES My Life as a Dog In His Masters Death a Dog Feels Lifes Vagaries | By Michiko Kakutani | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/tv-weekend-for-the-love-of-money-and-the-risks-of-making-it.html | TV WEEKEND For the Love of Money And the Risks of Making It | By Anita Gates | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/us/humans-found-closer-yet-to-animals.html | Humans Found Closer Yet to Animals | By Erica Goode | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/the-media-business-advertising-addenda-accounts-332437.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/nhl-atlanta-selects-its-team-today.html | NHL Atlanta Selects Its Team Today | By Tarik ElBashir | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/art-in-review-toba-khedoori.html | ART IN REVIEW Toba Khedoori | By Ken Johnson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/city-council-panel-approves-revised-safeguards-against-lead-paint.html | City Council Panel Approves Revised Safeguards Against Lead Paint | By David M Herszenhorn | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/media-business-advertising-agencies-mark-gains-losses-large-marketers-make.html | THE MEDIA BUSINESS ADVERTISING Agencies mark gains and losses as large marketers make decisions on shifting accounts | By Stuart Elliott | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/a-model-for-penn-station-is-on-view-at-the-modern.html | A Model for Penn Station Is on View at the Modern | By Herbert Muschamp | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/world/argentine-politics-soccer-case-reverses-field.html | Argentine PoliticsSoccer Case Reverses Field | By Clifford Krauss | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/world/china-to-get-world-bank-loan-despite-us-objections.html | China to Get World Bank Loan Despite US Objections | By David E Sanger | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/us/in-recurring-debate-house-votes-to-ban-flag-burning.html | In Recurring Debate House Votes to Ban FlagBurning | By David E Rosenbaum | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/nba-finals-van-gundy-says-his-return-has-been-assured.html | NBA FINALS Van Gundy Says His Return Has Been Assured | By Mike Wise | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/an-old-political-feud-shapes-a-battle-for-a-district-leader-job-in-manhattan.html | An Old Political Feud Shapes a Battle for a District Leader Job in Manhattan | By Jonathan P Hicks | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/nba-finals-notebook-johnson-responds-to-walton.html | NBA FINALS NOTEBOOK Johnson Responds To Walton | By Selena Roberts | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/us/union-victory-at-plant-in-south-is-labor-milestone.html | Union Victory at Plant in South Is Labor Milestone | By David Firestone | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/gannett-offers-1.5-billion-in-british-deal.html | Gannett Offers 15 Billion In British Deal | By Felicity Barringer | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/film-review-the-in-laws-as-outlaws.html | FILM REVIEW The InLaws as Outlaws | By Janet Maslin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/new-trial-is-sought-by-ex-officer.html | New Trial Is Sought By ExOfficer | By David Barstow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/teaching-children-to-be-afraid.html | Teaching Children To Be Afraid | By Eugenie Allen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/gates-memo-deals-a-blow-to-microsoft.html | Gates Memo Deals A Blow To Microsoft | By Joel Brinkley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/art-review-the-irish-struggle-for-a-visual-poetry-to-call-their-own.html | ART REVIEW The Irish Struggle For a Visual Poetry To Call Their Own | By Roberta Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/pop-review-pretty-much-in-the-dark-and-minus-the-humor.html | POP REVIEW Pretty Much In the Dark And Minus The Humor | By Jon Pareles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/photography-review-celebrating-a-departure-with-a-bow-to-the-body.html | PHOTOGRAPHY REVIEW Celebrating a Departure With a Bow to the Body | By Margarett Loke | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/public-lives-maestro-of-enthusiasm-and-musical-cliches.html | PUBLIC LIVES Maestro of Enthusiasm and Musical Cliches | By Paul Zielbauer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/julius-tobias-83-abstract-artist-known-for-minimalist-sculptures.html | Julius Tobias 83 Abstract Artist Known for Minimalist Sculptures | By Holland Cotter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/world/crisis-balkans-embassy-bombing-two-victims-us-raid-reportedly-were-spies.html | CRISIS IN THE BALKANS EMBASSY BOMBING Two Victims In US Raid Reportedly Were Spies | By Eric Schmitt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/world-business-briefing-europe-polish-bank-purchase.html | WORLD BUSINESS BRIEFING EUROPE POLISH BANK PURCHASE | By James F Clarity | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/public-lives.html | PUBLIC LIVES | By Neil MacFarquhar With Lawrie Mifflin and Kimberly Stevens | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/film-review-what-happens-when-a-little-boy-meets-a-very-big-baby.html | FILM REVIEW What Happens When a Little Boy Meets a Very Big Baby | By Janet Maslin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/business/markets-market-place-internet-s-lure-spurs-round-real-imagined-deal-making.html | THE MARKETS Market Place Internets lure spurs a round of real and imagined deal making | By Saul Hansell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/inside-art-compliments-of-a-friend.html | INSIDE ART Compliments Of a Friend | By Carol Vogel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/art-in-review-jan-matulka.html | ART IN REVIEW Jan Matulka | By Ken Johnson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/world/crisis-balkans-belgrade-opposition-s-egos-get-way-united-push-oust-milosevic.html | CRISIS IN THE BALKANS BELGRADE Oppositions Egos Get in Way Of United Push to Oust Milosevic | By Blaine Harden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/business/international-business-in-a-change-nissan-opens-annual-meeting-to-the-press.html | INTERNATIONAL BUSINESS In a Change Nissan Opens Annual Meeting to the Press | By Stephanie Strom | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/sports-on-tv-sticking-points-in-a-mets-cablevision-deal.html | SPORTS ON TV Sticking Points in a MetsCablevision Deal | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/a-vote-that-may-haunt-congress.html | A Vote That May Haunt Congress | By Mickey Edwards | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/world/easing-strain-north-korea-releases-tourist-to-seoul.html | Easing Strain North Korea Releases Tourist to Seoul | By Calvin Sims | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/arts/jazz-festival-review-brazilian-emperor-fiddles-while-his-energy-burns.html | JAZZ FESTIVAL REVIEW Brazilian Emperor Fiddles While His Energy Burns | By Ben Ratliff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/books/shelf-life-stories-that-reverberate-in-mother-s-voice-good-night-childhood.html | Shelf Life Stories That Reverberate in Mothers Voice Good Night Childhood | By Edward Rothstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/business/time-warner-viacom-book-deal-said-to-be-near.html | Time WarnerViacom Book Deal Said to Be Near | By Geraldine Fabrikant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/world/israel-moves-to-coalition-and-changes-are-in-offing.html | Israel Moves To Coalition And Changes Are in Offing | By Deborah Sontag | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/business/campbell-soup-says-profits-will-fall-below-estimates.html | Campbell Soup Says Profits Will Fall Below Estimates | By Sholnn Freeman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/tennis-without-dad-around-to-disturb-her-lucic-upsets-fourth-seeded-seles-wimbledon.html | TENNIS Without Dad Around To Disturb Her Lucic Upsets FourthSeeded Seles at Wimbledon | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/business/international-business-astra-deal-is-sign-of-revival-in-indonesia.html | INTERNATIONAL BUSINESS Astra Deal Is Sign of Revival in Indonesia | By Wayne Arnold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/world/fbi-is-proposing-a-special-division-for-hunting-spies.html | FBI IS PROPOSING A SPECIAL DIVISION FOR HUNTING SPIES | By David Johnston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/us/religion-journal-church-to-repent-its-ties-to-slavery.html | Religion Journal Church to Repent Its Ties to Slavery | By Gustav Niebuhr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/business/the-markets-nasdaq-in-talks-with-shanghai-exchange.html | THE MARKETS Nasdaq in Talks With Shanghai Exchange | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/nba-finals-sports-of-the-times-long-road-for-a-short-wild-season.html | NBA FINALS SPORTS OF THE TIMES Long Road For a Short Wild Season | By William C Rhoden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/city-sells-harlem-building-sought-for-culinary-school.html | City Sells Harlem Building Sought for Culinary School | By Terry Pristin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/arts/jazz-festival-review-girl-from-ipanema-krall-s-bossa-nova.html | JAZZ FESTIVAL REVIEW Girl From Ipanema Kralls Bossa Nova | By Stephen Holden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-26 | https://www.nytimes.com/1999/06/26/arts/dance-review-new-choreographers-in-a-new-setting.html | DANCE REVIEW New Choreographers in a New Setting | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/for-educator-fired-by-crew-small-gains-were-not-enough.html | For Educator Fired by Crew Small Gains Were Not Enough | By Jim Yardley | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/business/company-news-starbucks-bid-for-williams-sonoma-is-reported.html | COMPANY NEWS STARBUCKS BID FOR WILLIAMSSONOMA IS REPORTED | By Dow Jones | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/us/meat-plant-workers-are-the-latest-example-of-immigrants-packing-the-picket-lines.html | MeatPlant Workers Are the Latest Example of Immigrants Packing the Picket Lines | By Sam Howe Verhovek | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/arts/signed-nuremburg-laws-to-go-on-view.html | Signed Nuremburg Laws to Go on View | By Bernard Weinraub | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/us/many-dentists-won-t-fix-poor-children-s-bad-teeth.html | Many Dentists Wont Fix Poor Childrens Bad Teeth | By Carey Goldberg | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/world/6-us-embassies-in-africa-closed-temporarily.html | 6 US Embassies in Africa Closed Temporarily | By Philip Shenon | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/baseball-streaking-mets-beat-up-on-braves.html | BASEBALL Streaking Mets Beat Up on Braves | By Jason Diamos | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/world/distinctive-and-exhaustive-mandela-s-successor-speaks.html | Distinctive and Exhaustive Mandelas Successor Speaks | By Suzanne Daley | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/us/political-memo-gop-looks-for-ways-to-seize-on-the-economy.html | Political Memo GOP Looks for Ways To Seize on the Economy | By Richard W Stevenson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/business/can-jc-penney-evolve-one-minor-problem-darwin-doesn-t-take-rain-checks.html | Can JC Penney Evolve One Minor Problem Darwin Doesnt Take Rain Checks | By Leslie Kaufman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/us/ban-on-ordaining-homosexuals-is-upheld.html | Ban on Ordaining Homosexuals Is Upheld | By Gustav Niebuhr | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/us/clinton-prods-congress-over-a-four-bill-package.html | Clinton Prods Congress Over a FourBill Package | By Adam Clymer | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/political-notes-2001-a-campaign-odyssey-hits-the-air-waves.html | Political Notes 2001 a Campaign Odyssey Hits the Air Waves | By Jonathan P Hicks | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/ages-late-bronze-horse-by-leonardo-comes-to-life.html | Ages Late Bronze Horse By Leonardo Comes to Life | By Andrew C Revkin | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/business/international-business-latin-america-and-europe-to-talk-trade.html | INTERNATIONAL BUSINESS Latin America And Europe To Talk Trade | By Larry Rohter | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/world/lebanon-and-israel-still-tense-after-clash.html | Lebanon And Israel Still Tense After Clash | By Deborah Sontag | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| 1999-06-26 | https://www.nytimes.com/1999/06/26/business/how-2-priests-got-mixed-up-in-a-huge-insurance-scandal.html | How 2 Priests Got Mixed Up In a Huge Insurance Scandal | By Alessandra Stanley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/arts/dance-review-extra-benefit-at-a-benefit-is-the-fun.html | DANCE REVIEW Extra Benefit At a Benefit Is the Fun | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/world/bbc-chooses-ally-of-blair-as-director-to-tories-ire.html | BBC Chooses Ally of Blair As Director To Tories Ire | By Alan Cowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/nba-finals-spurs-win-title-as-knicks-dream-ends.html | NBA FINALS Spurs Win Title as Knicks Dream Ends | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/nba-finals-last-minute-heroes-lead-the-spurs-celebration.html | NBA FINALS LastMinute Heroes Lead the Spurs Celebration | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/world/israel-wraps-up-investigation-of-sharon-in-1997-libel-case.html | Israel Wraps Up Investigation Of Sharon In 1997 Libel Case | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/fred-c-trump-postwar-master-builder-of-housing-for-middle-class-dies-at-93.html | Fred C Trump Postwar Master Builder of Housing for Middle Class Dies at 93 | By Tracie Rozhon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/us/aides-say-clinton-is-angered-as-gore-tries-to-break-away.html | Aides Say Clinton Is Angered As Gore Tries to Break Away | By John M Broder and Don van Natta Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/neighbor-tied-to-killing-of-a-harlem-personality.html | Neighbor Tied to Killing of a Harlem Personality | By Jayson Blair | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/judge-upholds-and-extends-commuter-tax-repeal.html | Judge Upholds and Extends Commuter Tax Repeal | By Abby Goodnough | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/us/rulings-a-setback-for-patent-holders-and-state-workers.html | Rulings a Setback for Patent Holders and State Workers | By Neil A Lewis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/arts/for-high-minded-it-s-blah-blah-blah-talks-are-cheap-for-seekers-ideas-who-are.html | For the HighMinded Its Blah Blah Blah Talks Are Cheap for Seekers of Ideas Who Are Willing to Listen | By Jesse McKinley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/business/world-business-briefing-africa-swissair-investment.html | WORLD BUSINESS BRIEFING AFRICA SWISSAIR INVESTMENT | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/world/crisis-balkans-overview-nato-chief-wants-fast-action-kosovo-police-force.html | CRISIS IN THE BALKANS THE OVERVIEW NATO Chief Wants Fast Action on Kosovo Police Force | By Carlotta Gall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/baseball-yanks-win-typical-baltimore-barnburner.html | BASEBALL Yanks Win Typical Baltimore Barnburner | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/bridge-tight-honors-at-loose-ends-pose-problems-for-declarers.html | BRIDGE Tight Honors at Loose Ends Pose Problems for Declarers | By Alan Truscott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/2-charged-with-murder-of-east-village-advocate.html | 2 Charged With Murder Of East Village Advocate | By Amy Waldman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/nba-finals-houston-can-t-find-his-game-at-finish.html | NBA FINALS Houston Cant Find His Game At Finish | By Judy Battista | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/world/crisis-in-the-balkans-the-president-clinton-underestimated-serbs-he-acknowledges.html | CRISIS IN THE BALKANS THE PRESIDENT Clinton Underestimated Serbs He Acknowledges | By John M Broder | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/soccer-women-s-world-cup-china-facing-a-long-road.html | SOCCER WOMENS WORLD CUP China Facing A Long Road | By Alex Yannis | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/about-new-york-virtue-s-nice-but-a-reward-is-more-help.html | About New York Virtues Nice But a Reward Is More Help | By Dan Barry | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/the-rural-life-waiting-for-thunder.html | The Rural Life Waiting for Thunder | By Verlyn Klinkenborg | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/women-s-world-cup-trenchant-americans-look-ahead-after-beating-nigeria.html | WOMENS WORLD CUP Trenchant Americans Look Ahead After Beating Nigeria | By Jere Longman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/arts/is-a-holocaust-skeptic-fit-to-be-a-historian.html | Is a Holocaust Skeptic Fit to Be a Historian | By D D Guttenplan | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/world/berlin-holocaust-memorial-approved.html | Berlin Holocaust Memorial Approved | By Roger Cohen | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/golf-perry-and-maggert-share-lead.html | GOLF Perry and Maggert Share Lead | By Clifton Brown | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/nba-finals-knicks-magic-ride-is-over.html | NBA FINALS KNICKS MAGIC RIDE IS OVER | By Mike Wise | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/the-rough-landing-we-give-refugees.html | The Rough Landing We Give Refugees | By Sara Paretsky | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/officer-s-intent-debated-at-shooting-trial.html | Officers Intent Debated at Shooting Trial | By Kit R Roane | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/hockey-thrashers-and-nhl-seem-cool-to-olympics.html | HOCKEY Thrashers and NHL Seem Cool to Olympics | By Joe Lapointe | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/business/world-business-briefing-americas-brazil-s-unemployment-falls.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILS UNEMPLOYMENT FALLS | By Simon Romero | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/business/3-companies-and-3-angles-on-changing-small-to-big.html | 3 Companies And 3 Angles On Changing Small to Big | By Seth Schiesel | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/nhl-entry-draft-three-top-10-picks-make-isles-eager.html | NHL ENTRY DRAFT Three Top10 Picks Make Isles Eager | By Tarik ElBashir | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/business/world-business-briefing-asia-korea-first-is-nonviable.html | WORLD BUSINESS BRIEFING ASIA KOREA FIRST IS NONVIABLE | By Stephanie Strom | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-26 | https://www.nytimes.com/1999/06/26/business/george-e-keck-87-chairman-in-hard-era-at-united-airlines.html | George E Keck 87 Chairman In Hard Era at United Airlines | By Claudia H Deutsch | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/empty-seat-hinders-talks-to-keep-peace-bronx-albanian-teen-agers-resist-joining.html | Empty Seat Hinders Talks to Keep Peace in Bronx Albanian TeenAgers Resist Joining Group That Eases Gang and Ethnic Tensions | By Kevin Flynn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/business/lockheed-sale-of-assets-put-at-1-billion.html | Lockheed Sale Of Assets Put At 1 Billion | By Leslie Wayne | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/stonewall-gay-bar-that-made-history-is-made-a-landmark.html | Stonewall Gay Bar That Made History Is Made a Landmark | By David W Dunlap | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/that-eastern-state-of-mind.html | That Eastern State of Mind | By Kent Bottles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/forests-the-way-they-used-to-be.html | Forests The Way They Used To Be | By David R Foster | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/sports-of-the-times-as-of-now-summer-is-officially-in-session.html | Sports Of The Times As of Now Summer Is Officially In Session | By George Vecsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/saying-goodbye-to-their-world.html | Saying Goodbye to Their World | By Barbara Stewart | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/business/mastercard-will-let-banks-move-its-logo.html | Mastercard Will Let Banks Move Its Logo | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/arts/jazz-festival-review-something-for-everyone-in-a-vocal-smorgasbord.html | JAZZ FESTIVAL REVIEW Something for Everyone In a Vocal Smorgasbord | BY Stephen Holden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/us/abc-s-use-of-hidden-cameras-is-ruled-invasion-of-privacy.html | ABCs Use of Hidden Cameras Is Ruled Invasion of Privacy | By Lawrie Mifflin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/tennis-wimbledon-hbo-won-t-renew-wimbledon-deal.html | TENNIS WIMBLEDON HBO Wont Renew Wimbledon Deal | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/rio-to-new-delhi-by-desktop-paris-from-the-louvre-to-the-sewers.html | RIO TO NEW DELHI BY DESKTOP PARIS From the Louvre To the Sewers | By Alan Riding | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/world/new-gray-market-in-china-loosens-grip-on-publishing.html | New Gray Market In China Loosens Grip on Publishing | By Elisabeth Rosenthal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/streetscapes-cooper-union-building-new-york-s-biggest-brownstone-regain-old-look.html | StreetscapesThe Cooper Union Building New Yorks Biggest Brownstone to Regain Old Look | By Christopher Gray | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/sports-of-the-times-captain-is-gentle-but-tough-enough.html | Sports Of The Times Captain Is Gentle But Tough Enough | By Dave Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/the-way-we-live-now-6-27-99-the-ethicist-madison-avenue-medicine.html | The Way We Live Now 62799 The Ethicist Madison Avenue Medicine | By Randy Cohen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/new-noteworthy-paperbacks-224170.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/women-s-world-cup-from-years-in-shadows-to-spotlight-of-the-media.html | WOMENS WORLD CUP From Years In Shadows To Spotlight Of the Media | By Jere Longman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/women-s-world-cup-china-bests-australia-and-russia-advances.html | WOMENS WORLD CUP China Bests Australia And Russia Advances | By Alex Yannis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/world/colombia-adjusts-economic-figures-to-include-its-drug-crops.html | Colombia Adjusts Economic Figures to Include Its Drug Crops | By Larry Rohter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/theater-thank-goodness-for-song-and-dance.html | THEATER Thank Goodness For Song and Dance | By Alvin Klein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/art-prints-and-drawings-highlight-niche-in-contemporary-culture.html | ART Prints and Drawings Highlight Niche in Contemporary Culture | By William Zimmer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/art-architecture-a-crusader-who-lets-her-heroes-be-human.html | ARTARCHITECTURE A Crusader Who Lets Her Heroes Be Human | By Ken Shulman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/the-fresh-air-fund-designer-s-2.5-million-to-improve-camps.html | THE FRESH AIR FUND Designers 25 Million to Improve Camps | By Aaron Donovan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/bottomless-pits.html | Bottomless Pits | By Marc Smirnoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/rio-to-new-delhi-by-desktop-new-delhi-by-warm-welcome-but-it-s-all-relative.html | RIO TO NEW DELHI BY DESKTOP NEW DELHI A Warm Welcome But Its All Relative | By Barry Bearak | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/brooklyn-union-gas-cuts-in-home-repair.html | Brooklyn Union Gas Cuts InHome Repair | By Stewart Ain | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/style/pulse-wedding-edition-blues-for-the-bride.html | PULSE WEDDING EDITION Blues for the Bride | By Ellen Tien | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/television-radio-the-humbling-of-the-megastars.html | TELEVISIONRADIO The Humbling of the Megastars | By Caryn James | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-chelsea-update-liquor-license-coffee-lounge-don-t-mix-state.html | NEIGHBORHOOD REPORT CHELSEA UPDATE Liquor License and Coffee Lounge Dont Mix State Says | By Bernard Stamler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/on-a-ridge-in-a-city-near-seattle-housing-and-golf.html | On a Ridge in a City Near Seattle Housing and Golf | By Harriet King | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/new-jersey-co-closing-down-an-empire-gracefully.html | NEW JERSEY  CO Closing Down an Empire Gracefully | By Ronald Smothers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/travel-advisory-appearing-nightly-elvis-in-wax.html | TRAVEL ADVISORY Appearing Nightly Elvis in Wax | By Christopher Hall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/inscrutable-even-to-himself.html | Inscrutable Even to Himself | By Angeline Goreau | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/dance-turning-a-photographer-s-vision-into-choreography.html | DANCE Turning a Photographers Vision Into Choreography | By Ann Daly | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/wartime-lies.html | Wartime Lies | By Ed Regis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/art-reviews-exploring-the-shifts-and-styles-of-marsden-hartley.html | ART REVIEWS Exploring the Shifts and Styles of Marsden Hartley | By Phyllis Braff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/rio-to-new-delhi-by-desktop-london-so-many-choices-so-many-glitches.html | RIO TO NEW DELHI BY DESKTOP LONDON So Many Choices So Many Glitches | By Sarah Lyall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/outdoors-mystery-on-the-saltwater-flats.html | OUTDOORS Mystery on the Saltwater Flats | By Pete Bodo | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/boy-is-murdered-and-state-passes-a-tough-witness-law.html | Boy Is Murdered and State Passes a Tough Witness Law | By Fred Musante | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/millions-in-property-tax-relief-but-critics-too.html | Millions in Property Tax Relief but Critics Too | By Bruce Lambert | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/rio-to-new-delhi-by-desktop-tokyo-an-internet-miracle-a-21-hotel-room.html | RIO TO NEW DELHI BY DESKTOP TOKYO An Internet Miracle A 21 Hotel Room | By Nicholas D Kristof | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/world/us-is-said-to-have-known-of-china-spy-link-in-1995.html | US Is Said to Have Known Of China Spy Link in 1995 | By James Risen and Jeff Gerth | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/crime-224002.html | Crime | By Marilyn Stasio | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/investing-rough-turf-even-for-the-streetwise.html | INVESTING Rough Turf Even for the Streetwise | By Diana B Henriques | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/movies/film-a-hymn-to-extravagance-in-love-and-in-filmmaking.html | FILM A Hymn to Extravagance in Love and in Filmmaking | By Dave Kehr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/books-in-brief-nonfiction-224618.html | Books in Brief Nonfiction | By Etelka Lehoczky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/us/first-lady-in-a-messy-fight-on-the-eve-of-her-campaign.html | First Lady in a Messy Fight On the Eve of Her Campaign | By Katharine Q Seelye | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/our-towns-a-bookseller-quits-battle-with-internet.html | Our Towns A Bookseller Quits Battle With Internet | By Iver Peterson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/the-nation-more-power-was-supposed-to-grease-these-skids.html | The Nation More Power Was Supposed To Grease These Skids | By Clifford J Levy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/chess-shirovs-sharp-queen-sortie-ignites-a-tactical-firefight.html | CHESS Shirovs Sharp Queen Sortie Ignites a Tactical Firefight | By Robert Byrne | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/pop-music-this-cat-jumps-jives-and-wails-with-rock-riffs.html | POP MUSIC This Cat Jumps Jives and Wails With Rock Riffs | By Karen Demasters | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/habitats-235-east-49th-street-selling-an-apartment-without-using-a-broker.html | Habitats235 East 49th Street Selling an Apartment Without Using a Broker | By Trish Hall | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/modern-habits.html | Modern Habits | By Lisa Belkin | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/witness-protection.html | Witness Protection | By Linda Simon | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/keeping-up-with-jones-beach-city-sand-for-8-million-silicone-singles-kite-flyers.html | Keeping Up With Jones Beach A City on the Sand for 8 Million Silicone Singles to Kite Flyers | By David Winzelberg | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/eclipsed.html | Eclipsed | By Bill Keller | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/jerseyana-civil-war-devotees-establish-beachhead.html | JERSEYANA Civil War Devotees Establish Beachhead | By George James | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/school-gym-class-emphasizes-fitness-beyond-calisthenics.html | School Gym Class Emphasizes Fitness Beyond Calisthenics | By Merri Rosenberg | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/investing-with-gregory-m-deprince-and-david-e-tierney-harbor-value-fund.html | INVESTING WITH Gregory M DePrince and David E Tierney Harbor Value Fund | By Carole Gould | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/before-a-virtuoso-performance-and-an-artist-is-a-craftsman-the.html | Before a Virtuoso Performance And an Artist Is a Craftsman The Labors of Love for a Rare Breed of Instrument Makers | By Kristan Schiller | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/artarchitecture-exiled-in-maine-the-creator-and-prisoner-of-love.html | ARTARCHITECTURE Exiled in Maine The Creator and Prisoner of Love | By Scott Sutherland | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/wine-under-20-a-south-african-diamond.html | WINE UNDER 20 A South African Diamond | By Howard G Goldberg | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/a-death-to-melanoma-inspires-a-crusade.html | A Death to Melanoma Inspires a Crusade | By Mary Beth Casper | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/food-as-easy-as-it-is-flavorful-high-heat-searing-on-the-grill.html | FOOD As Easy as It Is Flavorful HighHeat Searing on the Grill | By Florence Fabricant | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/if-you-speed-in-harrison-the-town-wins-big.html | If You Speed in Harrison the Town Wins Big | By Dan Markowitz | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/world/crisis-balkans-damage-rubble-that-was-kosovo-damage-tally-has-barely-begun.html | CRISIS IN THE BALKANS THE DAMAGE In the Rubble That Was Kosovo Damage Tally Has Barely Begun | By Ian Fisher | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/style/pulse-wedding-edition-avoiding-wedding-rush-hour.html | PULSE WEDDING EDITION Avoiding Wedding Rush Hour | By Monique P Yazigi | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/dance-conveying-a-classic-back-to-its-lavish-origins.html | DANCE Conveying a Classic Back To Its Lavish Origins | By Tim Scholl | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/us/clinton-planning-to-cut-long-term-cost-of-medicare.html | CLINTON PLANNING TO CUT LONGTERM COST OF MEDICARE | By Robert Pear | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/theater-company-on-stage-at-helen-hayes-center.html | THEATER Company on Stage At Helen Hayes Center | By Alvin Klein | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/theater-melba-moore-traces-her-up-and-down-journeys.html | THEATER Melba Moore Traces Her UpandDown Journeys | By Alvin Klein | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/on-politics-one-mayor-s-two-jobs-revive-an-old-debate.html | ON POLITICS One Mayors Two Jobs Revive an Old Debate | By Steve Strunsky | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/rio-to-new-delhi-by-desktop-sydney-you-can-go-home-again-and-to-the-beaches.html | RIO TO NEW DELHI BY DESKTOP SYDNEY You Can Go Home Again And to the Beaches | By Jane Perlez | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/nba-champs-sprewell-s-season-of-hits-and-misses-comes-to-an-end.html | NBA CHAMPS Sprewells Season of Hits and Misses Comes to an End | By Selena Roberts | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/baseball-notebook-desperate-for-players-scouts-search-world-for-nuggets-talent.html | BASEBALL NOTEBOOK Desperate for Players Scouts Search the World for Nuggets of Talent | By Murray Chass | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/achoo.html | Achoo | By Jenny McPhee | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/the-view-from-katonah-adding-ease-to-tradition-at-caramoor.html | The View FromKatonah Adding Ease to Tradition at Caramoor | By Roberta Hershenson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/june-20-26-senate-backs-un-payment.html | June 2026 Senate Backs UN Payment | By Philip Shenon | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/tennis-old-becker-and-new-stevenson-usher-wimbledon-into-week-2.html | TENNIS Old Becker and New Stevenson Usher Wimbledon Into Week 2 | By Robin Finn | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/plumbing-depths.html | Plumbing Depths | By Daniel Woodrell | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/rio-to-new-delhi-by-desktop-vancouver-guides-to-famous-people-and-family-fun.html | RIO TO NEW DELHI BY DESKTOP VANCOUVER Guides to Famous People And Family Fun | By Sam Howe Verhovek | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/style/pulse-wedding-edition-a-first-step-together.html | PULSE WEDDING EDITION A First Step Together | By Douglas Century | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-chelsea-update-striving-pull-plug-subway-power-substation.html | NEIGHBORHOOD REPORT CHELSEA UPDATE Striving to Pull the Plug on a Subway Power Substation | By Eric V Copage | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/montreal-two-wheels-few-hills.html | Montreal Two Wheels Few Hills | By Judith Yarnall | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/in-the-region-new-jersey-in-plainsboro-clustering-for-conservation.html | In the RegionNew Jersey In Plainsboro Clustering for Conservation | By Rachelle Garbarine | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/typical-americans.html | Typical Americans | By Jean Thompson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/on-politics-roukema-doesn-t-hesitate-to-take-shots-at-her-party.html | On Politics Roukema Doesnt Hesitate To Take Shots at Her Party | By James Dao | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/the-nation-pulling-bush-down-by-his-coattails.html | The Nation Pulling Bush Down By His Coattails | By Alison Mitchell | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/the-world-fear-of-feeding-europe-loses-its-appetite-for-high-tech-food.html | The World Fear of Feeding Europe Loses Its Appetite for High Tech Food | By Craig R Whitney | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/rio-new-delhi-desktop-rio-de-janeiro-site-ipanema-lots-carioca-spirit.html | RIO TO NEW DELHI BY DESKTOP RIO DE JANEIRO The Site From Ipanema And Lots of Carioca Spirit | By Larry Rohter | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/the-way-we-live-now-6-27-99-word-image-memoir-of-a-memoirist.html | The Way We Live Now 62799 Word Image Memoir of A Memoirist | By Max Frankel | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/a-la-carte-chinese-with-american-heartland-slant.html | A LA CARTE Chinese With American Heartland Slant | By Richard Jay Scholem | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/june-20-26-house-bill-makes-it-harder-to-seize-property.html | June 2026 House Bill Makes It Harder To Seize Property | By Stephen Labaton | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/playing-in-the-neighborhood-325791.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/editorial-observer-george-w-bush-crams-for-the-white-house.html | Editorial Observer George W Bush Crams for the White House | By Steven R Weisman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/the-minimalist.html | The Minimalist | By Martin Filler | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/june-20-26-loan-to-china-approved.html | June 2026 Loan to China Approved | By David E Sanger | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/hockey-islanders-draft-in-shadow-of-the-rangers.html | HOCKEY Islanders Draft in Shadow of the Rangers | By Tarik ElBashir | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-diversity-training.html | IN BRIEF Diversity Training | By Elsa Brenner | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/strategies-a-consistent-exception-to-the-rule.html | STRATEGIES A Consistent Exception to the Rule | By Mark Hulbert | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/one-person-s-trash-turns-into-another-s-treasure-yard-sales-passing-up-jars-for.html | One Persons Trash Turns Into Anothers Treasure at Yard Sales Passing Up Jars For Tweety Bird | By Hubert B Herring | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/how-to-succeed-in-art.html | How to Succeed in Art | By Deborah Solomon | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/to-cut-delays-ins-checks-cases-by-hand.html | To Cut Delays INS Checks Cases by Hand | By Susan Sachs | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-downtown-brooklyn-court-yeah-yeah-gotta-come-hey-hey-order.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN The Court Yeah Yeah Gotta Come Hey Hey to Order | By Corey Kilgannon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/the-fashion-must-haves-of-summer-99.html | The Fashion MustHaves of Summer 99 | By Valerie Cruice | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/teamsters-local-with-history-corruption-sees-accusations-wrongdoing-fly-again.html | Teamsters Local With History of Corruption Sees Accusations of Wrongdoing Fly Again | By Selwyn Raab | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-person-the-calm-after-a-storm-in-the-attorney-general-s-office.html | IN PERSON The Calm After a Storm in the Attorney Generals Office | By Kirsty Sucato | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/travel-advisory-the-ming-dynasty-comes-to-staten-island.html | TRAVEL ADVISORY The Ming Dynasty Comes to Staten Island | By Maureen C Meunster | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/the-guide-305618.html | THE GUIDE | By Eleanor Charles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-ruling-says-nonresidents-can-use-town-park.html | IN BRIEF Ruling Says Nonresidents Can Use Town Park | By Karen Demasters | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/bootlicking-for-dummies.html | Bootlicking for Dummies | By Alex Kuczynski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/june-20-26-ama-to-form-union.html | June 2026 AMA to Form Union | By Steven Greenhouse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/books-in-brief-fiction-poetry-224650.html | Books in Brief Fiction  Poetry | By Melanie Rehak | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/television-radio-new-magic-for-old-sound.html | TELEVISIONRADIO New Magic for Old Sound | By Lawrence B Johnson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/style/noticed-blood-tells-so-does-burke-s.html | NOTICED Blood Tells So Does Burkes | By Mitchell Owens | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/baseball-yankees-notebook-jeter-and-posada-giving-torre-reason-to-pause.html | BASEBALL YANKEES NOTEBOOK Jeter and Posada Giving Torre Reason to Pause | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/the-nation-stealth-design-you-re-not-getting-older-products-are-getting-better.html | The Nation Stealth Design Youre Not Getting Older Products Are Getting Better | By William L Hamilton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/jersey-footlights-refugees-concert-minus-refugees.html | JERSEY FOOTLIGHTS Refugees Concert Minus Refugees | By Leslie Kandell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/backtalk-teen-ager-s-quest-going-in-the-wind-to-sydney.html | BACKTALK TeenAgers Quest Going in the Wind to Sydney | By Robert Lipsyte | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/the-way-we-live-now-6-27-99-shop-talk-unsportsmanlike-conduct.html | The Way We Live Now 62799 Shop Talk Unsportsmanlike Conduct | By Kevin Gray | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/quick-bite-bayonne-a-pleasant-change-of-pace-on-broadway.html | QUICK BITEBayonne A Pleasant Change of Pace on Broadway | By Jim Simpson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/in-the-region-connecticut-ridgefield-considers-680-acre-mixed-use-project.html | In the Region Connecticut Ridgefield Considers 680Acre MixedUse Project | By Eleanor Charles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/museum-vessels-that-held-fragrances-make-a-bouquet-of-an-exhibition.html | MUSEUM Vessels That Held Fragrances Make a Bouquet of an Exhibition | By Fred B Adelson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/on-the-map-it-takes-a-big-tree-to-get-a-little-recognition.html | ON THE MAP It Takes a Big Tree to Get a Little Recognition | By Lauren Otis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-lower-east-side-little-known-imprints-are-bookstore-s-entire.html | NEIGHBORHOOD REPORT LOWER EAST SIDE LittleKnown Imprints Are a Bookstores Entire Lexicon | By Colin Moynihan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/nba-finals-for-spurs-one-title-just-is-not-enough.html | NBA FINALS For Spurs One Title Just Is Not Enough | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/nj-law-finally-state-will-test-firefighter-applicants.html | NJ LAW Finally State Will Test Firefighter Applicants | By George James | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-macarthur-grants-go-to-3-in-the-state.html | IN BRIEF MacArthur Grants Go to 3 in the State | By Karen Demasters | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/jersey-footlights-hey-that-s-not-james-taylor.html | JERSEY FOOTLIGHTS Hey Thats Not James Taylor | By Karen Demasters | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/world/from-world-s-radio-astronomers-a-simple-plea-shhh.html | From Worlds Radio Astronomers a Simple Plea Shhh | By Marlise Simons | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/the-end-of-the-world.html | The End of the World | By Tony Judt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/long-island-journal-with-jury-duty-she-s-heard-all-the-excuses.html | LONG ISLAND JOURNAL With Jury Duty Shes Heard All the Excuses | By Marcelle S Fischler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/a-culture-of-trial-despite-error.html | A Culture of Trial Despite Error | By Agis Salpukas | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-mcdonald-s-approved-for-hampton-bays.html | IN BRIEF McDonalds Approved For Hampton Bays | By Elizabeth Kiggen Miller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/one-person-s-trash-turns-into-another-s-treasure-yard-sales-sidelines-perhaps.html | One Persons Trash Turns Into Anothers Treasure at Yard Sales On the Sidelines Perhaps to Buy | By Savannah Waring Walker | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/travel-advisory-on-the-road-to-2000.html | TRAVEL ADVISORY On the Road to 2000 | By Janet Piorko | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/architecture-the-spirit-of-deco-rises-from-the-dead.html | ARTARCHITECTURE The Spirit of Deco Rises From the Dead | By Herbert Muschamp | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/a-stubborn-one.html | A Stubborn One | By Edward Lewine | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/the-boating-report-a-disney-builds-a-yacht-for-transpacific-race.html | THE BOATING REPORT A Disney Builds a Yacht for Transpacific Race | By Barbara Lloyd | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/conversations-ken-alibek-finding-penance-going-public-about-making-germs-into.html | ConversationsKen Alibek Finding Penance in Going Public About Making Germs Into Bullets | By William J Broad | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/tale-of-two-lost-souls-finding-one-another.html | Tale of Two Lost Souls Finding One Another | By Alvin Klein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/tv/movies-this-week-205109.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/five-questions-for-ray-goldberg-under-the-food-scares-a-credibility-problem.html | FIVE QUESTIONS for RAY GOLDBERG Under the Food Scares A Credibility Problem | By Constance L Hays | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/frugal-traveler-city-of-skyscrapers-and-sister-carrie.html | FRUGAL TRAVELER City of Skyscrapers and Sister Carrie | By Daisann McLane | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/3-get-medal-of-valor-for-kidnap-rescue.html | 3 Get Medal of Valor For Kidnap Rescue | By Shelly Feuer Domash | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/last-act-in-yonkers.html | Last Act in Yonkers | By Joseph Berger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/company-woman.html | Company Woman | By Louis Uchitelle | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-eastern-queens-dirt-flies-parks-agency-s-battle-with.html | NEIGHBORHOOD REPORT EASTERN QUEENS Dirt Flies in Parks Agencys Battle With Mountain Bikes | By Richard Weir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/26/weekinreview/june-20-26-another-hat-in-the-ring.html | June 2026 Another Hat in the Ring | By Adam Clymer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/us/rules-regulating-oil-industry-are-mired-in-debate-on-ethics.html | Rules Regulating Oil Industry Are Mired in Debate on Ethics | By Neil A Lewis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/june-2026-salinger-letters-are-sold.html | June 2026 Salinger Letters Are Sold | By Dinita Smith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-teacher-wins-award.html | IN BRIEF Teacher Wins Award | By Elsa Brenner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/lose-that-plumber-look-and-bulk-up-beautiful.html | Lose That Plumber Look And Bulk Up Beautiful | By Joe Sharkey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/world/crisis-in-the-balkans-peacekeeping-ensnared-logistics-un-lags-asserting-control.html | CRISIS IN THE BALKANS PEACEKEEPING Ensnared in Logistics UN Lags in Asserting Control | By Carlotta Gall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/music-with-a-123-123-123-vienna-honors-a-king.html | MUSIC With a 123 123 123 Vienna Honors a King | By Richard Traubner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/jersey-you-re-all-alike-take-the-money-and-run.html | JERSEY Youre All Alike Take the Money and Run | By Neil Genzlinger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/new-threat-to-eastern-bluebird.html | New Threat to Eastern Bluebird | By John T McQuiston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/dining-out-louisiana-inspired-dishes-in-a-no-frills-spot.html | DINING OUT LouisianaInspired Dishes in a NoFrills Spot | By M H Reed | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/style/view-blimey-new-yorkers-to-the-manners-born.html | VIEW Blimey New Yorkers To the Manners Born | By James Collard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/style/not-just-another-working-girl.html | Not Just Another Working Girl | By Monique P Yazigi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/the-dictator-s-cut.html | The Dictators Cut | By Joshua Rubenstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/golf-notebook-left-hander-stands-out-this-time-for-fine-play.html | GOLF NOTEBOOK LeftHander Stands Out This Time for Fine Play | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/music-world-premiere-for-a-piano-quartet.html | MUSIC World Premiere For a Piano Quartet | By Robert Sherman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/art-using-needle-and-thread-to-tell-a-story.html | ART Using Needle and Thread to Tell a Story | By William Zimmer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-aid-for-hospitals.html | IN BRIEF Aid for Hospitals | By Elsa Brenner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-nassau-seeks-seizure-of-scofflaws-vehicles.html | IN BRIEF Nassau Seeks Seizure Of Scofflaws Vehicles | By John Rather | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/right-out-of-the-closet.html | Right Out of the Closet | By David Brooks | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/soapbox-gored-tex.html | SOAPBOX GoredTex | By Andy Newman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/backtalk-how-wimbledon-can-save-face-and-save-money-to-afford-equal-pay.html | Backtalk How Wimbledon Can Save Face and Save Money to Afford Equal Pay | By Martha Ackmann | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/finally-a-plan-to-fix-the-big-bottleneck-good-news-for-drivers-but.html | Finally a Plan to Fix the Big Bottleneck Good News for Drivers But Some Want Work Scaled Back on Q Bridge | By Reg Johnson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/practical-traveler-taking-children-to-exotic-places.html | PRACTICAL TRAVELER Taking Children To Exotic Places | By Martha Stevenson Olson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/new-yorkers-co-a-deli-with-rabbi-on-staff-and-you-get-egg-roll.html | NEW YORKERS  CO A Deli With Rabbi on Staff And You Get Egg Roll | By Aaron Donovan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-27 | https://www.nytimes.com/1999/06/27/world/crisis-in-the-balkans-german-sector-lists-854-missing-albanians.html | CRISIS IN THE BALKANS German Sector Lists 854 Missing Albanians | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/the-way-we-live-now-62799-salient-facts-rebuilding-kosovo-home.html | The Way We Live Now 62799 Salient Facts Rebuilding Kosovo Home Sweet Home | By Chris Mitchell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/the-nation-supreme-court-the-justices-decide-who-s-in-charge.html | The Nation Supreme Court The Justices Decide Whos in Charge | By Linda Greenhouse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/movies/film-making-you-hear-the-bumps-in-the-night.html | FILM Making You Hear the Bumps In the Night | By Justine Elias | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/books-in-brief-nonfiction-the-beast-with-two-books.html | Books in Brief Nonfiction The Beast With Two Books | By Scott Veale | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business-diary-birthday-greetings-to-the-bar-code.html | BUSINESS DIARY Birthday Greetings To the Bar Code | By Patrick J Lyons | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-high-bridge-a-small-paper-s-big-splash.html | NEIGHBORHOOD REPORT HIGH BRIDGE A Small Papers Big Splash | By Marina Lakhman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-windsor-terrace-for-some-the-game-is-up.html | NEIGHBORHOOD REPORT WINDSOR TERRACE For Some the Game Is Up | By Julian E Barnes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/bookend-poetic-ability-desirable-but-not-essential.html | BOOKEND Poetic Ability Desirable but Not Essential | By Richard A Cohen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/liberties-beach-blanket-lingo.html | Liberties Beach Blanket Lingo | By Maureen Dowd | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-youth-crime.html | IN BRIEF Youth Crime | By Elsa Brenner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/books-in-brief-fiction-poetry-224669.html | Books in Brief Fiction  Poetry | By Elizabeth Judd | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/travel-advisory-correspondent-s-report-beating-the-lines-at-crowded-airports.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Beating the Lines At Crowded Airports | By David Cay Johnston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/restaurants-alpine-appetites.html | RESTAURANTS Alpine Appetites | By Catherine Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/market-watch-want-to-buy-a-stock-market.html | MARKET WATCH Want to Buy a Stock Market | By Edward Wyatt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Gardner McFall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/lives-i-never-thought-i-was-going-to-be-a-part-of-gay-history.html | Lives I Never Thought I Was Going to Be a Part of Gay History | By David Isay | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/the-way-we-live-now-6-27-99-questions-for-spike-lee-new-kid-on-the-block.html | The Way We Live Now 62799 Questions for Spike Lee New Kid on the Block | By Eric Messinger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

Page 31631 of 33266

| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/the-guide-304808.html | THE GUIDE | By Eleanor Charles | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/down-the-shore-most-beach-towns-say-ads-detract.html | DOWN THE SHORE Most Beach Towns Say Ads Detract | By Lisa Suhay | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/warily-southampton-revisits-traffic-issues.html | Warily Southampton Revisits Traffic Issues | By John Rather | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/archives/a-night-out-with-amy-sohn-the-flirts-progress.html | A NIGHT OUT WITH Amy Sohn The Flirts Progress | By Anthony Lappe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-upper-west-side-buzz-cocktails-and-carrots.html | NEIGHBORHOOD REPORT UPPER WEST SIDE  BUZZ Cocktails and Carrots | By Eugenia Bone | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/the-business-world-selling-the-other-football-to-the-europeans.html | THE BUSINESS WORLD Selling the Other Football To the Europeans | By Edmund L Andrews | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/dining-out-generous-portions-to-fuel-travelers-on-i-95.html | DINING OUT Generous Portions to Fuel Travelers on I95 | By Patricia Brooks | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/fire-at-queens-plastics-factory-destroys-8-apartments.html | Fire at Queens Plastics Factory Destroys 8 Apartments | By Jodi Wilgoren | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/out-of-order-restoring-my-love-to-beauty.html | OUT OF ORDER Restoring My Love To Beauty | By David Bouchier | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/balancing-act-in-a-wheelchair.html | Balancing Act in a Wheelchair | By Penny Wolfson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/q-a-alicja-barahona-29-hours-55-minutes-to-run-the-sahara.html | QAAlicja Barahona 29 Hours 55 Minutes To Run the Sahara | By Donna Greene | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/theater/theater-brecht-s-company-finally-follows-him-to-america.html | THEATER Brechts Company Finally Follows Him to America | By Anne Midgette | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/private-sector-private-jets-for-more-of-the-people.html | PRIVATE SECTOR Private Jets for More of the People | By Laurence Zuckerman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/hockey-rangers-pay-a-price-to-draft-czech-wing.html | HOCKEY Rangers Pay A Price To Draft Czech Wing | By Joe Lapointe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/your-home-strategies-on-metering-for-water.html | YOUR HOME Strategies On Metering For Water | By Jay Romano | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/baseball-dotel-shelled-as-mets-succumb-to-braves.html | BASEBALL Dotel Shelled as Mets Succumb to Braves | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/the-talk-of-petal-miss.html | The Talk of Petal Miss | By Roy Hoffman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-27 | https://www.nytimes.com/1999/06/27/us/political-memo-bush-is-on-easy-street-early-in-his-campaign.html | Political Memo Bush Is on Easy Street Early in His Campaign | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/automobiles/behind-the-wheel-2000-mercedes-benz-s500-the-next-big-thing.html | BEHIND THE WHEEL2000 MercedesBenz S500 The Next Big Thing | By James G Cobb | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/in-america-america-is-ready.html | In America America Is Ready | By Bob Herbert | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/world/crime-issue-pays-in-crucial-governor-s-race-in-mexico.html | Crime Issue Pays in Crucial Governors Race in Mexico | By Sam Dillon | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/music-for-ukraine-he-s-a-native-son-regardless.html | MUSIC For Ukraine Hes a Native Son Regardless | By Richard Taruskin | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/tv/cover-story-listening-to-the-shouting-about-shooting.html | COVER STORY Listening to the Shouting About Shooting | By Peter M Nichols | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/the-world-alive-and-ailing-in-the-balkans.html | The World Alive and Ailing in the Balkans | By John Tagliabue | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/style/counterintelligence-a-model-who-can-walk-tall-in-the-kitchen.html | COUNTERINTELLIGENCE A Model Who Can Walk Tall in the Kitchen | By Alex Witchel | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/if-youre-thinking-of-living-inthe-rockaways-queens-ethnic.html | If Youre Thinking of Living InThe Rockaways Queens Ethnic Diversity and an Economic Gamut | By Robert P Walzer | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/baseball-cone-is-in-command-and-yanks-remain-hot.html | BASEBALL Cone Is in Command And Yanks Remain Hot | By Buster Olney | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/the-way-we-live-now-6-27-99-on-language-faith-based.html | The Way We Live Now 62799 On Language FaithBased | By William Safire | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/a-view-from-fairfield-residents-question-school-plan.html | A View FromFairfield Residents Question School Plan | By Jarret Liotta | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-soho-it-s-art-it-s-water-it-s-loot.html | NEIGHBORHOOD REPORT SOHO Its Art Its Water Its    Loot | By Liesl Schillinger | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/books-in-brief-nonfiction-224596.html | Books in Brief Nonfiction | By Diane Cole | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/on-my-bookmarks-william-e-kennard.html | ON MY BOOKMARKS WILLIAM E KENNARD | By Seth | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/movies/film-a-poet-of-the-emotions-breaks-his-silence.html | FILM A Poet of the Emotions Breaks His Silence | By Dave Kehr | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/art-review-chinese-art-with-character.html | ART REVIEW Chinese Art With Character | By William Zimmer | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/grass-roots-business-for-retailers-some-city-centers-gentrification-four-letter.html | GRASSROOTS BUSINESS For Retailers in Some City Centers Gentrification Is a FourLetter Word | By Joel Kotkin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/making-it-work-stonewall-veterans-recall-the-outlaw-days.html | MAKING IT WORK Stonewall Veterans Recall the Outlaw Days | By David Kirby | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/music-a-country-now-ready-to-listen.html | MUSIC A Country Now Ready to Listen | By Peter Watrous | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/the-world-coca-cola-hopes-things-go-better-with-sorry.html | The World CocaCola Hopes Things Go Better With Sorry | By Constance L Hays | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/q-a-joy-wulke-nature-champions-the-millennium.html | Q  AJoy Wulke Nature Champions the Millennium | By Mimi G Sommer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/us/virtual-druggists-special-report-internet-prescriptions-boom-wild-west-web.html | VIRTUAL DRUGGISTS A special report Internet Prescriptions Boom In the Wild West of the Web | By Sheryl Gay Stolberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/the-sea-yields-fossils-galore.html | The Sea Yields Fossils Galore | By Wayne Curtis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/books-in-bridwrief-fiction-poetry-what-do-i-owe-you.html | Books in Brief Fiction  Poetry What Do I Owe You | By Katherine Wolff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/shaker-simplicity-comes-to-wilton.html | Shaker Simplicity Comes to Wilton | By Alberta Eiseman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/the-way-we-live-now-62799-poolside-polemics.html | The Way We Live Now 62799 Poolside Polemics | By Louis Menand | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/working-self-promotion-made-easier.html | WORKING SelfPromotion Made Easier | By Michelle Cottle | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/preludes-bang-your-drum-loudly.html | PRELUDES Bang Your Drum Loudly | By Abby Ellin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/music-another-latin-boom-but-different.html | MUSIC Another Latin Boom But Different | By Guy Garcia | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/economic-view-states-chasing-sales-taxes-down-the-internet-highway.html | ECONOMIC VIEW States Chasing Sales Taxes Down the Internet Highway | By Richard W Stevenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Liam Callanan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/world/us-tries-to-punish-aide-over-un-leaks.html | US Tries to Punish Aide Over UN Leaks | By Philip Shenon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/rise-fall-edward-doyle-sr-teamsters-icon-who-could-deliver-votes-forced-resign.html | The Rise and Fall of Edward Doyle Sr A Teamsters Icon Who Could Deliver Votes Is Forced to Resign His 172000aYear Post | By Joseph Berger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/what-s-doing-in-vevey.html | WHATS DOING IN Vevey | By Corinne Labalme | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/family-ties.html | Family Ties | By Ann Douglas | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/art-architecture-another-metro-to-be-memorable.html | ARTARCHITECTURE Another Metro Meant To Be Memorable | By Rita Reif | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/market-insight-workhorse-utilities-get-another-look.html | MARKET INSIGHT Workhorse Utilities Get Another Look | By Kenneth N Gilpin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/coping-goodbye-red-hello-rover.html | COPING Goodbye Red Hello Rover | By Robert Lipsyte | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/books-in-brief-nonfiction-224626.html | Books in Brief Nonfiction | By Robert R Harris | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/world/beijing-overturns-a-hong-kong-court-ruling-on-the-residency-status-of-immigrants.html | Beijing Overturns a Hong Kong Court Ruling on the Residency Status of Immigrants | By Mark Landler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/home-clinic-the-planning-and-building-of-your-own-pond.html | HOME CLINIC The Planning and Building of Your Own Pond | By Edward R Lipinski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/world/crisis-balkans-serbs-belgrade-memo-live-belgrade-milosevic.html | CRISIS IN THE BALKANS THE SERBS BELGRADE MEMO Live in Belgrade the Milosevic News | By Blaine Harden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/personal-business-coping-when-two-incomes-become-one.html | PERSONAL BUSINESS Coping When Two Incomes Become One | By Roy Furchgott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-new-york-up-close-union-trying-stop-presses-printing-company.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Union Trying to Stop Presses at Printing Company | By Bernard Stamler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/jersey-footlights-land-ho-at-the-aquarium.html | JERSEY FOOTLIGHTS Land Ho at the Aquarium | By Matt Muro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/fyi-334146.html | FYI | By Daniel B Schneider | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/investing-trading-in-bonds-on-line-at-last.html | INVESTING Trading In Bonds On Line At Last | By Robert D Hershey Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/style/cuttings-this-week-entice-the-bees-but-protect-the-deck.html | CUTTINGS THIS WEEK Entice the Bees but Protect the Deck | By Patricia Jonas | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/in-canada-a-resort-town-by-a-bay.html | In Canada a Resort Town by a Bay | By Marialisa Calta | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/us/press-aide-for-campaign-is-appointed-by-first-lady.html | Press Aide For Campaign Is Appointed By First Lady | By Adam Nagourney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/golf-charging-mallon-s-63-leaves-her-one-behind.html | GOLF Charging Mallons 63 Leaves Her One Behind | By Ron Sirak | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/opinion-taxes-and-garbage-as-partners.html | OPINION Taxes and Garbage as Partners | By Barry Edelson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/footnotes-281743.html | Footnotes | By Bob Morris | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/data-bank-let-the-fed-chess-match-begin.html | Data Bank Let the Fed Chess Match Begin | By Mickey Meece | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/music-a-summer-for-fans-of-schubert.html | MUSIC A Summer for Fans of Schubert | By Robert Sherman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/books-in-brief-nonfiction-224600.html | Books in Brief Nonfiction | By Patrick Farrell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-new-york-on-line-dog-owners-bare-teeth.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Dog Owners Bare Teeth | By Corey Kilgannon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/golf-in-the-heat-11-players-within-3-of-the-lead.html | GOLF In the Heat 11 Players Within 3 Of the Lead | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/new-yorkers-co-there-s-no-coverage-for-a-bad-review.html | NEW YORKERS  CO Theres No Coverage for a Bad Review | By Julian E Barnes | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/dining-out-bringing-home-the-many-tastes-of-italy.html | DINING OUT Bringing Home the Many Tastes of Italy | By Joanne Starkey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-a-bill-would-let-pets-be-remembered-in-wills.html | IN BRIEF A Bill Would Let Pets Be Remembered in Wills | By Steve Strunsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/us/spectacle-island-journal-stinking-heap-boston-harbor-well-its-way-revival.html | Spectacle Island Journal Stinking Heap in Boston Harbor Is Well on Its Way to Revival | By Carey Goldberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-east-village-where-bikers-others-get-high-test-fuel-for-road.html | NEIGHBORHOOD REPORT EAST VILLAGE Where Bikers and Others Get HighTest Fuel for the Road | By Eugenia Bone | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/personal-business-diary-more-years-for-heirs-to-benefit-from-ira-s.html | PERSONAL BUSINESS DIARY More Years for Heirs To Benefit From IRAs | By David Cay Johnston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/long-island-vines-basic-training.html | LONG ISLAND VINES Basic Training | By Howard G Goldberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/a-century-of-black-film.html | A Century of Black Film | By Matt Muro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/on-pro-basketball-for-sprewell-and-duncan-there-is-life-after-jordan.html | ON PRO BASKETBALL For Sprewell and Duncan There Is Life After Jordan | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/longest-shot-is-in-just-reaching-the-first-tee.html | Longest Shot Is in Just Reaching the First Tee | By Paul Zielbauer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/investing-funds-watch-suddenly-active-managers-can-hold-their-heads-high.html | INVESTING FUNDS WATCH Suddenly Active Managers Can Hold Their Heads High | By Richard Teitelbaum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/from-high-school-to-real-world-for-graduates-skipping-college-the-future-is-now.html | From High School to Real World For Graduates Skipping College the Future is Now | By Amy Waldman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-27 | https://www.nytimes.com/1999/06/27/world/crisis-in-the-balkans-standoff-peacekeepers-at-last-reopen-pristina-airport.html | CRISIS IN THE BALKANS STANDOFF Peacekeepers at Last Reopen Pristina Airport | By Steven Lee Myers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/tommy-ivan-88-executive-for-two-hockey-champions.html | Tommy Ivan 88 Executive For Two Hockey Champions | By Gerald Eskenazi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-teacher-salaries-rank-second-highest-in-nation.html | IN BRIEF Teacher Salaries Rank Second Highest in Nation | By Karen Demasters | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/postings-they-are-rise-last-42d-st-between-11th-12th-15-year-story-2-40-story.html | POSTINGS They Are to Rise at Last on 42d St Between 11th and 12th The 15Year Story Of 2 40Story Towers | By Tracie Rozhon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/westchester-takes-second-place-in-school-budget-rejections.html | Westchester Takes Second Place in School Budget Rejections | By Elsa Brenner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/one-person-s-trash-turns-into-another-s-treasure-yard-sales-for-sister-law-4-box.html | One Persons Trash Turns Into Anothers Treasure at Yard Sales For SisterinLaw A 4 Box of Dishes | By Cecilia Bohan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/archives/pulse-wedding-edition-for-diamonds-plump-is-ok.html | PULSE WEDDING EDITION For Diamonds Plump Is OK | By Alex Kuczinski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/june-20-26-senate-kills-steel-bill.html | June 2026 Senate Kills Steel Bill | By David E Sanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/tv/signoff-from-green-slime-thus-grew-nickelodeon.html | SIGNOFF From Green Slime Thus Grew Nickelodeon | By Laurel Graeber | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/private-sector-a-shoe-on-the-other-foot.html | PRIVATE SECTOR A Shoe on the Other Foot | By Jim Schachter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/jersey-footlights-crossroads-tony-afterglow.html | JERSEY FOOTLIGHTS Crossroads Tony Afterglow | By Alvin Klein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/bob-grant-or-senate-talk-show-host-ponders-as-whitman-squirms.html | Bob Grant or Senate TalkShow Host Ponders as Whitman Squirms | By David Kocieniewski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/us/capitol-sketchbook-a-congressman-feeds-off-his-novel.html | CAPITOL SKETCHBOOK A Congressman Feeds Off His Novel | By Francis X Clines | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/sports-of-the-times-ewing-keeps-waiting-for-his-parade-float.html | Sports of The Times Ewing Keeps Waiting For His Parade Float | By Harvey Araton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/four-rapes-likely-committed-by-same-man-the-police-say.html | Four Rapes Likely Committed By Same Man the Police Say | By Jayson Blair | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/us/joe-redington-co-founder-of-dog-sled-race-dies-at-82.html | Joe Redington CoFounder Of Dog Sled Race Dies at 82 | By Michael T Kaufman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-27 | https://www.nytimes.com/1999/06/27/style/cuttings-neither-heat-nor-poor-soil-stays-these-sages.html | CUTTINGS Neither Heat Nor Poor Soil Stays These Sages | By Cass Peterson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/style-upwardly-mobile.html | Style Upwardly Mobile | By Bob Morris | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/food-sweet-and-shocking.html | Food Sweet and Shocking | By Molly ONeill | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/movies/film-the-stuff-of-legend-in-a-brazilian-slum.html | FILM The Stuff of Legend In a Brazilian Slum | By Larry Rohter | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/first-a-hatchery-now-hope-for-oysters.html | First a Hatchery Now Hope for Oysters | By Sam Libby | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/police-say-killer-had-help.html | Police Say Killer Had Help | By Fred Musante | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/investing-the-glory-and-gamble-of-creating-an-index.html | INVESTING The Glory and Gamble Of Creating an Index | By Dylan Loeb McClain | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/going-from-trash-to-treasure.html | Going From Trash to Treasure | By Jane Gross | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/style/pulse-wedding-edition-croquet-anyone.html | PULSE WEDDING EDITION Croquet Anyone | By Karen Robinovitz | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-the-garden-some-plants-leave-home-to-get-respect.html | IN THE GARDEN Some Plants Leave Home to Get Respect | By Joan Lee Faust | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/the-pursuit-of-unhappiness.html | The Pursuit of Unhappiness | By Richard Eder | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/nba-notebook-breathe-deeply-it-s-time-for-draft.html | NBA NOTEBOOK Breathe Deeply Its Time For Draft | By Mike Wise | TX 4-948-835 | 1999-07-30 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/june-20-26-tina-and-hillary-sail-into-rudy-s-naval-blockade.html | June 2026 Tina and Hillary Sail Into Rudys Naval Blockade | By Dan Barry | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/a-sacred-evil.html | A Sacred Evil | By Lawrence L Langer | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-low-water-pressure.html | IN BRIEF Low Water Pressure | By Elsa Brenner | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/in-the-region-long-island-4-office-projects-under-way-to-meet-strong-demand.html | In the RegionLong Island 4 Office Projects Under Way to Meet Strong Demand | By Diana Shaman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/firing-up-an-idea-machine-enron-is-encouraging-the-entrepreneurs-within.html | Firing Up An Idea Machine Enron Is Encouraging The Entrepreneurs Within | By Agis Salpukas | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/the-aura-of-the-aura.html | The Aura Of the Aura | By Melinda Henneberger | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/one-person-s-trash-turns-into-another-s-treasure-yard-sales-scouring-to-outfit-that.html | One Persons Trash Turns Into Anothers Treasure at Yard Sales Scouring to Outfit That Beach House | By Ray Cormier | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/june-20-26-musical-conductors.html | June 2026 Musical Conductors | By Ralph Blumenthal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/june-2026-researching-the-di-caprio-effect.html | June 2026 Researching the di Caprio Effect | By John ONeil | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/commercial-property-julien-j-studley-finding-way-figure-real-cost-leases.html | Commercial PropertyJulien J Studley Finding a Way to Figure Out the Real Cost of Leases | By John Holusha | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-greenwich-village-girls-shine-on-a-hallowed-court.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Girls Shine on a Hallowed Court | By Elaine Louie | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/q-and-a-267775.html | Q and A | By Carl Sommers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/the-nation-assigning-blame-the-courts-vs-scientific-certainty.html | The Nation Assigning Blame The Courts vs Scientific Certainty | By William Glaberson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/foreclosures-spur-volume-business-refurbishing-selling-homes-buyers-get-benefit.html | Foreclosures Spur A Volume Business In Refurbishing And Selling Homes Buyers get benefit of easier terms but some charge deception | By Alan S Oser | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/business/personal-business-reaching-the-hearts-of-texans.html | PERSONAL BUSINESS Reaching The Hearts Of Texans | By Jane Wolfe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/rio-new-delhi-desktop-cape-town-pretty-picture-though-details-are-fuzzy.html | RIO TO NEW DELHI BY DESKTOP CAPE TOWN Pretty as a Picture Though the Details Are Fuzzy | By Donald G McNeil Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/nba-finals-the-cream-of-the-college-crop.html | NBA FINALS The Cream of the College Crop | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-st-george-cementing-a-relationship.html | NEIGHBORHOOD REPORT ST GEORGE Cementing a Relationship | By Jim OGrady | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/theater/theater-one-place-sex-is-seldom-taken-seriously.html | THEATER One Place Sex Is Seldom Taken Seriously | By Sylviane Gold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/at-shelter-for-the-homeless-children-find-their-voices-in-writing-poetry.html | At Shelter for the Homeless Children Find Their Voices in Writing Poetry | By Kate Stone Lombardi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-suffolk-bond-upgrade-nassau-rating-teeters.html | IN BRIEF Suffolk Bond Upgrade Nassau Rating Teeters | By John Rather | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/federal-power-undimmed.html | Federal Power Undimmed | By Kathleen M Sullivan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/style/weddings-vows-dorrit-thomas-and-todd-morley.html | WEDDINGS VOWS Dorrit Thomas and Todd Morley | By Lois Smith Brady | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/books/space-cadets.html | Space Cadets | By Anita Gates | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/horse-racing-fractured-skull-is-fatal-to-three-ring.html | HORSE RACING Fractured Skull Is Fatal to Three Ring | | By Joseph Durso | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/longer-lives-with-aids-mean-facing-new-worries.html | Longer Lives With AIDS Mean Facing New Worries | | By Linda Saslow | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-her-hands-all-the-dreams-and-dresses-of-the-big-day.html | In Her Hands All the Dreams And Dresses Of the Big Day | | By Bobbi P Markowitz | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/travel-advisory-giant-western-murals-tall-in-the-saddle.html | TRAVEL ADVISORY Giant Western Murals Tall in the Saddle | | By Paula Diperna | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/cracks-in-alliance-to-fight-higher-rents.html | Cracks in Alliance to Fight Higher Rents | | By Barbara Stewart | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/world/george-papadopoulos-dies-greek-coup-leader-was-80.html | George Papadopoulos Dies Greek Coup Leader Was 80 | | By Eric Pace | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/the-media-business-advertising-addenda-accounts-371416.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/arts/television-review-hearing-from-all-sides-in-battle-on-guns.html | TELEVISION REVIEW Hearing From All Sides in Battle on Guns | | By Walter Goodman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/seeking-father-boy-makes-a-3200-mile-odyssey.html | Seeking Father Boy Makes a 3200Mile Odyssey | | By Susan Sachs and Jayson Blair | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/arts/a-permanent-home-for-american-folk-art.html | A Permanent Home For American Folk Art | | By Estella Duran | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/giant-fraud-claims-first-corporate-victims-in-insurance-industry.html | Giant Fraud Claims First Corporate Victims in Insurance Industry | | By Joseph B Treaster | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/arts/this-week.html | THIS WEEK | | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/the-big-city-a-data-island-to-narrow-a-silicon-gap.html | The Big City A Data Island To Narrow A Silicon Gap | | By John Tierney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/media-business-advertising-agency-preview-new-web-site-nudges-old-fashioned.html | THE MEDIA BUSINESS ADVERTISING Agency Preview a new Web site nudges the oldfashioned account review into cyberreality | | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/horse-racing-real-quiet-scores-with-a-late-move-on-the-rail.html | HORSE RACING Real Quiet Scores With a Late Move on the Rail | | By Joseph Durso | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/marion-motley-bruising-back-for-storied-browns-dies-at-79.html | Marion Motley Bruising Back For Storied Browns Dies at 79 | | By Frank Litsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/the-media-business-advertising-addenda-next-card-to-issue-planet-out-visa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Next Card to Issue Planet Out Visa | | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-28 | https://www.nytimes.com/1999/06/28/us/shalala-plays-down-cost-of-clinton-s-medicare-plan.html | Shalala Plays Down Cost Of Clintons Medicare Plan | By Robert Pear | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/compressed-data-microworkz-s-new-pc-stresses-easy-operation.html | Compressed Data Microworkz New PC Stresses Easy Operation | By Laurie J Flynn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/peter-abeles-75-a-leader-in-australia-s-business-world.html | Peter Abeles 75 a Leader In Australias Business World | By Nick Ravo | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/world/crisis-balkans-missing-serbs-free-166-albanians-ending-families-anguish.html | CRISIS IN THE BALKANS THE MISSING Serbs Free 166 Albanians Ending Families Anguish | By Carlotta Gall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/arts/pop-review-irish-charm-and-boisterous-rock-and-roll.html | POP REVIEW Irish Charm and Boisterous RockandRoll | By Neil Strauss | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/world/hoedspruit-journal-out-of-a-failed-african-circus-a-lion-of-legend.html | Hoedspruit Journal Out of a Failed African Circus a Lion of Legend | By Donald G McNeil Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/pro-football-phillipss-european-vacation-is-over.html | PRO FOOTBALL Phillipss European Vacation Is Over | By Alan Maimon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/plus-equestrian-show-jumping-championship-wylde-to-lead-the-us-team.html | PLUS EQUESTRIAN  SHOW JUMPING CHAMPIONSHIP Wylde to Lead The US Team | By Alex Orr Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/new-kind-turmoil-for-kosovar-exiles-kin-brooklyn-agonize-over-whether-return.html | New Kind of Turmoil for Kosovar Exiles Kin in Brooklyn Agonize Over Whether to Return to a Tattered Land | By Somini Sengupta | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/books/books-times-america-s-sand-wars-hurricanes-tides-vs-jetties-seawalls.html | BOOKS OF THE TIMES Americas Sand Wars Hurricanes and Tides vs Jetties and Seawalls | By Ann Finkbeiner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/movies/revisions-ginger-rogers-opposite-james-cagney-in-your-dreams.html | REVISIONS Ginger Rogers Opposite James Cagney In Your Dreams | By Margo Jefferson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/rose-kryzak-99-vigorous-advocate-for-the-rights-of-the-elderly.html | Rose Kryzak 99 Vigorous Advocate for the Rights of the Elderly | By William H Honan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/stunned-parishioners-mourn-priest-found-killed-in-church.html | Stunned Parishioners Mourn Priest Found Killed in Church | By Mike Allen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/compressed-data-eliminating-data-files-is-costly-for-businesses.html | Compressed Data Eliminating Data Files Is Costly for Businesses | By Laurie J Flynn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/brazilians-take-to-the-web-with-uncommon-speed.html | Brazilians Take to the Web With Uncommon Speed | By Simon Romero | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/pro-basketball-as-pixie-dust-wears-off-knicks-look-ahead.html | PRO BASKETBALL As Pixie Dust Wears Off Knicks Look Ahead | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-28 | https://www.nytimes.com/1999/06/28/us/big-freeze-blights-a-citrus-crop-and-the-lives-of-workers.html | Big Freeze Blights a Citrus Crop and the Lives of Workers | By Evelyn Nieves | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/tv-station-s-libel-trial-revisits-old-murder-case.html | TV Stations Libel Trial Revisits Old Murder Case | By Andrew Bluth | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/microsoft-running-scared.html | Microsoft Running Scared | By Ronald A Cass | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/world/crisis-balkans-serbs-9-serb-wanderers-personify-failures-milosevic-vision.html | CRISIS IN THE BALKANS THE SERBS 9 Serb Wanderers Personify Failures Of Milosevic Vision | By Blaine Harden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/golf-paulson-s-game-hits-next-level.html | GOLF Paulsons Game Hits Next Level | By Bill Pennington | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/arts/pop-review-godfather-of-soul-delivers-a-spectacle.html | POP REVIEW Godfather of Soul Delivers A Spectacle | By Ann Powers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/us/dinner-for-a-presidential-library-contributions-welcome.html | Dinner for a Presidential Library Contributions Welcome | By Don van Natta Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/us/public-lives-deal-making-adds-the-spice-to-a-cajun-senator-s-career.html | PUBLIC LIVES DealMaking Adds the Spice to a Cajun Senators Career | By Robin Toner | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/frightening-echo-in-tales-of-two-in-subway-attacks.html | Frightening Echo in Tales Of Two in Subway Attacks | By Nina Bernstein | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/shig-kariya-84-china-importer-who-helped-found-mikasa-inc.html | Shig Kariya 84 China Importer Who Helped Found Mikasa Inc | By Claudia H Deutsch | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/the-media-business-advertising-addenda-a-consolidation-by-macmanus.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Consolidation By MacManus | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/us/friday-harbor-journal-serenading-the-whales-who-seem-to-like-it.html | Friday Harbor Journal Serenading the Whales Who Seem to Like It | By Sam Howe Verhovek | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/looking-extremely-moderate.html | Looking Extremely Moderate | By Mike Allen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/arts/dance-review-graham-s-choreography-without-the-context.html | DANCE REVIEW Grahams Choreography Without the Context | By Anna Kisselgoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/baseball-over-hill-maddux-is-too-much-for-mets.html | BASEBALL Over Hill Maddux Is Too Much For Mets | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/on-hockey-with-a-lurch-rangers-go-up-and-down-the-ice.html | ON HOCKEY With a Lurch Rangers Go Up and Down the Ice | By Joe Lapointe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/new-york-study-finds-gay-men-using-safer-sex.html | New York Study Finds Gay Men Using Safer Sex | By Lawrence K Altman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/plus-wnba-liberty-72-sting-58-weatherspoon-sparks-victory.html | PLUS WNBA  LIBERTY 72 STING 58 Weatherspoon Sparks Victory | By Jerry Brewer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/us/asbestos-cases-in-for-overhaul-by-lawmakers.html | Asbestos Cases In for Overhaul By Lawmakers | By Stephen Labaton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/on-pro-basketball-the-formula-is-simple-place-egos-on-the-shelf.html | ON PRO BASKETBALL The Formula Is Simple Place Egos on the Shelf | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/world/russians-drown-sorrows-and-selves.html | Russians Drown Sorrows and Selves | By Michael Wines | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/tennis-becker-and-3-teen-agers-make-week-1-their-own.html | TENNIS Becker and 3 TeenAgers Make Week 1 Their Own | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/essay-free-pills-for-geezers.html | Essay Free Pills for Geezers | By William Safire | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/libel-wrangle-over-milken-book-drags-on.html | Libel Wrangle Over Milken Book Drags On | By Doreen Carvajal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/world/crisis-balkans-peacekeepers-germans-plan-curfew-crime-rises-city.html | CRISIS IN THE BALKANS THE PEACEKEEPERS Germans Plan Curfew as Crime Rises in a City | By Ian Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/world/in-ulster-hints-of-a-shift-to-save-peace-effort.html | In Ulster Hints of a Shift to Save Peace Effort | By James F Clarity | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/3-week-delay-in-opening-up-internet-name-registration.html | 3Week Delay In Opening Up Internet Name Registration | By Jeri Clausing | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/down-memory-lane-in-racing-stripes.html | Down Memory Lane in Racing Stripes | By Alan Feuer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/technology-e-commerce-report.html | TECHNOLOGY ECommerce Report | By Bob Tedeschi | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/golf-bunker-brilliance-and-3-late-birdies-win-for-waldorf.html | GOLF Bunker Brilliance And 3 Late Birdies Win for Waldorf | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/us/hatch-faults-administration-in-china-spying.html | Hatch Faults Administration In China Spying | By Sheryl Gay Stolberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/market-place-price-isn-t-the-whole-game-in-a-phone-industry-bidding-war.html | Market Place Price isnt the whole game in a phone industry bidding war | By Laura M Holson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/world/activists-thrust-agendas-into-post-suharto-void.html | Activists Thrust Agendas Into PostSuharto Void | By Seth Mydans | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/theater/theater-review-lost-souls-not-so-different-from-their-creator.html | THEATER REVIEW Lost Souls Not So Different From Their Creator | By Ben Brantley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/media-talk-report-on-television-rebuttal-on-the-web.html | Media Talk Report on Television Rebuttal on the Web | By Lawrie Mifflin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-28 | https://www.nytimes.com/1999/06/28/world/tough-year-is-projected-for-farms-of-russia.html | Tough Year Is Projected For Farms Of Russia | By Michael R Gordon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/pro-basketball-van-horn-prepares-the-nets-for-contract-negotiations.html | PRO BASKETBALL Van Horn Prepares the Nets For Contract Negotiations | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/editorial-observer-it-s-time-for-honest-ads-from-state-lotteries.html | Editorial Observer Its Time for Honest Ads From State Lotteries | By Floyd Norris | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/sumo-wrestling-a-big-man-in-a-small-circle-who-may-be-olympic-bound.html | SUMO WRESTLING A Big Man in a Small Circle Who May Be OlympicBound | By Steve Strunsky | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/patents-supreme-court-decision-leaves-many-innovators-disgusted-angry-outraged.html | Patents A Supreme Court decision leaves many innovators disgusted angry and outraged | By Sabra Chartrand | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/us/hugh-carter-sr-78-bait-seller-and-aide-to-his-cousin-jimmy.html | Hugh Carter Sr 78 Bait Seller And Aide to His Cousin Jimmy | By Wolfgang Saxon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/sports-of-the-times-united-states-has-a-plan-don-t-play-it-safe.html | Sports of The Times United States Has a Plan Dont Play It Safe | By George Vecsey | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/baseball-sign-of-success-jeter-sits-out-but-sojo-homers.html | BASEBALL Sign of Success Jeter Sits Out But Sojo Homers | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/arts/opera-review-offenbach-a-silly-plot-made-bright.html | OPERA REVIEW Offenbach A Silly Plot Made Bright | By Allan Kozinn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/a-different-breed-of-saturn.html | A Different Breed of Saturn | By Robyn Meredith | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/golf-with-birdies-all-in-a-row-it-s-inkster-s-day.html | GOLF With Birdies All in a Row Its Inksters Day | By Ron Sirak | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/media-talk-mtv-networks-staying-forever-young.html | Media Talk MTV Networks Staying Forever Young | By Bill Carter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/point-counterpoint-in-the-microsoft-trial.html | Point Counterpoint in the Microsoft Trial | By Steve Lohr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/arts/bridge-a-tricky-opening-lead-helps-the-swedes-in-malta.html | BRIDGE A Tricky Opening Lead Helps the Swedes in Malta | By Alan Truscott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/30-years-after-stonewall-diversity-is-shown-in-gay-pride-parade.html | 30 Years After Stonewall Diversity Is Shown in Gay Pride Parade | By Amy Waldman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/theater/kurt-weill-s-heritage-honor-replaces-scorn-german-city-performs-his-jewish-opera.html | Kurt Weills Heritage Honor Replaces Scorn A German City Performs His Jewish Opera | By Alan Riding | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/personal-character-goes-only-so-far.html | Personal Character Goes Only So Far | By Alan Wolfe | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/media-talk-high-hopes-for-an-old-book-in-a-new-cover.html | Media Talk High Hopes for an Old Book in a New Cover | By Gayle Feldman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/arts/jazz-festival-review-an-album-recycled-in-homage-to-miles-davis.html | JAZZ FESTIVAL REVIEW An Album Recycled In Homage to Miles Davis | By Ben Ratliff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/world/croatia-s-president-polishes-a-national-myth.html | Croatias President Polishes a National Myth | By Chris Hedges | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/police-arrest-rape-suspect-found-hiding-under-a-bed.html | Police Arrest Rape Suspect Found Hiding Under a Bed | By Jayson Blair | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/women-s-world-cup-americans-go-to-the-bench-and-result-is-still-first-rate.html | WOMENS WORLD CUP Americans Go to the Bench And Result Is Still FirstRate | By Jere Longman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/track-and-field-while-green-and-jones-dash-hartwig-sets-us-pole-vault-mark.html | TRACK AND FIELD While Green and Jones Dash Hartwig Sets US PoleVault Mark | By Jim Dunaway | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/sports-of-the-times-why-plato-is-in-this-hall-of-fame.html | Sports of The Times Why Plato Is in This Hall of Fame | By Dave Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/world/morocco-s-king-loosens-his-grip-and-holds-on.html | Moroccos King Loosens His Grip and Holds On | By John F Burns | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/world/crisis-in-the-balkans-the-toll-damage-to-serb-military-less-than-expected.html | CRISIS IN THE BALKANS THE TOLL Damage to Serb Military Less Than Expected | By Steven Lee Myers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/arts/music-review-a-mingling-of-genres-and-cultures.html | MUSIC REVIEW A Mingling of Genres and Cultures | By Anthony Tommasini | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/media-carving-his-likeness-on-newsprint.html | MEDIA Carving His Likeness on Newsprint | By Felicity Barringer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/us/clinton-to-unveil-plan-to-allocate-budget-windfall.html | CLINTON TO UNVEIL PLAN TO ALLOCATE BUDGET WINDFALL | By Richard W Stevenson With Adam Clymer | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/business/a-quieter-new-yorker-under-new-editor-less-buzz-less-lunch-but-will-it-work.html | A Quieter New Yorker Under New Editor Less Buzz Less Lunch But Will It Work | By Alex Kuczynski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/metropolitan-diary-365688.html | Metropolitan Diary | By Enid Nemy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/style/selling-saint-laurent-to-daughters-who-lunch.html | Selling Saint Laurent to Daughters Who Lunch | By AnneMarie Schiro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/science/secret-of-abalone-s-remarkable-strength-is-found.html | Secret of Abalones Remarkable Strength Is Found | By Henry Fountain | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/frontier-still-weighing-bid-from-qwest.html | Frontier Still Weighing Bid From Qwest | By Laura M Holson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/fidelity-and-lehman-in-deal-on-broad-range-of-services.html | Fidelity and Lehman in Deal On Broad Range of Services | By Robert D Hershey Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/world/ulster-foes-rebuff-call-for-compromise-as-deadline-nears.html | Ulster Foes Rebuff Call for Compromise as Deadline Nears | By James F Clarity | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/health/personal-health-quick-action-eases-sting-of-poison-ivy.html | PERSONAL HEALTH Quick Action Eases Sting of Poison Ivy | By Jane E Brody | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/another-time-warner-unit-wins-tax-break-from-city.html | Another Time Warner Unit Wins Tax Break From City | By Charles V Bagli | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/sports-of-the-times-nets-hoping-to-do-what-knicks-did.html | Sports of The Times Nets Hoping To Do What Knicks Did | By Dave Anderson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/style/patterns-377465.html | Patterns | By AnneMarie Schiro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/on-baseball-interleague-games-too-lucrative-to-lose.html | ON BASEBALL Interleague Games Too Lucrative to Lose | By Murray Chass | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/international-business-colombia-devalues-peso-by-10-in-emergency-decree.html | INTERNATIONAL BUSINESS Colombia Devalues Peso by 10 in Emergency Decree | By Larry Rohter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/world/india-and-pakistan-far-apart-in-war-of-words-and-weapons.html | India and Pakistan Far Apart in War of Words and Weapons | By Barry Bearak | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/style/by-design-good-hair-day-skin-too.html | By Design Good Hair Day Skin Too | By AnneMarie Schiro | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/the-media-business-advertising-addenda-accounts-384887.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/us/shattered-lives-special-report-caring-parents-no-answers-columbine-killers-pasts.html | SHATTERED LIVES  A special report Caring Parents No Answers In Columbine Killers Pasts | By Pam Belluck and Jodi Wilgoren | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/white-house-drug-official-fights-mandatory-sentences.html | White House Drug Official Fights Mandatory Sentences | By Christopher S Wren | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/cycling-organizers-of-tour-de-france-hoping-to-make-a-champion.html | CYCLING Organizers of Tour de France Hoping to Make a Champion | By Samuel Abt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/plus-baseball-cubans-released-from-contracts.html | PLUS BASEBALL Cubans Released From Contracts | By Murray Chass | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/world/beijing-journal-group-s-morning-exercises-are-politically-suspect.html | Beijing Journal Groups Morning Exercises Are Politically Suspect | By Elisabeth Rosenthal | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/soccer-notebook-milutinovic-continues-to-weed-his-roster.html | SOCCER NOTEBOOK Milutinovic Continues To Weed His Roster | By Alex Yannis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/jazz-festival-review-cool-dissonances-of-the-60-s-vs-neo-swing.html | JAZZ FESTIVAL REVIEW Cool Dissonances of the 60s vs NeoSwing | By Ben Ratliff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/walgreen-to-start-on-line-pharmacy.html | Walgreen to Start OnLine Pharmacy | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/decades-later-a-confession-by-an-officer-helps-a-victim.html | Decades Later A Confession By an Officer Helps a Victim | By Diana Jean Schemo | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/one-mans-ties-aided-a-scheme-to-bilk-insurers.html | One Mans Ties Aided a Scheme To Bilk Insurers | By Joseph Kahn and Kurt Eichenwald | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/whitman-quietly-signs-bill-limiting-teen-age-abortions.html | Whitman Quietly Signs Bill Limiting TeenAge Abortions | By David Kocieniewski | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/television-review-much-maligned-but-still-the-champ-hot-dogs.html | TELEVISION REVIEW Much Maligned but Still the Champ Hot Dogs | By Walter Goodman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/us/in-south-florida-canals-revival-of-rare-crocodiles.html | In South Florida Canals Revival of Rare Crocodiles | By Rick Bragg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/baseball-ventura-has-a-blast-lifting-leiter-and-the-mets.html | BASEBALL Ventura Has a Blast Lifting Leiter and the Mets | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/success-at-poor-schools-despite-the-odds.html | Success at Poor Schools Despite the Odds | By Randal C Archibold | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/health/study-clears-way-for-trials-of-heart-drug.html | Study Clears Way for Trials of Heart Drug | By John ONeil | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/clintons-look-for-money-and-a-home.html | Clintons Look for Money and a Home | By Adam Nagourney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Linda Lee and Jesse McKinley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/health/human-imprint-on-climate-change-grows-clearer.html | Human Imprint on Climate Change Grows Clearer | By William K Stevens | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/company-news-firstfed-financial-to-buy-niche-bank-for-47-million.html | COMPANY NEWS FIRSTFED FINANCIAL TO BUY NICHE BANK FOR 47 MILLION | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/company-news-american-tower-to-buy-unisite-a-rival-for-165-million.html | COMPANY NEWS AMERICAN TOWER TO BUY UNISITE A RIVAL FOR 165 MILLION | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/science/q-a-373257.html | Q  A | By C Claiborne Ray | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-29 | https://www.nytimes.com/1999/06/29/science/brewing-pure-science-from-raw-alchemy.html | Brewing Pure Science From Raw Alchemy | By William J Broad | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-29 | https://www.nytimes.com/1999/06/29/movies/loosening-a-strict-film-rating-for-south-park.html | Loosening a Strict Film Rating for South Park | By Bernard Weinraub | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/abroad-at-home-the-supreme-power.html | Abroad at Home The Supreme Power | By Anthony Lewis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/international-business-troubled-mexican-steelmaker-talks-of-merger.html | INTERNATIONAL BUSINESS Troubled Mexican Steelmaker Talks of Merger | By Rick Wills | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/in-times-square-gridlock-it-s-not-the-heat-it-s-the-celebrity.html | In Times Square Gridlock Its Not the Heat Its the Celebrity | By Kevin Flynn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/world/likud-decides-not-to-join-a-coalition-led-by-barak.html | Likud Decides Not to Join A Coalition Led by Barak | By Joel Greenberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/science/essay-is-incredible-shrinking-chip-nearing-end-of-the-line.html | ESSAY Is Incredible Shrinking Chip Nearing End of the Line | By Malcolm W Browne | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/public-lives-life-among-the-apes-not-far-from-home.html | PUBLIC LIVES Life Among the Apes Not Far From Home | By Elisabeth Bumiller | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/health/for-bouncers-a-chance-for-the-gold.html | For Bouncers a Chance for the Gold | By Nancy Stedman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/a-10-million-gift-for-conservation-at-the-morgan.html | A 10 Million Gift for Conservation at the Morgan | By Carol Vogel | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/tennis-unseeded-dokic-age-16-marches-to-quarterfinals.html | TENNIS Unseeded Dokic Age 16 Marches to Quarterfinals | BY Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/health/doctors-group-ponders-safety-issues.html | Doctors Group Ponders Safety Issues | By Nancy Stedman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/pop-review-transforming-rock-genres-with-a-reflective-voice.html | POP REVIEW Transforming Rock Genres With a Reflective Voice | By Ann Powers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/theater/theater-review-show-biz-and-romance-in-the-age-of-the-cakewalk.html | THEATER REVIEW Show Biz and Romance in the Age of the Cakewalk | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/the-media-business-advertising-addenda-lots-of-movement-in-technology-sector.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lots of Movement In Technology Sector | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/health-club-and-trainer-are-sued-in-a-death.html | Health Club and Trainer Are Sued in a Death | By Terry Pristin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/dance-review-despite-oil-and-water-a-balanced-midsummer-night.html | DANCE REVIEW Despite Oil and Water a Balanced Midsummer Night | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/pro-basketball-a-restless-artest-is-ready-for-plunge.html | PRO BASKETBALL A Restless Artest Is Ready for Plunge | BY Judy Battista | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/coke-scare-was-preceded-by-a-may-case.html | Coke Scare Was Preceded By a May Case | By Alan Cowell | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/world/inquiry-deals-a-fresh-blow-to-chirac-s-troubled-party.html | Inquiry Deals a Fresh Blow To Chirac's Troubled Party | By Craig R Whitney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/health/vital-signs-nutrition-zesty-barbecue-without-carcinogens.html | VITAL SIGNS NUTRITION Zesty Barbecue Without Carcinogens | By Nancy Beth Jackson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/golf-roundup-ike-tournament-deo-is-all-alone-at-two-under-par.html | GOLF ROUNDUP  IKE TOURNAMENT Deo Is All Alone At Two Under Par | By Alex Yannis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/science/at-gene-therapy-s-frontier-the-amish-build-a-clinic.html | At Gene Therapys Frontier the Amish Build a Clinic | By Denise Grady | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/baseball-9th-wonder-of-world-for-yanks-it-s-rivera.html | BASEBALL 9th Wonder of World For Yanks Its Rivera | By Buster Olney | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/the-media-business-abc-and-affiliate-stations-reach-financial-agreement.html | THE MEDIA BUSINESS ABC and Affiliate Stations Reach Financial Agreement | By Bill Carter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/bear-stearns-agrees-to-25-million-in-baron-fines.html | Bear Stearns Agrees to 25 Million in Baron Fines | By Gretchen Morgenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/adelphi-head-is-courted-to-run-cuny.html | Adelphi Head Is Courted to Run CUNY | By Karen W Arenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/markets-market-place-three-drug-companies-are-moving-dump-their-agricultural.html | THE MARKETS Market Place Three drug companies are moving to dump their agricultural units as worldwide sales decline | By David J Morrow | TX 4-948-835 | | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/the-markets-stocks-bonds-shares-rise-in-slow-trading-in-advance-of-fed-meeting.html | THE MARKETS STOCKS  BONDS Shares Rise in Slow Trading In Advance of Fed Meeting | By Kenneth N Gilpin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/health/groups-debate-role-of-milk-in-building-a-better-pyramid.html | Groups Debate Role of Milk In Building a Better Pyramid | By David France | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/world/a-general-illuminates-68-massacre-in-mexico.html | A General Illuminates 68 Massacre In Mexico | By Sam Dillon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/company-news-avnet-to-buy-electronics-distributor-for-647-million.html | COMPANY NEWS AVNET TO BUY ELECTRONICS DISTRIBUTOR FOR 647 MILLION | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/galileo-plans-buyback.html | Galileo Plans Buyback | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/big-french-water-company-to-acquire-nalco-chemical.html | Big French Water Company To Acquire Nalco Chemical | By Claudia H Deutsch | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/the-media-business-advertising-addenda-iams-and-doner-agree-to-part-ways.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Iams and Doner Agree to Part Ways | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/science/left-handed-dna-is-no-fluke-study-says.html | LeftHanded DNA Is No Fluke Study Says | By Philip J Hilts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/us/planning-for-a-surplus-red-ink-clinton-sees-possibility-zero-us-debt-2015.html | PLANNING FOR A SURPLUS THE RED INK Clinton Sees the Possibility Of Zero US Debt by 2015 | By David E Sanger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/us/advisory-panel-votes-for-use-of-embryonic-cells-in-research.html | Advisory Panel Votes for Use of Embryonic Cells in Research | By Nicholas Wade | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/health/vital-signs-pro-con-physical-fitness-as-a-job-yardstick.html | VITAL SIGNS PRO  CON Physical Fitness As a Job Yardstick | By Alisha Berger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/jazz-review-peterson-right-handed-and-right-on.html | JAZZ REVIEW Peterson RightHanded and Right On | By Stephen Holden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/projects-for-kennedy-and-newark-approved.html | Projects for Kennedy and Newark Approved | By Anthony Ramirez | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/us/planning-for-surplus-overview-clinton-outlines-plan-for-surplus-gop-suspicious.html | PLANNING FOR A SURPLUS THE OVERVIEW CLINTON OUTLINES PLAN FOR SURPLUS GOP SUSPICIOUS | By Richard W Stevenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/world-business-briefing-americas-lumber-industry-deal.html | WORLD BUSINESS BRIEFING AMERICAS LUMBER INDUSTRY DEAL | By Timothy Pritchard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/world/jiri-pelikan-76-ran-state-tv-during-prague-spring-in-68.html | Jiri Pelikan 76 Ran State TV During Prague Spring in 68 | By Eric Pace | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/world/panel-criticizes-extent-of-arafats-power.html | Panel Criticizes Extent of Arafats Power | By Deborah Sontag | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/dance-review-a-fusion-of-3-periods-personalized.html | DANCE REVIEW A Fusion Of 3 Periods Personalized | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/world-business-briefing-europe-credit-lyonnais-priced.html | WORLD BUSINESS BRIEFING EUROPE CREDIT LYONNAIS PRICED | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/bulldozers-uproot-community-gardens.html | Bulldozers Uproot Community Gardens | By Douglas Martin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/nba-tv-sports-nba-finals-ratings-decline-by-40-percent.html | NBA TV SPORTS  NBA FINALS Ratings Decline By 40 Percent | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-29 | https://www.nytimes.com/1999/06/29/science/team-detects-neutrino-fired-through-earth-s-crust.html | Team Detects Neutrino Fired Through Earths Crust | By Malcolm W Browne | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/dance-review-a-brazilian-spirit-of-abandon-opens-jacobs-s-pillow.html | DANCE REVIEW A Brazilian Spirit of Abandon Opens Jacobs Pillow | By Jack Anderson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/world/crisis-balkans-war-crimes-bodies-torn-grave-leave-trail-evidence.html | CRISIS IN THE BALKANS WAR CRIMES Bodies Torn From a Grave Leave a Trail Of Evidence | By John Kifner | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/us/hubbell-reported-to-agree-to-plea-on-starr-charges.html | HUBBELL REPORTED TO AGREE TO PLEA ON STARR CHARGES | By Neil A Lewis | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/pact-reached-on-downloading-of-digital-music.html | Pact Reached on Downloading of Digital Music | By Neil Strauss and Matt Richtel | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/pro-basketball-nets-make-casey-s-wait-worth-it.html | PRO BASKETBALL Nets Make Caseys Wait Worth It | By Chris Broussard | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/foreign-affairs-this-is-the-big-one.html | Foreign Affairs This Is the Big One | By Thomas L Friedman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/world-business-briefing-americas-brazilian-privatization-canceled.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN PRIVATIZATION CANCELED | By Simon Romero | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/angelo-bertelli-78-is-dead-quarterback-for-notre-dame.html | Angelo Bertelli 78 Is Dead Quarterback for Notre Dame | By Frank Litsky | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/jazz-festival-review-wily-mixer-of-cool-jazz-brazilian-pop-and-high-art.html | JAZZ FESTIVAL REVIEW Wily Mixer Of Cool Jazz Brazilian Pop And High Art | By Ben Ratliff | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/world/crisis-balkans-serbs-new-flood-refugees-75000-serbs-strains-aid-resources.html | CRISIS IN THE BALKANS THE SERBS New Flood of Refugees 75000 Serbs Strains Aid Resources | By Blaine Harden | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/us/tensions-simmer-around-a-black-sect-in-georgia.html | Tensions Simmer Around a Black Sect in Georgia | By Tom Lasseter | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/a-union-march-on-alabama-uaw-is-facing-uncommon-odds-at-mercedes-plant.html | A Union March on Alabama UAW Is Facing Uncommon Odds at Mercedes Plant | By Robyn Meredith | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/baseball-a-little-gehrig-fantasy-for-really-big-dollars.html | BASEBALL A Little Gehrig Fantasy for Really Big Dollars | By Richard Sandomir | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/political-memo-mayoral-trio-can-still-hit-all-the-notes.html | Political Memo Mayoral Trio Can Still Hit All the Notes | By Dan Barry | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/health/young-people-open-to-hiv-testing.html | Young People Open to HIV Testing | By Alisa Tang | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/world/crisis-balkans-disarmament-kosovo-rebels-appear-obey-deadline-giving-up-arms.html | CRISIS IN THE BALKANS DISARMAMENT Kosovo Rebels Appear to Obey Deadline on Giving Up Arms | By Ian Fisher | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/pro-basketball-talented-but-young-odom-is-draft-s-mystery.html | PRO BASKETBALL Talented but Young Odom Is Drafts Mystery | By Judy Battista | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/us/court-finds-lockerbie-widow-unlawfully-shunned-by-panel.html | Court Finds Lockerbie Widow Unlawfully Shunned by Panel | By Matthew L Wald | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/for-4-schools-a-somber-time-on-last-day.html | For 4 Schools a Somber Time on Last Day | By Lynette Holloway | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/company-news-witco-cancels-offer-to-sell-petroleum-additives-unit.html | COMPANY NEWS WITCO CANCELS OFFER TO SELL PETROLEUM ADDITIVES UNIT | By Dow Jones | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/first-jersey-securities-founder-to-settle-case-for-100-million.html | First Jersey Securities Founder To Settle Case for 100 Million | By Barnaby J Feder | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/world/crisis-balkans-church-serb-orthodox-leaders-denounce-milosevic-s-policies.html | CRISIS IN THE BALKANS THE CHURCH Serb Orthodox Leaders Denounce Milosevics Policies as Criminal | By Carlotta Gall | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/disability-games.html | Disability Games | By John Hockenberry | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/books/books-of-the-times-clasping-rage-but-keeping-the-ladies-at-arm-s-length.html | BOOKS OF THE TIMES Clasping Rage but Keeping the Ladies at Arms Length | By Michiko Kakutani | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/theater/arts-america-very-far-off-broadway-but-true-spirit-festival-alaska-draws-guiding.html | Arts in America Very Far Off Broadway but True to the Spirit A Festival in Alaska Draws the Guiding Lights for a 40th Anniversary | By Bruce Weber | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/us/gop-s-right-talks-of-bolting-faithless-party.html | GOPs Right Talks of Bolting Faithless Party | By Richard L Berke | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/health/cases-when-the-truth-is-as-elusive-as-the-cure.html | CASES When the Truth Is as Elusive as the Cure | By Sandeep Jauhar Md | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/media-business-advertising-grand-prix-gold-lions-cyber-lions-best-show-good-eggs.html | THE MEDIA BUSINESS ADVERTISING Grand Prix Gold Lions Cyber Lions Best of Show and Good Eggs Yes its awards season | By Stuart Elliott | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/business/the-media-business-advertising-addenda-on-dupont-roster-expanded-duties.html | THE MEDIA BUSINESS ADVERTISING ADDENDA On DuPont Roster Expanded Duties | By Stuart Elliott | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/us/planning-for-a-surplus-the-politics-surplus-a-salve-for-clinton-and-congress.html | PLANNING FOR A SURPLUS THE POLITICS Surplus a Salve for Clinton and Congress | By David E Rosenbaum | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/us/drug-benefits-up-to-2500-are-in-plan-for-medicare.html | Drug Benefits Up to 2500 Are in Plan For Medicare | By Robert Pear | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/world/mixed-results-at-congo-cease-fire-talks.html | Mixed Results at Congo CeaseFire Talks | By Suzanne Daley | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/horse-racing-charismatic-s-half-brother-a-survivor.html | HORSE RACING Charismatics Half Brother a Survivor | By Gerald Eskenazi | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/big-visions-for-west-side-architects-turn-imaginations-loose-rail-yards.html | Big Visions for the West Side Architects Turn Imaginations Loose on the Rail Yards | By Thomas J Lueck | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/womens-world-cup-macmillan-s-missile-of-a-shot-defies-gravity.html | WOMENS WORLD CUP MacMillans Missile of a Shot Defies Gravity | By Jere Longman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/embattled-essex-county-prosecutor-stripped-of-control-over-budget-and-staffing.html | Embattled Essex County Prosecutor Stripped of Control Over Budget and Staffing | By Ronald Smothers | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/citing-foe-s-money-democrat-ends-his-bid-for-a-senate-seat.html | Citing Foes Money Democrat Ends His Bid for a Senate Seat | By Jerry Gray | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-29 | https://www.nytimes.com/1999/06/29/world/crisis-balkans-aid-wave-balkan-charity-comes-drug-aid-little-use.html | CRISIS IN THE BALKANS AID In a Wave of Balkan Charity Comes Drug Aid of Little Use | By Reed Abelson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/harlem-neighbors-split-over-fate-of-prison-amid-brownstones.html | Harlem Neighbors Split Over Fate of Prison Amid Brownstones | By Amy Waldman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/company-news-sequent-computer-shares-up-on-report-of-ibm-talks.html | COMPANY NEWS SEQUENT COMPUTER SHARES UP ON REPORT OF IBM TALKS | By Dow Jones | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/world/phnom-penh-journal-coming-khmer-rouge-trial-rouses-jail-s-ghosts.html | Phnom Penh Journal Coming Khmer Rouge Trial Rouses Jails Ghosts | By Seth Mydans | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/to-go-from-southern-india.html | TO GO From Southern India | By Eric Asimov | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/sputter-coke-machine-when-its-customers-fell-ill-master-marketer-faltered.html | A Sputter in the Coke Machine When Its Customers Fell Ill a Master Marketer Faltered | By Constance L Hays | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/city-s-list-of-outlawed-pets-provokes-yowls-of-protest.html | Citys List of Outlawed Pets Provokes Yowls of Protest | By Abby Goodnough | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/energy-east-is-seen-in-deal-to-acquire-ctg-resources.html | Energy East Is Seen in Deal To Acquire CTG Resources | By Laura M Holson | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/world-business-briefing-americas-purchase-by-telmex.html | WORLD BUSINESS BRIEFING AMERICAS PURCHASE BY TELMEX | By Rick Wills | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/us/clinton-lays-out-plan-to-overhaul-medicare-system.html | CLINTON LAYS OUT PLAN TO OVERHAUL MEDICARE SYSTEM | By Robert Pear | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/us/group-finds-a-way-to-offer-a-hepatitis-c-drug-for-less.html | Group Finds a Way to Offer A Hepatitis C Drug for Less | By Denise Grady | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/about-new-york-sharing-baby-proves-rough-on-2-mothers.html | About New York Sharing Baby Proves Rough On 2 Mothers | By Jim Yardley | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/movies/film-review-making-a-point-with-smut-and-laughs.html | FILM REVIEW Making A Point With Smut And Laughs | By Stephen Holden | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/movies/film-review-gadgets-bond-girls-and-men-in-chaps.html | FILM REVIEW Gadgets Bond Girls and Men in Chaps | By Janet Maslin | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/test-kitchen-sizzling-and-sputtering-and-no-charcoal.html | TEST KITCHEN Sizzling And Sputtering And No Charcoal | By Amanda Hesser | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/tv-notes-two-for-the-moneyline.html | TV NOTES Two for the Moneyline | By Lawrie Mifflin | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/world/a-glimmer-of-hope-in-ulster-as-peace-deadline-looms.html | A Glimmer of Hope in Ulster As Peace Deadline Looms | By Warren Hoge | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/duke-foundation-gives-the-arts-5.5-million.html | Duke Foundation Gives the Arts 55 Million | By Jennifer Dunning | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/pro-basketball-still-dazed-the-knicks-mull-over-the-draft.html | PRO BASKETBALL Still Dazed The Knicks Mull Over The Draft | By Selena Roberts | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/wine-talk-in-france-a-rumble-is-heard-vive-gallo.html | WINE TALK In France a Rumble Is Heard Vive Gallo | By Frank J Prial | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/treasure-islands-in-a-sea-of-wine.html | Treasure Islands In a Sea of Wine | By William Grimes | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/world-business-briefing-asia-thai-bank-talks-not-dead.html | WORLD BUSINESS BRIEFING ASIA THAI BANK TALKS NOT DEAD | By Dow Jones | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/a-boy-s-tale-mostly-fiction-it-now-seems.html | A Boys Tale Mostly Fiction It Now Seems | By Susan Sachs | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/2-officers-charged-in-theft-of-street-vendors-wares.html | 2 Officers Charged in Theft Of Street Vendors Wares | By Jayson Blair | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/digital-music-standard-raises-host-of-questions.html | Digital Music Standard Raises Host of Questions | By Matt Richtel | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/world/canada-s-close-ties-to-cuba-fraying-over-human-rights.html | Canadas Close Ties to Cuba Fraying Over Human Rights | By Anthony Depalma | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/us/notebook-predictor-of-success.html | NOTEBOOK Predictor of Success | By Michael Pollak | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/pro-football-giants-brown-hurt-in-crash.html | PRO FOOTBALL Giants Brown Hurt in Crash | By Gerald Eskenazi | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/dance-review-a-4-hour-kirov-sleeping-beauty-for-the-90-s-that-is-1890-s.html | DANCE REVIEW A 4Hour Kirov Sleeping Beauty for the 90s That Is 1890s | By Anna Kisselgoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/in-latest-blow-to-prosecutor-essex-board-denies-budget-increase.html | In Latest Blow to Prosecutor Essex Board Denies Budget Increase | By Ronald Smothers | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/world/congo-cease-fire-talks-little-incentive-to-proceed.html | Congo CeaseFire Talks Little Incentive to Proceed | By Donald G McNeil Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/pro-basketball-nets-will-sit-back-and-see-which-way-the-picks-fall.html | PRO BASKETBALL Nets Will Sit Back and See Which Way the Picks Fall | By Chris Broussard | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/world-business-briefing-world-trade-wto-compromise-plan.html | WORLD BUSINESS BRIEFING WORLD TRADE WTO COMPROMISE PLAN | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Linda Lee | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/pop-review-a-broken-heart-tongue-in-cheek.html | POP REVIEW A Broken Heart Tongue in Cheek | By Stephen Holden | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/us/political-briefing-an-ex-wrestler-goes-to-the-mat-for-reform.html | Political Briefing An ExWrestler Goes To the Mat for Reform | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/theater/theater-review-a-paranoia-in-which-even-the-fridge-is-suspect.html | THEATER REVIEW A Paranoia in Which Even the Fridge Is Suspect | By Anita Gates | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/the-pop-life-taming-the-free-for-all-of-on-line-music.html | THE POP LIFE Taming the FreeforAll of OnLine Music | By Neil Strauss | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/pro-basketball-new-deal-for-van-gundy-not-likely.html | PRO BASKETBALL New Deal for Van Gundy Not Likely | By Selena Roberts | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/plus-cycling-tour-de-france-verinque-reinstated.html | PLUS CYCLING  TOUR DE FRANCE Verinque Reinstated | By Samuel Abt | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/world/vexing-party-clinton-backs-year-2000-bill.html | Vexing Party Clinton Backs Year 2000 Bill | By David E Rosenbaum | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/pro-basketball-teams-find-lean-pickings-in-the-draft.html | PRO BASKETBALL Teams Find Lean Pickings In the Draft | By Mike Wise | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/media-business-advertising-j-walter-thompson-hires-executive-help-brand-agency.html | THE MEDIA BUSINESS ADVERTISING J Walter Thompson hires an executive to help brand the agency | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-30 | https://www.nytimes.com/1999/06/30/us/notebook-vouchers-bounce-back.html | NOTEBOOK Vouchers Bounce Back | By Michael Pollak | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/baseball-hershiser-s-classic-sports-network.html | BASEBALL Hershisers Classic Sports Network | By Jason Diamos | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/world/crisis-balkans-opposition-thousands-protest-milosevic-city-devastated-bombs.html | CRISIS IN THE BALKANS THE OPPOSITION Thousands Protest Milosevic In City Devastated by Bombs | By Blaine Harden | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/world/vere-bird-89-who-led-antigua-to-freedom.html | Vere Bird 89 Who Led Antigua to Freedom | By Michael T Kaufman | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/us/notebook-campus-in-cyberspace.html | NOTEBOOK Campus in Cyberspace | By Michael Pollak | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/sports-of-the-times-a-kiss-a-headstone-and-a-filly-named-three-ring.html | Sports of The Times A Kiss a Headstone and a Filly Named Three Ring | By George Vecsey | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/restaurants-a-rural-italian-stage-a-complicated-script.html | RESTAURANTS A Rural Italian Stage a Complicated Script | By William Grimes | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/the-media-business-advertising-addenda-ibm-puts-servers-front-and-center.html | THE MEDIA BUSINESS ADVERTISING ADDENDA IBM Puts Servers Front and Center | By Stuart Elliott | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/us/south-carolina-again-fails-to-rein-in-video-poker.html | South Carolina Again Fails to Rein In Video Poker | By David Firestone | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/year-2000-problem-held-minimal-for-city-services.html | Year 2000 Problem Held Minimal for City Services | By Barnaby J Feder | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/books/books-of-the-times-how-a-poetry-critic-becomes-loved.html | BOOKS OF THE TIMES How a Poetry Critic Becomes Loved | By Richard Eder | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/us/california-here-bush-comes-a-moderate-on-immigration-and-racial-quotas.html | California Here Bush Comes a Moderate on Immigration and Racial Quotas | By Richard L Berke | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/the-markets-big-board-in-a-settlement-with-sec.html | THE MARKETS Big Board In a Settlement With SEC | By Sharon R King | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/us/political-briefing-a-victim-of-gaffes-is-now-keeping-score.html | Political Briefing A Victim of Gaffes Is Now Keeping Score | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/world/turkish-court-sentences-kurdish-rebel-leader-to-death.html | Turkish Court Sentences Kurdish Rebel Leader to Death | By Stephen Kinzer | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/us/ever-a-voice-of-protest-radio-kpfa-is-at-it-again-but-with-a-twist.html | Ever a Voice of Protest Radio KPFA Is at It Again but With a Twist | By Evelyn Nieves | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/the-chef.html | THE CHEF | By Thomas Keller | TX 4-948-835 | 1999-07-30 TX 6-681-647 | 2009-08-06 |

| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/world-business-briefing-europe-offer-raised-in-pub-war.html | WORLD BUSINESS BRIEFING EUROPE OFFER RAISED IN PUB WAR | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/dance-review-oberon-lacks-in-height-but-hardly-in-altitude.html | DANCE REVIEW Oberon Lacks in Height But Hardly in Altitude | By Anna Kisselgoff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/world/egypt-s-leader-in-us-hails-change-in-israel.html | Egypts Leader in US Hails Change in Israel | By Philip Shenon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/world/un-meeting-splits-sharply-on-limiting-population.html | UN Meeting Splits Sharply On Limiting Population | By Paul Lewis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/us/insurance-for-viagra-spurs-coverage-for-birth-control.html | Insurance for Viagra Spurs Coverage for Birth Control | By Carey Goldberg | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/the-markets-market-place-by-any-other-name-could-chinacom-be-so-confident.html | THE MARKETS Market Place By any other name could Chinacom be so confident | By Mark Landler | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/liberties-senator-vs-senator.html | Liberties Senator vs Senator | By Maureen Dowd | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/the-media-business-advertising-addenda-accounts-400300.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/political-memo-albany-democrats-savor-request-for-county-bailout.html | Political Memo Albany Democrats Savor Request for County Bailout | By Clifford J Levy | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/scudder-to-cut-jobs-in-shift-to-internet.html | Scudder to Cut Jobs in Shift to Internet | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/us/republicans-raise-stakes-for-a-tax-cut-1-trillion.html | Republicans Raise Stakes For a Tax Cut 1 Trillion | By Richard W Stevenson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/nassau-s-bonds-deemed-riskier-by-credit-rater.html | Nassaus Bonds Deemed Riskier By Credit Rater | By David M Halbfinger | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/the-markets-stocks-bonds-share-prices-rise-yet-again-as-fed-decision-is-awaited.html | THE MARKETS STOCKS  BONDS Share Prices Rise Yet Again As Fed Decision Is Awaited | By Kenneth N Gilpin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/the-gasoline-powered-raise.html | The GasolinePowered Raise | By Robert H Frank | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/life-sentence-in-the-killing-of-an-officer.html | Life Sentence In the Killing Of an Officer | By Robert Hanley | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/international-business-embattled-bankers-trust-chairman-resigns.html | INTERNATIONAL BUSINESS Embattled Bankers Trust Chairman Resigns | By Edmund L Andrews | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/baseball-yankees-find-the-dominating-clemens-and-a-left-fielder-too.html | BASEBALL Yankees Find the Dominating Clemens and a Left Fielder Too | By Jack Curry | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/report-warns-new-york-of-perils-of-global-warming.html | Report Warns New York of Perils of Global Warming | By Douglas Martin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/company-news-united-rentals-buys-12-companies-plans-to-sell-shares.html | COMPANY NEWS UNITED RENTALS BUYS 12 COMPANIES PLANS TO SELL SHARES | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/in-manhattan-the-646-area-code-is-correct-but-somehow-wrong.html | In Manhattan the 646 Area Code Is Correct but Somehow Wrong | By Winnie Hu | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/women-s-world-cup-sobrero-of-us-made-it-in-fits-starts-and-trips.html | WOMENS WORLD CUP Sobrero of US Made It in Fits Starts and Trips | BY Jere Longman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/world/robbers-hit-zedillo-presidential-guard-kill-2-and-steal-payroll.html | Robbers Hit Zedillo Presidential Guard Kill 2 and Steal Payroll | By Sam Dillon | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/have-barbecue-will-travel-tracking-sauces-down-south.html | Have Barbecue Will Travel Tracking Sauces Down South | By Steven Raichlen | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/council-set-to-vote-on-if-not-resolve-lead-paint-issue.html | Council Set to Vote On if Not Resolve Lead Paint Issue | By David M Herszenhorn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/baseball-ventura-few-words-but-more-home-runs.html | BASEBALL Ventura Few Words But More Home Runs | By Jason Diamos | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/it-seems-the-cards-do-lie-a-police-sting-cracks-down-on-fortunetelling-fraud.html | It Seems the Cards Do Lie A Police Sting Cracks Down on Fortunetelling Fraud | By Robin Pogrebin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/television-review-hellman-and-hammett-sturm-und-drang.html | TELEVISION REVIEW Hellman and Hammett Sturm und Drang | By Walter Goodman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/world/nazi-victims-get-details-on-compensation-claims.html | Nazi Victims Get Details on Compensation Claims | By Elizabeth Olson | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/how-not-to-spend-the-surplus.html | How Not to Spend the Surplus | By Leon E Panetta | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/world/crisis-in-the-balkans-homecoming-trying-to-rise-above-the-wreckage.html | CRISIS IN THE BALKANS HOMECOMING Trying to Rise Above the Wreckage | By Ian Fisher | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/golf-notebook-macdonald-wins-ike-by-a-shot.html | GOLF NOTEBOOK MacDonald Wins Ike by a Shot | By Alex Yannis | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/25-and-under-sampling-the-surprisingly-assertive-cuisine-of-tibet.html | 25 AND UNDER Sampling the Surprisingly Assertive Cuisine of Tibet | By Eric Asimov | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/the-minimalist-beets-for-skeptics.html | THE MINIMALIST Beets For Skeptics | By Mark Bittman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/us/high-speed-plus-luxury-on-the-rails.html | High Speed Plus Luxury On the Rails | By Matthew L Wald | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/world-business-briefing-asia-ntts-stock-soars.html | WORLD BUSINESS BRIEFING ASIA NTTS STOCK SOARS | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/international-business-latin-european-meeting-ends-with-vague-commitment.html | INTERNATIONAL BUSINESS LatinEuropean Meeting Ends With Vague Commitment | By Larry Rohter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/world/german-guilty-of-iraq-aid.html | German Guilty of Iraq Aid | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/hearing-the-results-of-music-lessons.html | Hearing the Results of Music Lessons | By Felicia R Lee | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/international-business-latin-growth-weakens-with-joblessness-up.html | INTERNATIONAL BUSINESS Latin Growth Weakens With Joblessness Up | By Clifford Krauss | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/pro-basketball-nbc-rehires-albert-2-years-after-firing-him.html | PRO BASKETBALL NBC Rehires Albert 2 Years After Firing Him | By Richard Sandomir | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/tv-notes-family-guy-loses-sponsors.html | TV NOTES Family Guy Loses Sponsors | By Bill Carter | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/us/foreign-medical-school-has-hopes-of-hanging-its-shingle-on-us-soil.html | Foreign Medical School Has Hopes Of Hanging Its Shingle on US Soil | By Sharon R King | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/utility-puts-off-stock-sale.html | Utility Puts Off Stock Sale | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/us/political-briefing-clinton-as-senator-the-plot-thickens.html | Political Briefing Clinton as Senator The Plot Thickens | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/72-billion-deal-of-phone-giants-clears-big-hurdle.html | 72 BILLION DEAL OF PHONE GIANTS CLEARS BIG HURDLE | By Stephen Labaton | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/tennis-rain-rules-the-courts-as-wimbledon-waits.html | TENNIS Rain Rules the Courts As Wimbledon Waits | By Robin Finn | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/bush-raises-20-million-bradley-s-tally-is-robust.html | Bush Raises 20 Million Bradleys Tally Is Robust | By Don van Natta Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/us/senate-agrees-on-framework-to-weigh-patient-s-rights-bill.html | Senate Agrees On Framework To Weigh Patients Rights Bill | By Frank Bruni | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/pro-basketball-3-sleepers-could-be-eye-openers.html | PRO BASKETBALL 3 Sleepers Could Be EyeOpeners | By Steve Popper | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/the-media-business-advertising-addenda-lighthouse-holdings-buys-primo-angeli.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lighthouse Holdings Buys Primo Angeli | By Stuart Elliott | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/critic-s-notebook-less-would-be-more-jazz-festival-blues.html | CRITICS NOTEBOOK Less Would Be More Jazz Festival Blues | By Ben Ratliff | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |

| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/company-news-cisco-in-435-million-deal-for-communications-concern.html | COMPANY NEWS CISCO IN 435 MILLION DEAL FOR COMMUNICATIONS CONCERN | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/world/crisis-in-the-balkans-tribunal-exhumes-mass-grave-in-bosnia.html | CRISIS IN THE BALKANS Tribunal Exhumes Mass Grave in Bosnia | By Agence FrancePresse | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/commercial-property-courtyard-is-rising-with-new-look.html | Commercial Property Courtyard Is Rising With New Look | By David W Dunlap | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/golf-notebook-us-strong-on-paper-is-a-match-for-europe.html | GOLF NOTEBOOK US Strong on Paper Is a Match for Europe | By Clifton Brown | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/first-soho-now-noho-panel-designates-a-historic-district.html | First SoHo Now NoHo Panel Designates a Historic District | By Neil MacFarquhar | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/business-travel-us-air-fares-continue-climb-more-corporate-travelers-are-turning.html | Business Travel As US air fares continue to climb more corporate travelers are turning to the Internet | By Jane L Levere | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/seeking-a-reading-on-an-immigrant-past.html | Seeking a Reading on an Immigrant Past | By Robin Pogrebin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/public-lives-how-rocky-jones-got-her-captain-s-bars.html | PUBLIC LIVES How Rocky Jones Got Her Captains Bars | By Jan Hoffman | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/world/karekin-i-armenian-patriarch-dies-at-66.html | Karekin I Armenian Patriarch Dies at 66 | By Gustav Niebuhr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/us/political-briefing-pulling-out-the-stops-in-the-rush-to-be-first.html | Political Briefing Pulling Out the Stops In the Rush to Be First | By B Drummond Ayres Jr | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/us/attorney-general-taking-control-as-independent-counsel-law-dies.html | Attorney General Taking Control As Independent Counsel Law Dies | By David Johnston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/general-mills-expects-double-digit-growth.html | General Mills Expects DoubleDigit Growth | By Dow Jones | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/world/crisis-balkans-disarmament-nato-kosovo-rebels-orderly-confrontation.html | CRISIS IN THE BALKANS DISARMAMENT NATO and Kosovo Rebels In an Orderly Confrontation | By Carlotta Gall | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/immigrants-help-defeat-li-bill-banning-street-job-markets.html | Immigrants Help Defeat LI Bill Banning Street Job Markets | By John T McQuiston | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/by-the-book-preserving-the-best-of-each-season-in-small-batches.html | BY THE BOOK Preserving the Best of Each Season in Small Batches | By Florence Fabricant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/plus-rowing-henley-royal-regatta-united-states-entries-just-so-so.html | PLUS ROWING  HENLEY ROYAL REGATTA United States Entries Just SoSo | By Norman HildesHeim | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/tidbit-keeping-tables-level-a-device-that-helps-waiters-cope-with-the-wobblies.html | TIDBIT Keeping Tables Level A Device That Helps Waiters Cope With the Wobblies | By Florence Fabricant | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/business/company-news-2-investment-firms-to-buy-big-flower-for-1.9-billion.html | COMPANY NEWS 2 INVESTMENT FIRMS TO BUY BIG FLOWER FOR 19 BILLION | By Bridge News | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/beyond-primary-colors-bold-new-ice-creams.html | Beyond Primary Colors Bold New Ice Creams | By Rick Marin | TX 4-948-835 | 1999-07-30 | TX 6-681-647 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/fed-raises-a-rate-but-then-suggests-that-may-suffice.html | FED RAISES A RATE BUT THEN SUGGESTS THAT MAY SUFFICE | By Richard W Stevenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/us/gun-flow-to-criminals-laid-to-tiny-fraction-of-dealers.html | Gun Flow to Criminals Laid To Tiny Fraction of Dealers | By Fox Butterfield | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/state-of-the-art-saying-it-in-pixels-round-2.html | STATE OF THE ART Saying It In Pixels Round 2 | By Peter H Lewis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/us/house-passes-bill-to-restrict-minors-abortions.html | House Passes Bill to Restrict Minors Abortions | By David E Rosenbaum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/world/aid-bill-listing-yugoslavia-as-terrorist-passes.html | Aid Bill Listing Yugoslavia as Terrorist Passes | By Tim Weiner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/the-markets-late-season-spurt-helps-shares-in-quarter.html | THE MARKETS LateSeason Spurt Helps Shares in Quarter | By Robert D Hershey Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/game-theory-death-match-on-the-green-but-take-turns.html | GAME THEORY Death Match on the Green but Take Turns | By J C Herz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/after-bitter-debate-council-passes-a-bill-on-lead-paint.html | After Bitter Debate Council Passes a Bill on Lead Paint | By David M Herszenhorn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/pro-basketball-safety-first-the-bulls-make-brand-the-top-pick.html | PRO BASKETBALL Safety First The Bulls Make Brand the Top Pick | By Mike Wise | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/design-notebook-the-man-who-gardens-with-furniture.html | DESIGN NOTEBOOK The Man Who Gardens With Furniture | By William L Hamilton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/company-news-schroder-ends-300-million-deal-to-buy-danka-unit.html | COMPANY NEWS SCHRODER ENDS 300 MILLION DEAL TO BUY DANKA UNIT | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/currents-fabrics-capturing-wright-s-inspiration.html | CURRENTS FABRICS Capturing Wrights Inspiration | By Timothy Jack Ward | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/world/chernomyrdin-back-home-at-old-company-gazprom.html | Chernomyrdin Back Home At Old Company Gazprom | By Michael R Gordon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/5-us-workers-plead-guilty-in-bribery-case.html | 5 US Workers Plead Guilty in Bribery Case | By Joseph P Fried | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/library-books-on-technology-technological-pioneering-past-and-present-405817.html | LIBRARYBOOKS ON TECHNOLOGY Technological Pioneering Past and Present | By Bruce Headlam | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/currents-furniture-glowing-in-the-dark.html | CURRENTS FURNITURE Glowing in the Dark | By Timothy Jack Ward | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/plus-track-and-field-new-balance-festival-jacobs-in-maine-seeking-bonus.html | PLUS TRACK AND FIELD  NEW BALANCE FESTIVAL Jacobs in Maine Seeking Bonus | By Frank Litsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/25-years-later-disco-fire-haunts-its-survivors.html | 25 Years Later Disco Fire Haunts Its Survivors | By Joseph Berger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/searching-for-buried-treasures.html | Searching For Buried Treasures | By Catherine Greenman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/library-books-on-technology-technological-pioneering-past-and-present-405078.html | LIBRARYBOOKS ON TECHNOLOGY Technological Pioneering Past and Present | By Katie Hafner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/baseball-kotsay-home-run-ruins-it-for-mets.html | BASEBALL Kotsay Home Run Ruins It For Mets | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/us/bush-announces-a-record-haul-and-foes-make-money-an-issue.html | Bush Announces a Record Haul And Foes Make Money an Issue | By Richard L Berke | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/international-business-a-unified-europe-ends-most-duty-free-shopping.html | INTERNATIONAL BUSINESS A Unified Europe Ends Most DutyFree Shopping | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/international-business-samsung-daewoo-swap-of-businesses-falls-apart.html | INTERNATIONAL BUSINESS SamsungDaewoo Swap of Businesses Falls Apart | By Stephanie Strom | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/world/us-releases-files-on-abuses-in-pinochet-era.html | US Releases Files on Abuses in Pinochet Era | By Philip Shenon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/us/miami-cubans-are-outraged-at-treatment-of-6-refugees.html | Miami Cubans Are Outraged At Treatment Of 6 Refugees | By Pamela Mercer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/public-lives-a-cancer-fighter-keeps-fighting-injustice.html | PUBLIC LIVES A Cancer Fighter Keeps Fighting Injustice | By Joyce Wadler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/coke-expects-sales-to-decline-1-to-2-mainly-in-europe.html | Coke Expects Sales to Decline 1 to 2 Mainly in Europe | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/tennis-stevenson-s-big-shot-pays-off.html | TENNIS Stevensons Big Shot Pays Off | By Robin Finn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/private-schools-fare-little-better-on-new-4th-grade-test.html | Private Schools Fare Little Better on New 4thGrade Test | By Anemona Hartocollis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/us/white-house-to-present-7.8-billion-plan-for-everglades.html | White House to Present 78 Billion Plan for Everglades | By Matthew L Wald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/in-america-restless-radicals.html | In America Restless Radicals | By Bob Herbert | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/world-business-briefing-europe-global-one-chief-resigns.html | WORLD BUSINESS BRIEFING EUROPE GLOBAL ONE CHIEF RESIGNS | By Edmund L Andrews | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/company-news-wyndham-receives-1-billion-from-investor-group.html | COMPANY NEWS WYNDHAM RECEIVES 1 BILLION FROM INVESTOR GROUP | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/library-books-on-technology-technological-pioneering-past-and-present-401455.html | LIBRARYBOOKS ON TECHNOLOGY Technological Pioneering Past and Present | By Karen Freeman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/the-media-business-advertising-addenda-accounts-417530.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/3-black-firefighters-file-bias-claims-against-department.html | 3 Black Firefighters File Bias Claims Against Department | By Michael Cooper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/world/negotiations-continue-for-ulster-accord.html | Negotiations Continue for Ulster Accord | By Warren Hoge | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/international-business-china-in-no-hurry-to-reopen-talks-on-joining-trade-group.html | INTERNATIONAL BUSINESS China in No Hurry to Reopen Talks on Joining Trade Group | By Erik Eckholm | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/currents-exhibitions-celebrating-scarpa-in-glass-and-concrete.html | CURRENTS EXHIBITIONS Celebrating Scarpa In Glass and Concrete | By Timothy Jack Ward | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/what-s-next-a-stay-of-execution-for-the-silicon-chip.html | WHATS NEXT A Stay of Execution For the Silicon Chip | By Peter Wayner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/internet-s-chain-of-foolery.html | Internets Chain Of Foolery | By Tina Kelley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/arts/jazz-festival-review-from-blissful-companions-a-sound-that-defies-labels.html | JAZZ FESTIVAL REVIEW From Blissful Companions a Sound That Defies Labels | By Ann Powers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/at-home-with-robert-a-m-stern-a-dean-s-remodeling-job-himself.html | AT HOME WITH Robert A M Stern A Deans Remodeling Job Himself | By Julie V Iovine | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/us/for-starr-and-hubbell-an-accord-of-sorts.html | For Starr and Hubbell an Accord of Sorts | By Neil A Lewis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/us/law-confronts-a-peddler-of-private-data.html | Law Confronts a Peddler of Private Data | By Douglas Frantz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/human-nature-mother-s-away-landscapers-play.html | HUMAN NATURE Mothers Away Landscapers Play | By Anne Raver | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/the-media-business-advertising-addenda-3-advertisers-decide-on-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Advertisers Decide on Accounts | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/sports-of-the-times-the-aging-veteran-and-a-rookie.html | Sports of The Times The Aging Veteran And A Rookie | By Harvey Araton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/former-head-of-charter-panel-attacks-giuliani-s-latest-plan.html | Former Head of Charter Panel Attacks Giulianis Latest Plan | By Abby Goodnough | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/p-g-to-end-animal-tests-for-most-consumer-goods.html | P G to End Animal Tests For Most Consumer Goods | By Dana Canedy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/essay-agony-ecstasy-agony-enter-the-computer.html | ESSAY Agony Ecstasy Agony Enter the Computer | By Edwin Rothman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/us/mccain-exhorts-his-party-to-reject-campaign-system.html | McCain Exhorts His Party To Reject Campaign System | By Alison Mitchell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/world/after-2-years-hong-kong-looks-more-like-china.html | After 2 Years Hong Kong Looks More Like China | By Mark Landler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/court-upholds-prison-ban-on-sexual-materials.html | Court Upholds Prison Ban on Sexual Materials | By Robert Hanley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/arts/music-review-a-sicilian-pianist-plunges-into-virtuosos-territory.html | MUSIC REVIEW A Sicilian Pianist Plunges Into Virtuosos Territory | By Paul Griffiths | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/currents-cityscape-in-rating-montreal-design-even-tourists-get-their-say.html | CURRENTS CITYSCAPE In Rating Montreal Design Even Tourists Get Their Say | By Timothy Jack Ward | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/news-watch-smaller-than-a-regular-mouse-but-big-enough-for-travelers.html | NEWS WATCH Smaller Than a Regular Mouse But Big Enough for Travelers | By Stephen C Miller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/pro-basketball-artest-joining-friend-but-not-preferred-club.html | PRO BASKETBALL Artest Joining Friend But Not Preferred Club | By Judy Battista | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/soccer-roundup-a-losing-streak-ends.html | SOCCER ROUNDUP A Losing Streak Ends | By Alex Yannis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/hockey-it-s-independence-day-for-fleury-and-free-agents.html | HOCKEY Its Independence Day for Fleury and Free Agents | By Joe Lapointe | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/company-news-tellabs-to-buy-netcore-systems-for-575-million.html | COMPANY NEWS TELLABS TO BUY NETCORE SYSTEMS FOR 575 MILLION | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/uneasiness-prevails-as-loft-law-expires.html | Uneasiness Prevails As Loft Law Expires | By Winnie Hu | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/books/making-books-creating-editors-and-publishers.html | MAKING BOOKS Creating Editors And Publishers | By Martin Arnold | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/plus-nhl-islanders-owners-and-officialsin-new-arena-talks.html | PLUS NHL  ISLANDERS Owners and OfficialsIn New Arena Talks | By Tarik ElBashir | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/lawyers-for-officer-in-louima-case-say-3d-juror-has-doubts.html | Lawyers for Officer in Louima Case Say 3d Juror Has Doubts | By Joseph P Fried | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/news-watch-lightweight-alternative-with-zip-for-the-road.html | NEWS WATCH Lightweight Alternative With Zip for the Road | By J D Biersdorfer | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/currents-convertible-restaurant-james-bond-could-pull-a-daring-escape-here.html | CURRENTS CONVERTIBLE RESTAURANT James Bond Could Pull A Daring Escape Here | By Timothy Jack Ward | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/a-practical-solution-fcc-s-give-and-take-in-sbc-ameritech-merger-deal.html | A Practical Solution FCCs Give and Take in SBCAmeritech Merger Deal | By Seth Schiesel | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/news-watch-a-multimedia-site-for-a-multifaceted-man.html | NEWS WATCH A Multimedia Site For a Multifaceted Man | By Lisa Guernsey | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/books/books-of-the-times-the-presidency-as-a-blooper-show.html | BOOKS OF THE TIMES The Presidency as a Blooper Show | By Walter Goodman | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/us/heart-valve-defect-found-to-be-rarer-and-not-as-serious.html | Heart Valve Defect Found to Be Rarer And Not as Serious | By Holcomb B Noble | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/movies/1977-summer-of-paranoia-spike-lee-s-new-film-evokes-not-just-son-sam-killings-but.html | 1977 Summer of Paranoia Spike Lees New Film Evokes Not Just the Son of Sam Killings But the Citys State of Mind | By Sam Roberts | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/arts/mark-morris-will-build-brooklyn-dance-center.html | Mark Morris Will Build Brooklyn Dance Center | By Jennifer Dunning | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/the-media-business-advertising-addenda-2-boston-agencies-agree-to-combine.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Boston Agencies Agree to Combine | By Stuart Elliott | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/new-jersey-dedicates-more-than-1-billion-to-land-preservation.html | New Jersey Dedicates More Than 1 Billion to Land Preservation | By David Kocieniewski | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/world/barak-creates-wide-coalition-with-7-parties.html | Barak Creates Wide Coalition With 7 Parties | By Deborah Sontag | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/healtheon-and-webmd-plan-to-buy-news-service.html | Healtheon And WebMD Plan to Buy News Service | By Saul Hansell | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-01 | https://www.nytimes.com/1999/07/01/world/crisis-balkans-united-nations-annan-urges-swift-action-assistance-kosovo.html | CRISIS IN THE BALKANS THE UNITED NATIONS Annan Urges Swift Action On Assistance To Kosovo | By Judith Miller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/world-business-briefing-americas-mexican-tariff-cut.html | WORLD BUSINESS BRIEFING AMERICAS MEXICAN TARIFF CUT | By Rick Wills | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/house-to-debate-financial-overhaul-law-today.html | House to Debate Financial Overhaul Law Today | By Stephen Labaton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/the-media-business-advertising-addenda-att-consolidates-interactive-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ATT Consolidates Interactive Account | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/personal-shopper-time-to-do-some-patriotic-relaxing.html | PERSONAL SHOPPER Time to Do Some Patriotic Relaxing | By Marianne Rohrlich | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/international-business-italian-banks-merger-but-french-banks-fail-end-fight.html | INTERNATIONAL BUSINESS Italian Banks in Merger but French Banks Fail to End Fight | By John Tagliabue | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/sports-times-trying-regain-control-genie-way-owners-bottle.html | Sports of The Times Trying to Regain Control of a Genie Way Out of the Owners Bottle | By William C Rhoden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/arts/arts-abroad-a-jolt-from-sculpture-in-a-genteel-garden.html | ARTS ABROAD A Jolt From Sculpture in a Genteel Garden | By Alan Riding | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/city-hall-weighs-ouster-of-school-board-head-a-close-ally-of-crew.html | City Hall Weighs Ouster of School Board Head a Close Ally of Crew | By Jacques Steinberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/arts/austria-refuses-to-cede-klimt-paintings.html | Austria Refuses to Cede Klimt Paintings | By Judith H Dobrzynski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/computerized-machine-steps-in-to-shuffle-cards-by-the-ton.html | Computerized Machine Steps In To Shuffle Cards by the Ton | By Ian Austen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/frontier-agrees-to-talks-on-buyout-offer.html | Frontier Agrees to Talks on Buyout Offer | By Laura M Holson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/world/turkey-reports-no-strife-after-kurd-s-sentence.html | Turkey Reports No Strife After Kurds Sentence | By Stephen Kinzer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/slight-increase-in-budget-of-prosecutor-is-considered.html | Slight Increase In Budget Of Prosecutor Is Considered | By Ronald Smothers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/future-murky-for-tale-telling-honduran-boy.html | Future Murky for TaleTelling Honduran Boy | By Kevin Flynn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-01 | https://www.nytimes.com/1999/07/01/theater/theater-review-in-the-void-of-the-damned-a-desire-to-hold-on.html | THEATER REVIEW In the Void of the Damned a Desire to Hold On | By Peter Marks | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/microsoft-s-accounting-under-scrutiny.html | Microsofts Accounting Under Scrutiny | By John Markoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/arts/irate-headmaster-irreverent-alumnus-the-family-guy-saga.html | Irate Headmaster Irreverent Alumnus The Family Guy Saga | By Lawrie Mifflin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/world/us-warns-that-arms-race-may-begin-between-koreas.html | US Warns That Arms Race May Begin Between Koreas | By David E Sanger and Eric Schmitt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/world/president-s-top-security-adviser-questioned-by-senate-committee.html | Presidents Top Security Adviser Questioned by Senate Committee | By Jeff Gerth | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/q-a-windows-registry-tip-look-but-don-t-touch.html | Q  A Windows Registry Tip Look but Dont Touch | By J D Biersdorfer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/pro-basketball-nets-thrilled-to-get-eschmeyer-a-big-center-with-34th-pick.html | PRO BASKETBALL Nets Thrilled to Get Eschmeyer A Big Center With 34th Pick | By Chris Broussard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/judge-annuls-rule-allowing-sale-of-air-rights-by-theaters.html | Judge Annuls Rule Allowing Sale of Air Rights by Theaters | By Andy Newman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/bomb-suspects-lawyers-to-need-security-checks.html | Bomb Suspects Lawyers To Need Security Checks | By Benjamin Weiser | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/tennis-becker-offers-his-goodbyes-quietly.html | TENNIS Becker Offers His Goodbyes Quietly | By Robin Finn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/when-crime-becomes-art.html | When Crime Becomes Art | By Harold Schechter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/us/economic-scene-2-medicare-plans-but-not-so-far-apart.html | Economic Scene 2 Medicare Plans but Not So Far Apart | By Michael M Weinstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/essay-two-men-walking.html | Essay Two Men Walking | By William Safire | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/merrill-lynch-is-settling-copper-trading-complaints.html | Merrill Lynch Is Settling Copper Trading Complaints | By Felicity Barringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/news-watch-miniature-pinball-with-buzz-and-a-bunch-of-apes-on-the-run.html | NEWS WATCH Miniature Pinball With Buzz And a Bunch of Apes on the Run | By Joe Hutsko | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/arts/bridge-a-subtle-defensive-shift-upsets-a-shaky-contract.html | BRIDGE A Subtle Defensive Shift Upsets a Shaky Contract | By Alan Truscott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/markets-stocks-bonds-stock-bond-markets-both-like-what-they-hear-fed.html | THE MARKETS STOCKS  BONDS Stock and Bond Markets Both Like What They Hear From the Fed | By Jonathan Fuerbringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/clues-in-search-for-financier-lead-to-europe.html | Clues in Search For Financier Lead to Europe | By Kurt Eichenwald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/colleges-notebook-more-computers-added-to-insure-a-no-1-match.html | COLLEGES NOTEBOOK More Computers Added to Insure a No 1 Match | By Joe Drape | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/baseball-for-all-the-yankees-it-was-a-day-of-oops.html | BASEBALL For All the Yankees It Was a Day of Oops | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/us/washington-memo-clinton-says-he-s-not-slowing-down.html | Washington Memo Clinton Says Hes Not Slowing Down | By John M Broder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/media-business-advertising-leading-forecaster-ad-spending-predicts-stronger-than.html | THE MEDIA BUSINESS ADVERTISING A leading forecaster of ad spending predicts strongerthanexpected gains for this year | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/housing-and-medicaid-laws-lapse-as-budget-talks-hit-wall.html | Housing and Medicaid Laws Lapse as Budget Talks Hit Wall | By Richard PerezPena | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/can-it-pay-to-surf-the-web.html | Can It Pay to Surf the Web | By Lisa Guernsey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/women-s-world-cup-the-other-steffi-jones-on-defense-for-germany.html | WOMENS WORLD CUP The Other Steffi Jones On Defense for Germany | By Jere Longman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/some-users-of-artificial-stucco-find-headaches-are-real.html | Some Users of Artificial Stucco Find Headaches Are Real | By Fred A Bernstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/theater/theater-review-reinventing-macbeth-with-a-real-birnam-wood.html | THEATER REVIEW Reinventing Macbeth With a Real Birnam Wood | By D J R Bruckner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/world/crisis-balkans-investigation-kosovo-s-living-delay-burial-so-its-dead-can-bear.html | CRISIS IN THE BALKANS INVESTIGATION Kosovos Living Delay Burial So Its Dead Can Bear Witness | By Ian Fisher | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/currents-playhouse-duck-before-entering-mount-vernon-reinterpreted.html | CURRENTS PLAYHOUSE Duck Before Entering Mount Vernon Reinterpreted | By Timothy Jack Ward | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/the-big-city-hard-hearts-were-softened-by-a-boys-tale.html | The Big City Hard Hearts Were Softened By a Boys Tale | By John Tierney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/arts/dance-review-images-of-anxiety-survival-and-rapport.html | DANCE REVIEW Images of Anxiety Survival and Rapport | By Jack Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/pro-basketball-knicks-pick-a-project-but-he-s-all-of-7-feet-2.html | PRO BASKETBALL Knicks Pick a Project but Hes All of 7 Feet 2 | By Selena Roberts | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/news-watch-yahoo-changes-some-rules-upsetting-some-geocities-users.html | NEWS WATCH Yahoo Changes Some Rules Upsetting Some Geocities Users | By Lisa Napoli | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/college-prep-by-e-mail-for-the-eager.html | College Prep By EMail For the Eager | By Lisa Guernsey | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/william-berger-fund-manager-and-art-collector-dies-at-73.html | William Berger Fund Manager and Art Collector Dies at 73 | By Edward Wyatt | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/the-media-business-advertising-addenda-p-g-and-yahoo-to-expand-links.html | THE MEDIA BUSINESS ADVERTISING ADDENDA P G and Yahoo To Expand Links | By Stuart Elliott | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/world/crisis-balkans-diplomacy-nato-moscow-still-differ-over-where-russian-forces-will.html | CRISIS IN THE BALKANS DIPLOMACY NATO and Moscow Still Differ Over Where Russian Forces Will Be Stationed | By Craig R Whitney | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/some-hear-screech-others-america-s-story-for-aiding-immigration-no-7-line-named.html | Some Hear a Screech Others Americas Story For Aiding Immigration No 7 Line Is Named a Historic Trail Who Knew | By Somini Sengupta | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/the-markets-market-place-as-rates-rose-underwriting-dipped-in-the-second-quarter.html | THE MARKETS Market Place As Rates Rose Underwriting Dipped in the Second Quarter | By Sholnn Freeman | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/library-books-on-technology-technological-pioneering-past-and-present-404934.html | LIBRARYBOOKS ON TECHNOLOGY Technological Pioneering Past and Present | By J D Biersdorfer | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/on-line-choreographer-pushes-back-boundaries.html | On Line Choreographer Pushes Back Boundaries | By Dulcie Leimbach | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/world/russian-bombers-face-off-against-american-fighters.html | Russian Bombers Face Off Against American Fighters | By David Stout | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/ailing-foreigners-burden-emergency-rooms-in-us.html | Ailing Foreigners Burden Emergency Rooms in US | By Randy Kennedy | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/world/holbrooke-nomination-passes-one-hurdle-but-faces-another.html | Holbrooke Nomination Passes One Hurdle but Faces Another | By Philip Shenon | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/stop-the-exodus.html | Stop the Exodus | By Aleksa Djilas | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/news-watch-software-will-let-you-mingle-with-the-crowd-at-a-web-site.html | NEWS WATCH Software Will Let You Mingle With the Crowd at a Web Site | By Lisa Guernsey | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/business/boeing-and-airbus-battle-over-singapore-airline-sales.html | Boeing and Airbus Battle Over Singapore Airline Sales | By Laurence Zuckerman | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/board-shifts-on-special-education-in-summer.html | Board Shifts on Special Education in Summer | By Lynette Holloway | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Linda Lee | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/news-watch-aol-is-giving-its-subscribers-more-reasons-to-stay-home.html | NEWS WATCH AOL Is Giving Its Subscribers More Reasons to Stay Home | By Michelle Slatalla | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/international-business-hong-kong-and-disney-to-keep-discussing-a-theme-park.html | INTERNATIONAL BUSINESS Hong Kong and Disney to Keep Discussing a Theme Park | By Mark Landler | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/world/french-observatory-gondola-plunges-in-the-alps-killing-20.html | French Observatory Gondola Plunges in the Alps Killing 20 | By Craig R Whitney | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/the-media-business-advertising-addenda-zenith-raises-spending-forecasts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Zenith Raises Spending Forecasts | By Patricia Winters Lauro | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/art-review-provocation-and-terror-in-enigmatic-forms.html | ART REVIEW Provocation and Terror In Enigmatic Forms | By John Russell | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/pop-review-clapton-and-dylan-tiptoe-toward-common-ground.html | POP REVIEW Clapton and Dylan Tiptoe Toward Common Ground | By Neil Strauss | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/world-business-briefing-americas-beer-producers-join.html | WORLD BUSINESS BRIEFING AMERICAS BEER PRODUCERS JOIN | By Simon Romero | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/us/2-states-act-to-limit-spread-of-video-poker-machines.html | 2 States Act to Limit Spread Of Video Poker Machines | By David Firestone | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/dance-review-in-summer-they-speak-the-language-of-snow.html | DANCE REVIEW In Summer They Speak The Language of Snow | By Jack Anderson | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/sports-of-the-times-at-age-30-graf-is-showing-shes-not-yet-over-the-hill.html | Sports of The Times At Age 30 Graf Is Showing Shes Not Yet Over the Hill | By Harvey Araton | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/world/womens-groups-oppose-vatican-on-family-planning.html | Womens Groups Oppose Vatican on Family Planning | By Paul Lewis | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/us/hmos-will-raise-medicare-premium-or-trim-benefits.html | HMOS WILL RAISE MEDICARE PREMIUM OR TRIM BENEFITS | By Robert Pear | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/backing-new-york-on-medicare-first-lady-lobbies-white-house.html | Backing New York on Medicare First Lady Lobbies White House | By Adam Nagourney | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/film-review-it-s-a-long-way-from-altoona-to-druggy-depravity.html | FILM REVIEW Its a Long Way From Altoona to Druggy Depravity | By Stephen Holden | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/blocked-artery-sends-koch-to-hospital-for-treatment.html | Blocked Artery Sends Koch To Hospital for Treatment | By Alan Finder | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/design-review-drop-dead-beauty-and-luxe-with-an-intimate-index-of-change.html | DESIGN REVIEW DropDead Beauty and Luxe With an Intimate Index of Change | By Roberta Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/us/woman-dies-after-beating-girls-are-held.html | Woman Dies After Beating Girls Are Held | By Michael Janofsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/plus-rowing-henley-royal-regatta-ivy-teams-advance-in-temple-challenge.html | PLUS ROWING  HENLEY ROYAL REGATTA Ivy Teams Advance In Temple Challenge | By Norman HildesHeim | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/world/gaza-dilemma-boycott-or-paycheck.html | Gaza Dilemma Boycott or Paycheck | By Joel Greenberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/film-review-red-hot-buttons-in-lee-s-steaming-sam.html | FILM REVIEW Red Hot Buttons in Lees Steaming Sam | By Janet Maslin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/world-business-briefing-europe-french-bank-bid.html | WORLD BUSINESS BRIEFING EUROPE FRENCH BANK BID | By John Tagliabue | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/us/california-bill-would-limit-handgun-buyers-to-1-a-month.html | California Bill Would Limit Handgun Buyers to 1 a Month | By Barry Meier | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/us/political-briefing-forbes-passes-the-hat-among-common-folk.html | Political Briefing Forbes Passes the Hat Among Common Folk | By B Drummond Ayres Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/suit-says-woolworth-fired-old-workers-to-build-young-image.html | Suit Says Woolworth Fired Old Workers to Build Young Image | By Benjamin Weiser | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/officer-is-charged-with-laundering-drug-profits.html | Officer Is Charged With Laundering Drug Profits | By Anthony Ramirez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/the-human-difference.html | The Human Difference | By Stephen Jay Gould | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/us/bush-taps-silicon-valley-for-support.html | Bush Taps Silicon Valley For Support | By Richard L Berke | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/on-my-mind-saving-public-colleges.html | On My Mind Saving Public Colleges | By A M Rosenthal | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/on-baseball-dodgers-best-paid-in-nl-are-third-worst-on-field.html | ON BASEBALL Dodgers Best Paid in NL Are Third Worst on Field | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/world/lott-says-that-despite-snags-holbrooke-is-likely-to-be-confirmed.html | Lott Says That Despite Snags Holbrooke Is Likely to Be Confirmed | By Philip Shenon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/antiques-at-henley-classic-boats-to-cherish.html | ANTIQUES At Henley Classic Boats To Cherish | By Wendy Moonan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/political-memo-budget-bog-and-what-put-pataki-there.html | Political Memo Budget Bog And What Put Pataki There | By Richard PerezPena | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/critic-s-choice-rapturous-companions-on-a-luminous-bridge.html | CRITICS CHOICE Rapturous Companions On a Luminous Bridge | By Janet Maslin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/u-s-west-to-talk-with-qwest.html | U S West to Talk With Qwest | By Laura M Holson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/9-officers-are-suspended-after-a-suspect-is-beaten.html | 9 Officers Are Suspended After a Suspect Is Beaten | By Robert Hanley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/pro-basketball-eschmeyer-might-be-right-fit-for-the-nets.html | PRO BASKETBALL Eschmeyer Might Be Right Fit for the Nets | By Steve Popper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/gte-sues-5-insurers-in-a-bid-to-spread-year-2000-costs.html | GTE Sues 5 Insurers in a Bid To Spread Year 2000 Costs | By Barnaby J Feder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/world/joshua-nkomo-of-zimbabwe-is-dead-at-62.html | Joshua Nkomo of Zimbabwe Is Dead at 62 | By Donald G McNeil Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/world/ira-talks-halt-to-much-teeth-gnashing.html | IRA Talks Halt to Much Teeth Gnashing | By Warren Hoge | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/giuliani-endorses-raises-for-mayor-and-other-top-officials.html | Giuliani Endorses Raises for Mayor and Other Top Officials | By David M Herszenhorn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/city-college-president-forced-out-by-cuny-trustees-under-badillo.html | City College President Forced Out By CUNY Trustees Under Badillo | By Karen W Arenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/foreign-buyers-mark-long-island-wineries-new-status.html | Foreign Buyers Mark Long Island Wineries New Status | By Howard G Goldberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/residential-real-estate-adding-affordable-3-family-homes-bedford-stuyvesant-mix.html | Residential Real Estate Adding Affordable 3Family Homes to BedfordStuyvesant Mix | By Rachelle Garbarine | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/critic-s-notebook-out-of-the-box-familiar-faces-glisten-above-the-footlights.html | CRITICS NOTEBOOK Out of the Box Familiar Faces Glisten Above the Footlights | By Peter Marks | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/us/foes-fund-raising-up-gore-bolsters-his-team.html | Foes FundRaising Up Gore Bolsters His Team | By Melinda Henneberger and John M Broder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/some-worry-sport-utilities-are-too-much-for-new-york.html | Some Worry Sport Utilities Are Too Much for New York | By Keith Bradsher | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/world/crisis-balkans-military-nato-commander-says-milosevic-moving-forces-into-pro.html | CRISIS IN THE BALKANS THE MILITARY NATO Commander Says Milosevic Is Moving Forces Into ProWestern Montenegrin Republic | By Eric Schmitt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/us/republicans-thwart-clinton-on-new-teachers.html | Republicans Thwart Clinton on New Teachers | By Steven A Holmes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/pro-football-for-the-jets-green-the-time-is-now.html | PRO FOOTBALL For the Jets Green the Time Is Now | By Thomas George | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/film-review-his-best-friend-falls-for-her-on-their-wedding-day.html | FILM REVIEW His Best Friend Falls for Her on Their Wedding Day | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/world/us-relaxes-the-limits-on-exports-of-high-speed-computers.html | US Relaxes the Limits on Exports of HighSpeed Computers | By David E Sanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/film-review-a-boy-s-best-friend-and-the-town-meanie.html | FILM REVIEW A Boys Best Friend And the Town Meanie | By Anita Gates | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/daimlerchrysler-says-sales-fell-in-june-against-trend.html | DaimlerChrysler Says Sales Fell in June Against Trend | By Michelle Krebs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/world-business-briefing-europe-british-software-deal.html | WORLD BUSINESS BRIEFING EUROPE BRITISH SOFTWARE DEAL | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/dance-review-a-tale-of-three-auroras-and-of-many-beauties.html | DANCE REVIEW A Tale of Three Auroras And of Many Beauties | By Anna Kisselgoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/tennis-through-rain-and-gloom-graf-delivers-message.html | TENNIS Through Rain and Gloom Graf Delivers Message | By Robin Finn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/randolph-guggenheimer-91-saved-hospital.html | Randolph Guggenheimer 91 Saved Hospital | By Enid Nemy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/a-port-authority-detective-is-shot-at-kennedy-airport.html | A Port Authority Detective Is Shot at Kennedy Airport | By Andy Newman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/world/halifax-journal-canada-celebrates-immigrants-but-which-ones.html | Halifax Journal Canada Celebrates Immigrants but Which Ones | By Anthony Depalma | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/world/world-business-briefing-europe-persian-gulf-natural-gas.html | WORLD BUSINESS BRIEFING EUROPE PERSIAN GULF NATURAL GAS | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/world/seoul-holds-5-workers-in-fire-fatal-to-23-campers.html | Seoul Holds 5 Workers in Fire Fatal to 23 Campers | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/editorial-observer-a-bad-year-for-the-worlds-border-guards.html | Editorial Observer A Bad Year for the Worlds Border Guards | By Tina Rosenberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/web-concession-from-microsoft.html | Web Concession From Microsoft | By Saul Hansell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/sports-of-the-times-for-chastain-an-error-then-a-goal.html | Sports Of The Times For Chastain An Error Then a Goal | By George Vecsey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/whitman-set-to-overhaul-police-policy.html | Whitman Set To Overhaul Police Policy | By David Kocieniewski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/family-fare-a-rain-forest-in-the-bronx.html | FAMILY FARE A Rain Forest In the Bronx | By Laurel Graeber | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/international-business-bertelsmann-chief-turns-voting-control-over-new-board.html | INTERNATIONAL BUSINESS Bertelsmann Chief Turns Voting Control Over to a New Board | By Edmund L Andrews | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/art-in-review-434841.html | Art in Review | By Holland Cotter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/taking-the-children-418285.html | Taking the Children | By Peter M Nichols | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/horse-racing-suburban-features-behrens.html | HORSE RACING Suburban Features Behrens | By Joseph Durso | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/world-business-briefing-asia-indonesian-debt-collection.html | WORLD BUSINESS BRIEFING ASIA INDONESIAN DEBT COLLECTION | By Wayne Arnold | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/theater-review-in-madcap-padua-gags-rule-an-untamed-shrew.html | THEATER REVIEW In Madcap Padua Gags Rule an Untamed Shrew | By Peter Marks | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/us/political-briefing-candidates-deliver-laugh-lines-at-gala.html | Political Briefing Candidates Deliver Laugh Lines at Gala | By B Drummond Ayres Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/world/crisis-balkans-kosovo-notebook-milosevic-s-vision-glory-unleashed-decade-ruin.html | CRISIS IN THE BALKANS KOSOVO NOTEBOOK Milosevics Vision of Glory Unleashed Decade of Ruin | By Roger Cohen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/the-markets-market-place-wild-ascent-of-a-small-cap-stock-perhaps-by-mistake.html | THE MARKETS Market Place Wild Ascent Of a SmallCap Stock Perhaps By Mistake | By Edward Wyatt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/photography-review-shades-of-suburban-blues.html | PHOTOGRAPHY REVIEW Shades of Suburban Blues | By Sarah Boxer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/pro-basketball-in-this-draft-finesse-is-selected-over-power.html | PRO BASKETBALL In This Draft Finesse Is Selected Over Power | By Mike Wise | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/tv-weekend-for-a-coach-and-a-rookie-lessons-on-and-off-court.html | TV WEEKEND For a Coach and a Rookie Lessons on and Off Court | By Ron Wertheimer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/new-jersey-senate-passes-bill-requiring-smart-gun-devices.html | New Jersey Senate Passes Bill Requiring Smart Gun Devices | By Jerry Gray | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/the-markets-stocks-despite-upturn-in-rates-dow-still-gains-95.62-points.html | THE MARKETS STOCKS Despite Upturn in Rates Dow Still Gains 9562 Points | By Robert D Hershey Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/world/indian-official-denies-talks-with-pakistan-over-kashmir-fighting.html | Indian Official Denies Talks With Pakistan Over Kashmir Fighting | By Barry Bearak | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/women-s-world-cup-resilient-americans-advance-to-semifinals.html | WOMENS WORLD CUP Resilient Americans Advance to Semifinals | By Jere Longman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/public-lives-defender-of-the-loft-unbowed-after-17-years.html | PUBLIC LIVES Defender of the Loft Unbowed After 17 Years | By Jan Hoffman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/fire-traps-350-a-train-riders-in-dark-and-near-panic.html | Fire Traps 350 ATrain Riders in Dark and NearPanic | By Robert D McFadden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/home-video-high-noon-frame-by-frame.html | HOME VIDEO High Noon Frame by Frame | By Peter J Nichols | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/art-in-review-434868.html | Art in Review | By Ken Johnson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/art-in-review-434850.html | Art in Review | By Ken Johnson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/lawyer-says-he-told-of-fraud-case-in-92.html | Lawyer Says He Told of Fraud Case in 92 | By David Barboza | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/school-regains-stellar-reputation-students-outshine-elite-standardized-test.html | A School Regains Stellar Reputation Students Outshine the Elite In Standardized Test Scores | By Lynette Holloway | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/us/embryo-cell-research-a-clash-of-values.html | Embryo Cell Research A Clash of Values | By Nicholas Wade | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/books/books-of-the-times-the-death-of-god-a-continuing-serial.html | BOOKS OF THE TIMES The Death of God a Continuing Serial | By Michiko Kakutani | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/books/art-review-the-coming-of-color-to-american-books.html | ART REVIEW The Coming of Color to American Books | By Grace Glueck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/tv-sports-the-case-of-the-once-feared-camera.html | TV SPORTS The Case of the OnceFeared Camera | By Richard Sandomir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/baseball-dotel-is-rocked-but-victory-is-a-lullaby.html | BASEBALL Dotel Is Rocked but Victory Is a Lullaby | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/bill-to-overhaul-financial-system-passes-the-house.html | BILL TO OVERHAUL FINANCIAL SYSTEM PASSES THE HOUSE | By Stephen Labaton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/us/political-briefing-gore-is-followed-by-aids-protesters.html | Political Briefing Gore Is Followed By AIDS Protesters | By B Drummond Ayres Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/panel-sees-no-short-cut-to-a-less-violent-media.html | Panel Sees No Short Cut To a Less Violent Media | By Peter Applebome | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/us/political-memo-bush-s-big-bankroll-and-what-it-means.html | Political Memo Bushs Big Bankroll and What It Means | By Jill Abramson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-02 | https://www.nytimes.com/1999/07/02/us/little-known-panel-turns-mayor-into-defendant.html | LittleKnown Panel Turns Mayor Into Defendant | By Todd S Purdum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/art-review-down-home-at-the-met-a-folk-art-get-together.html | ART REVIEW Down Home at the Met A Folk Art GetTogether | By Grace Glueck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/weekend-warrior-tree-hugging-70-feet-up-in-a-chattering-world.html | WEEKEND WARRIOR Tree Hugging 70 Feet Up in a Chattering World | By Joe Glickman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/industry-awaits-biggest-transformation-since-depression.html | Industry Awaits Biggest Transformation Since Depression | By Leslie Wayne | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/foreign-affairs-was-kosovo-world-war-iii.html | Foreign Affairs Was Kosovo World War III | By Thomas L Friedman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/album-of-the-week.html | Album of the Week | By Ben Ratliff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/world/at-the-kashmir-line-toe-to-toe-and-gun-to-gun.html | At the Kashmir Line Toe to Toe and Gun to Gun | By Celia W Dugger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/the-media-business-advertising-addenda-bartle-leaving-shop-he-helped-to-found.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bartle Leaving Shop He Helped to Found | By Patricia Winters Lauro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/design-review-seductive-objects-with-a-sly-sting.html | DESIGN REVIEW Seductive Objects With a Sly Sting | By Herbert Muschamp | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/world/clinton-favors-broad-rights-in-palestinians-resettlement.html | Clinton Favors Broad Rights In Palestinians Resettlement | By John M Broder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/the-media-business-advertising-liquor-companies-adopt-groovy-era-theme-get-younger.html | THE MEDIA BUSINESS ADVERTISING Liquor companies adopt a groovyera theme to get younger consumers to try mixed drinks | By Patricia Winters Lauro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/a-bitter-brew-of-earnings-for-starbucks.html | A Bitter Brew Of Earnings For Starbucks | By Andrew Pollack | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/international-business-mold-scare-in-poland-causes-another-coke-recall.html | INTERNATIONAL BUSINESS Mold Scare in Poland Causes Another Coke Recall | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/world/lord-whitelaw-81-key-aide-and-fixer-for-mrs-thatcher.html | Lord Whitelaw 81 Key Aide And Fixer for Mrs Thatcher | By Eric Pace | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/us/as-estimates-of-surplus-grow-gop-rethinks-ways-to-use-it.html | As Estimates of Surplus Grow GOP Rethinks Ways to Use It | By Richard W Stevenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/business/reviving-economics-fear-bad-times-consumers-might-simply-refuse-spend.html | Reviving the Economics of Fear In Bad Times Consumers Might Simply Refuse to Spend | By Louis Uchitelle | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/crew-says-school-board-chief-is-hostage-of-mayoral-politics.html | Crew Says School Board Chief Is Hostage of Mayoral Politics | By Lynette Holloway | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/weekend-excursion-steaming-through-a-world-that-time-left-behind.html | WEEKEND EXCURSION Steaming Through a World That Time Left Behind | By William McDonald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/baseball-irabu-at-his-best-silences-favorite-foe.html | BASEBALL Irabu at His Best Silences Favorite Foe | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/at-the-movies.html | At The Movies | By Bernard Weintraub | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/hockey-rangers-fly-off-for-the-free-agent-frenzy.html | HOCKEY Rangers Fly Off for the FreeAgent Frenzy | By Joe Lapointe | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/automobiles/autos-on-friday-collecting-hollywood-says-let-s-put-on-a-show.html | AUTOS ON FRIDAYCollecting Hollywood Says Lets Put On a Show | By Keith Martin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/quoting-gottis-father-prosecutors-seek-longer-term-for-son.html | Quoting Gottis Father Prosecutors Seek Longer Term for Son | By Selwyn Raab | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/chancellor-backs-2-schools-in-queens-for-charter-status.html | Chancellor Backs 2 Schools In Queens for Charter Status | By Julian E Barnes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/us/maintenance-firm-s-lawyer-expects-indictments-in-valujet-crash.html | Maintenance Firms Lawyer Expects Indictments in Valujet Crash | By Matthew L Wald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/pro-basketball-robinsons-fast-flurry-propels-the-liberty.html | PRO BASKETBALL Robinsons Fast Flurry Propels The Liberty | By Jerry Brewer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/business/international-business-banco-do-brasil-rescue-plan-raises-investors-anxiety.html | INTERNATIONAL BUSINESS Banco do Brasil Rescue Plan Raises Investors Anxiety | By Simon Romero | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/business/after-a-month-s-lull-employers-report-strong-job-gains-for-june.html | After a Months Lull Employers Report Strong Job Gains for June | By Sylvia Nasar | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/books/child-adult-war-military-historian-puts-vivid-cast-world-war.html | A Child and an Adult of War A Military Historian Puts a Vivid Cast on World War I | By Mel Gussow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/books/think-tank-oh-the-places-he-went-when-dr-seuss-took-his-whimsy-to-war.html | THINK TANK Oh the Places He Went When Dr Seuss Took His Whimsy to War | By Jonathan Rosen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/world/crisis-balkans-military-nato-bars-russia-reinforcing-troops-kosovo.html | CRISIS IN THE BALKANS THE MILITARY NATO BARS RUSSIA FROM REINFORCING TROOPS IN KOSOVO | By Eric Schmitt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/tennis-plenty-wimbledon-semifinals-are-set-good-day-be-young-stevenson-lucic-win.html | TENNIS Plenty of Wimbledon News and Semifinals Are Set A Good Day to Be Young Stevenson and Lucic Win | By Robin Finn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-03 | https://www.nytimes.com/1999/07/03/business/company-news-hertz-considering-acquisition-of-ford-s-axus-unit.html | COMPANY NEWS HERTZ CONSIDERING ACQUISITION OF FORDS AXUS UNIT | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/sports-of-the-times-slammin-sampras-a-footnote.html | Sports of The Times Slammin Sampras A Footnote | By Harvey Araton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/us/effort-to-heal-old-racial-wounds-brings-new-discord.html | Effort to Heal Old Racial Wounds Brings New Discord | By Rick Bragg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/an-officer-with-a-love-for-kin-and-colleagues.html | An Officer With a Love For Kin and Colleagues | By Neil MacFarquhar | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/theater/theater-review-in-dullsville-playing-chicken-with-life.html | THEATER REVIEW In Dullsville Playing Chicken With Life | By Anita Gates | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/world/robert-polhill-65-lebanon-hostage-for-3-years.html | Robert Polhill 65 Lebanon Hostage for 3 Years | By Nick Ravo | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/filmgoers-revisit-a-summer-they-couldn-t-forget.html | Filmgoers Revisit a Summer They Couldnt Forget | By Kit R Roane | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/arts/jazz-review-it-s-all-joni-mitchell-onstage-but-she-s-in-the-audience.html | JAZZ REVIEW Its All Joni Mitchell Onstage but Shes in the Audience | By Ben Ratliff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/business/international-business-coca-cola-recalls-water-poland-after-bacteria-are-found.html | INTERNATIONAL BUSINESS CocaCola Recalls Water in Poland After Bacteria Are Found | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/arts/john-mullin-85-whose-magnetic-tape-freed-radio-broadcasters.html | John Mullin 85 Whose Magnetic Tape Freed Radio Broadcasters | By Nick Ravo | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/business/world-business-briefing-americas-suit-seeks-inheritance.html | WORLD BUSINESS BRIEFING AMERICAS SUIT SEEKS INHERITANCE | By Rick Wills | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/authorities-accuse-prosecutor-of-stealing-a-wallet-in-court.html | Authorities Accuse Prosecutor Of Stealing a Wallet in Court | By Joseph P Fried | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/bias-permeates-the-state-police-whitman-admits.html | BIAS PERMEATES THE STATE POLICE WHITMAN ADMITS | By David Kocieniewski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/the-tainted-tour-a-special-report-drug-scandals-dampen-cycling-s-top-event.html | THE TAINTED TOUR A special report Drug Scandals Dampen Cyclings Top Event | By Christopher Clarey and Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/business/world-business-briefing-americas-brazilian-supermarket-deal.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN SUPERMARKET DEAL | By Simon Romero | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/business/forrest-mars-95-creator-of-the-m-m-and-a-candy-empire.html | Forrest Mars 95 Creator of the M  M and a Candy Empire | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-03 | https://www.nytimes.com/1999/07/03/world/crisis-balkans-protests-crowds-denounce-milosevic-opposition-stronghold.html | CRISIS IN THE BALKANS PROTESTS Crowds Denounce Milosevic In Opposition Stronghold | By Blaine Harden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/world/for-a-world-apart-a-lesson-in-social-work.html | For a World Apart a Lesson in Social Work | By Deborah Sontag | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/tennis-cinderella-s-father-has-a-name-julius-erving.html | Tennis Cinderellas Father Has a Name Julius Erving | By James C McKinley Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/arts/jazz-review-a-composer-of-film-scores-plays-away-from-the-camera.html | JAZZ REVIEW A Composer of Film Scores Plays Away From the Camera | By Neil Strauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/baseball-torre-s-faith-in-cone-is-rewarded.html | BASEBALL Torres Faith in Cone Is Rewarded | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/baseball-mets-s-bad-night-turns-terrible.html | BASEBALL Metss Bad Night Turns Terrible | By Joe Drape | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/business/the-markets-stocks-bonds-broad-rally-lets-dow-resume-its-record-breaking-ways.html | THE MARKETS STOCKS  BONDS Broad Rally Lets Dow Resume Its RecordBreaking Ways | By Jonathan Fuerbringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/after-earlier-grumbling-mayor-backs-head-of-school-board.html | After Earlier Grumbling Mayor Backs Head of School Board | By Abby Goodnough | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/us/beliefs-despite-recent-report-question-authority-still-divides-roman-catholics.html | BELIEFS Despite a recent report the question of authority still divides Roman Catholics and Anglicans | By Peter Steinfels | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/business/famous-cookie-face-match-wally-amos-got-his-hand-his-name-back-game.html | A Famous Cookie And a Face to Match How Wally Amos Got His Hand And His Name Back in the Game | By Dana Canedy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/world/next-israeli-leader-steps-out-of-his-silence.html | Next Israeli Leader Steps Out of His Silence | By Deborah Sontag | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/unions-protest-newark-officers-suspensions.html | Unions Protest Newark Officers Suspensions | By Robert Hanley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/world/crisis-in-the-balkans-united-nations-french-aide-named-to-lead-rebuilding-effort.html | CRISIS IN THE BALKANS UNITED NATIONS French Aide Named to Lead Rebuilding Effort | By Judith Miller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/world/ulster-is-given-an-ultimatum-to-end-impasse.html | Ulster Is Given An Ultimatum To End Impasse | By Warren Hoge | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/business/world-business-briefing-europe-kitchen-equipment-deal.html | WORLD BUSINESS BRIEFING EUROPE KITCHEN EQUIPMENT DEAL | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/horse-racing-notebook-finder-s-fee-in-fine-fillies-footsteps.html | HORSE RACING NOTEBOOK Finders Fee in Fine Fillies Footsteps | By Joseph Durso | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-03 | https://www.nytimes.com/1999/07/03/world/mexico-s-senate-blocks-election-reforms.html | Mexicos Senate Blocks Election Reforms | By Julia Preston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/theater/theater-review-pie-fights-keystone-kops-and-pain.html | THEATER REVIEW Pie Fights Keystone Kops and Pain | By Ben Brantley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/plus-rowing-henley-royal-regatta-harvard-freshmen-remain-undefeated.html | PLUS ROWING  HENLEY ROYAL REGATTA Harvard Freshmen Remain Undefeated | By Norman HildesHeim | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/arts/bridge-a-bold-underlead-of-an-ace-undermines-a-spade-game.html | BRIDGE A Bold Underlead of an Ace Undermines a Spade Game | By Alan Truscott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/like-the-beach-only-with-more-gravity.html | Like the Beach Only With More Gravity | By Tom Ruprecht | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/business/company-news-benchmark-to-buy-avex-electronics-for-289-million.html | COMPANY NEWS BENCHMARK TO BUY AVEX ELECTRONICS FOR 289 MILLION | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/business/2-found-guilty-of-hospital-fraud-charges.html | 2 Found Guilty of Hospital Fraud Charges | By Kurt Eichenwald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/arts/dance-review-a-princess-whose-bearing-and-speed-eclipse-sentiment.html | DANCE REVIEW A Princess Whose Bearing And Speed Eclipse Sentiment | By Jennifer Dunning | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/journal-summer-of-matthew-shepard.html | Journal Summer of Matthew Shepard | By Frank Rich | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/plus-hockey-rangers-talks-with-fleury-are-going-well.html | PLUS HOCKEY  RANGERS Talks With Fleury Are Going Well | By Joe Lapointe | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/business/new-phase-under-way-in-battle-over-banking-law.html | New Phase Under Way In Battle Over Banking Law | By Stephen Labaton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/us/is-1-trillion-windfall-as-ephemeral-as-a-breeze.html | Is 1 Trillion Windfall as Ephemeral as a Breeze | By Richard W Stevenson With Michael M Weinstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/us/in-just-one-town-phoning-and-driving-don-t-mix.html | In Just One Town Phoning and Driving Dont Mix | By Dirk Johnson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/seeking-a-home-after-the-white-house-for-10000-a-month-tops.html | Seeking a Home After the White House for 10000 a Month Tops | By Elisabeth Bumiller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/man-held-in-killings-in-2-boroughs-in-day.html | Man Held in Killings In 2 Boroughs in Day | By Julian E Barnes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/world/south-korea-halts-talks-in-dispute-on-families.html | South Korea Halts Talks In Dispute On Families | By Erik Eckholm | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/business/international-business-how-world-stock-markets-fared-in-the-second-quarter.html | INTERNATIONAL BUSINESS How World Stock Markets Fared in the Second Quarter | By Dylan Loeb McClain | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-03 | https://www.nytimes.com/1999/07/03/arts/ballet-review-seduction-stripped-to-the-essentials.html | BALLET REVIEW Seduction Stripped To the Essentials | By Anna Kisselgoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/about-new-york-unlikely-dive-into-the-brine-its-a-living.html | About New York Unlikely Dive Into the Brine Its a Living | By Jim Yardley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/us/technicians-say-faa-causes-big-delays-in-air-traffic.html | Technicians Say FAA Causes Big Delays in Air Traffic | By Matthew L Wald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/business/hackers-break-into-computers-of-internets-governing-group.html | Hackers Break Into Computers Of Internets Governing Group | By Jeri Clausing | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/world/clinton-and-south-korean-leader-warn-the-north-against-testing-missile.html | Clinton and South Korean Leader Warn the North Against Testing Missile | By David E Sanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/honduran-boy-who-told-of-solo-trek-tests-positive-for-tb.html | Honduran Boy Who Told of Solo Trek Tests Positive for TB | By Monte Williams | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/tennis-plenty-wimbledon-semifinals-are-set-men-s-play-local-hero-has-all-england.html | TENNIS Plenty of Wimbledon News and Semifinals Are Set In Mens Play Local Hero Has All England Cheering | By Robin Finn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/arts/a-long-trip-to-the-met-for-a-tatar-love-story.html | A Long Trip To the Met For a Tatar Love Story | By Robert A Rupen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/pro-basketball-after-17-years-grunfeld-is-off-knicks-payroll.html | PRO BASKETBALL After 17 Years Grunfeld Is Off Knicks Payroll | By Selena Roberts | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/us/lightning-hits-control-center-and-grounds-many-planes.html | Lightning Hits Control Center And Grounds Many Planes | By Matthew L Wald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/world/crisis-in-the-balkans-independence-day-kosovars-celebrate-their-declaration.html | CRISIS IN THE BALKANS INDEPENDENCE DAY Kosovars Celebrate Their Declaration | By Carlotta Gall | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/plus-wnba-liberty-two-post-players-to-miss-a-game.html | PLUS WNBA  LIBERTY Two Post Players To Miss a Game | By Jerry Brewer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/an-uphill-struggle-at-city-college.html | An Uphill Struggle at City College | By Karen W Arenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/driver-sought-in-attack-on-detective-at-airport.html | Driver Sought in Attack On Detective at Airport | By Jayson Blair | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/movies/mario-puzo-author-who-made-the-godfather-a-world-addiction-is-dead-at-78.html | Mario Puzo Author Who Made The Godfather a World Addiction Is Dead at 78 | By Mel Gussow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/world/conference-adopts-plan-on-limiting-population.html | Conference Adopts Plan On Limiting Population | By Paul Lewis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/charter-unit-plans-to-study-broad-array-of-questions.html | Charter Unit Plans to Study Broad Array Of Questions | By Mike Allen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/koch-remains-hospitalized-as-heart-attack-is-diagnosed.html | Koch Remains Hospitalized As Heart Attack Is Diagnosed | By Alan Finder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/showing-theaters-digital-revolution-cinemas-test-projector-prototype-that-makes.html | Showing in Theaters The Digital Revolution Cinemas Test a Projector Prototype That Makes Spools of Film Obsolete | By Andrew C Revkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/sports-of-the-times-mets-chance-to-make-a-statement.html | Sports of The Times Mets Chance to Make a Statement | By William C Rhoden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/us/spielberg-and-partners-drop-long-troubled-plan-to-build-big-studio-complex.html | Spielberg and Partners Drop LongTroubled Plan to Build Big Studio Complex | By Todd S Purdum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/business/rubin-is-kidnapped-but-hey-who-cares.html | Rubin Is Kidnapped but Hey Who Cares | By David E Sanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/world/crisis-balkans-peacekeepers-serb-suspect-atrocities-arrested-french.html | CRISIS IN THE BALKANS PEACEKEEPERS Serb Suspect In Atrocities Is Arrested By French | By Carlotta Gall | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/us/readying-emergency-teams-for-terrorist-attacks.html | Readying Emergency Teams for Terrorist Attacks | By Carl Hulse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/us/political-memo-dilemma-for-democrats-in-clinton-plans.html | Political Memo Dilemma for Democrats in Clinton Plans | By Adam Clymer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/business/gm-and-ford-report-gains-in-june-car-and-truck-sales.html | GM and Ford Report Gains In June Car and Truck Sales | By Michelle Krebs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/world/lirong-journal-tibetans-and-vultures-keep-ancient-burial-rite.html | Lirong Journal Tibetans and Vultures Keep Ancient Burial Rite | By Seth Faison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/business/company-news-glynwed-to-buy-canada-s-leading-pipe-manufacturer.html | COMPANY NEWS GLYNWED TO BUY CANADAS LEADING PIPE MANUFACTURER | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/us/clinton-critic-is-key-to-deal-to-end-tie-up-on-judgeships.html | Clinton Critic Is Key to Deal To End Tieup On Judgeships | By Neil A Lewis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/alexander-hamilton-as-he-was-never-meant-to-be.html | Alexander Hamilton as He Was Never Meant to Be | By Pauline Maier | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/what-they-say-about-stanley-kubrick.html | What They Say About Stanley Kubrick | By Peter Bogdanovich | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/style/a-night-out-with-marjorie-gubelmann-all-the-formalities.html | A NIGHT OUT WITH Marjorie Gubelmann All the Formalities | By Monique P Yazigi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-lower-manhattan-through-eyes-ferry-tales-can-come-true.html | NEIGHBORHOOD REPORT LOWER MANHATTAN  THROUGH THE EYES OF Ferry Tales Can Come True | By Jim OGrady | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/dennis-brown-42-reggae-singer-with-an-enduringly-sweet-style.html | Dennis Brown 42 Reggae Singer With an Enduringly Sweet Style | By Neil Strauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/outlaws-in-greasy-aprons-flouting-propane-code-new-yorkers-grill-outdoors.html | Outlaws in Greasy Aprons Flouting Propane Code New Yorkers Grill Outdoors | By Katherine E Finkelstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/personal-business-filling-a-skill-shortage-close-to-home.html | PERSONAL BUSINESS Filling a Skill Shortage Close to Home | By Amy Harmon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/baseball-notebook-if-twins-look-a-bit-green-it-s-only-rookie-fever.html | BASEBALL NOTEBOOK If Twins Look a Bit Green Its Only Rookie Fever | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-bay-ridge-a-no-way-on-one-way-idea.html | NEIGHBORHOOD REPORT BAY RIDGE A No Way on OneWay Idea | By Julian E Barnes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/mutual-funds-report-the-smokestacks-are-back.html | MUTUAL FUNDS REPORT The Smokestacks Are Back | By Carole Gould | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-flushing-fuming-over-parking-lots.html | NEIGHBORHOOD REPORT FLUSHING Fuming Over Parking Lots | By Richard Weir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/us/boston-journal-emotions-run-high-over-the-future-of-fenway.html | Boston Journal Emotions Run High Over the Future of Fenway | By Carey Goldberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/style/pulse-stars-and-stripes-to-drool-over.html | PULSE Stars and Stripes to Drool Over | By Ellen Tien | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/better-than-tv.html | Better Than TV | By Jonathan Wilson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-brief-harrison-opposition.html | IN BRIEF Harrison Opposition | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/ideas-trends-from-md-to-ipo-chasing-virtual-fortunes.html | Ideas  Trends From MD to IPO Chasing Virtual Fortunes | By Sheryl Gay Stolberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/fund-expenses-they-re-going-down-down-down-conventional-wisdom-belied-numbers.html | Fund Expenses Theyre Going Down Down Down Conventional Wisdom Is Belied By the Numbers | By Richard A Oppel Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-hubbell-pleads-guilty.html | June 27July 3 Hubbell Pleads Guilty | By Neil A Lewis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/food-simplicity-patterns.html | Food Simplicity Patterns | By Molly ONeill | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/private-sector-a-helpful-hint-to-the-government.html | PRIVATE SECTOR A Helpful Hint To the Government | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/making-it-work-summer-meet-markets-at-central-park-s-fields.html | MAKING IT WORK Summer Meet Markets At Central Parks Fields | By Kimberly Stevens | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/destinations-dinner-comes-with-plenty-of-water.html | DESTINATIONS Dinner Comes With Plenty of Water | By Joseph DAgnese | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/theater/theater-a-procession-of-elusive-images-from-the-merlin-of-surreal-form.html | THEATER A Procession Of Elusive Images From the Merlin Of Surreal Form | By Anne Midgette | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/commercial-property-connecticut-trading-floors-proliferate-in-fairfield-county.html | Commercial Property Connecticut Trading Floors Proliferate in Fairfield County | By Eleanor Charles | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/market-watch-when-hope-springs-eternal-ask-why.html | MARKET WATCH When Hope Springs Eternal Ask Why | By Gretchen Morgenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/schools-scramble-find-more-space-bulge-baby-boom-emerges-closets-trailers.html | Schools Scramble To Find More Space Bulge From the Baby Boom Emerges in Closets and Trailers | By Debra Galant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/world/roadblock-to-a-peace-pact-irish-mostly-say-no.html | Roadblock to a Peace Pact Irish Mostly Say No | By Warren Hoge | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/the-gloom-tube.html | The Gloom Tube | By Caryn James | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/the-nation-uncle-sam-learns-thrift-while-america-spends.html | The Nation Uncle Sam Learns Thrift While America Spends | By Richard W Stevenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/er.html | ER | By Maureen Dowd | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/practical-traveler-national-parks-may-be-roomier.html | PRACTICAL TRAVELER National Parks May Be Roomier | By Betsy Wade | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/music-inching-closer-to-the-impact-of-rachmaninoff.html | MUSIC Inching Closer To the Impact Of Rachmaninoff | By Barbara Jepson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/world/a-report-that-north-korea-has-plans-to-test-launch-a-missile.html | A Report That North Korea Has Plans to TestLaunch a Missile | By Nicholas D Kristof | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/art-reviews-photography-with-breadth-of-field.html | ART REVIEWS Photography With Breadth of Field | By Helen A Harrison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/private-sector-a-lawyer-opponents-can-like.html | PRIVATE SECTOR A Lawyer Opponents Can Like | By Claudia H Deutsch | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/private-sector-juggling-jobs-by-jet.html | PRIVATE SECTOR Juggling Jobs by Jet | By Sasha Cavender | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/books-in-brief-fiction-334049.html | Books in Brief Fiction | By David Galef | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/wine-under-20-spigot-of-pleasure-from-new-zealand.html | WINE UNDER 20 Spigot of Pleasure From New Zealand | By Howard G Goldberg | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/coping-yes-as-a-matter-of-fact-he-is-my-baby.html | COPING Yes as a Matter of Fact He Is My Baby | By Felicia R Lee | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/theater-critic-s-notebook-some-awards.html | THEATER Critics Notebook Some Awards | By Alvin Klein | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/the-nation-mother-love-democrats-try-pitching-to-maternal-instincts.html | The Nation Mother Love Democrats Try Pitching to Maternal Instincts | By Frank Bruni | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-brief-low-cost-insurance.html | IN BRIEF LowCost Insurance | By Elsa Brenner | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Laurie Adlerstein | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/my-biggest-mistake-milton-friedman.html | MY BIGGEST MISTAKE Milton Friedman | By Michael M Weinstein | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/a-voluminous-library-for-what-ails-you.html | A Voluminous Library for What Ails You | By Liz Barzda | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/county-not-private-company-to-build-golf-course.html | County Not Private Company to Build Golf Course | By Donna Greene | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/architecture-a-show-befitting-a-17th-century-man-of-curiosity.html | ARTARCHITECTURE A Show Befitting a 17thCentury Man of Curiosity | By Frances Anderton | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/the-business-world-on-japanese-tv-the-a-b-c-s-of-money.html | THE BUSINESS WORLD On Japanese TV the A B Cs of Money | By Stephanie Strom | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/mutual-funds-report-in-the-wild-fund-kingdom-anyone-can-wear-a-crown.html | MUTUAL FUNDS REPORT In the Wild Fund Kingdom Anyone Can Wear a Crown | By Daniel Akst | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/habitats-clinton-hill-brooklyn-a-co-op-owner-learns-how-to-be-a-fixer-upper.html | Habitats Clinton Hill Brooklyn A Coop Owner Learns How to Be a FixerUpper | By Trish Hall | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/world/arab-tv-gets-a-new-slant-newscasts-without-censorship.html | Arab TV Gets a New Slant Newscasts Without Censorship | By John F Burns | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/ban-on-gatherings-for-work-is-defeated.html | Ban on Gatherings For Work Is Defeated | By Elizabeth Kiggen Miller | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/word-for-word-nuremberg-laws-display-los-angeles-legal-foreshadowing-nazi-horror.html | Word for WordThe Nuremberg Laws On Display in Los Angeles Legal Foreshadowing of Nazi Horror | By Tom Kuntz | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/books-in-brief-fiction.html | Books in Brief Fiction | By Sarah Blustain | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/an-idea-of-home.html | An Idea of Home | By Rand Richards Cooper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/music-free-outdoor-concerts-for-family-outings.html | MUSIC Free Outdoor Concerts For Family Outings | By Robert Sherman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/victor-a-bonomo-maker-of-candy-bars-dies-at-100.html | Victor A Bonomo Maker Of Candy Bars Dies at 100 | By Michael T Kaufman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/us/conflicts-at-home-mine-the-road-to-independence.html | Conflicts at Home Mine the Road to Independence | By Jason Deparle | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/bias-by-state-police-protested-in-atlantic-city.html | Bias by State Police Protested in Atlantic City | By Thomas J Lueck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/this-space-occupied.html | This Space Occupied | By J A A Stockwin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-upper-east-side-dual-lives-some-who-sip-one-who-serves.html | NEIGHBORHOOD REPORT UPPER EAST SIDE The Dual Lives of Some Who Sip and One Who Serves | By Richard Weir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/homes-built-to-instill-pride-in-ownership.html | Homes Built to Instill Pride in Ownership | By Roger Starr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/mutual-funds-report-after-a-dark-year-the-asian-sky-is-filled-with-fireworks.html | MUTUAL FUNDS REPORT After a Dark Year the Asian Sky Is Filled With Fireworks | By Virginia Munger Kahn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/music-an-instrument-with-a-past-and-apparently-a-future.html | MUSIC An Instrument With a Past And Apparently a Future | By Leslie Kandell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-queens-up-close-spinning-pizza-with-a-twist.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Spinning Pizza with a Twist | By Richard Weir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-brief-school-budget-rejected.html | IN BRIEF School Budget Rejected | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/recordings-a-jazz-rock-fusion-without-the-ghost-of-miles.html | RECORDINGS A JazzRock Fusion Without the Ghost of Miles | By Adam Shatz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/freeway-gone-san-francisco-reclaims-waterfront.html | Freeway Gone San Francisco Reclaims Waterfront | By Morris Newman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/few-balks-at-closing-ballparks.html | Few Balks At Closing Ballparks | By Alan Schwarz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/home-clinic-considerations-for-building-a-concrete-slab.html | HOME CLINIC Considerations for Building a Concrete Slab | By Edward R Lipinski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/playing-in-the-neighborhood-soho-odd-spots-on-tour.html | PLAYING IN THE NEIGHBORHOOD SOHO Odd Spots on Tour | By Maureen C Muenster | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/television-radio-when-a-magnate-tried-to-play-movie-censor.html | TELEVISION  RADIO When a Magnate Tried to Play Movie Censor | By Sarah Lyall | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/on-politics-strategy-for-the-senate-race-stay-in-game-then-win-it.html | ON POLITICS Strategy for the Senate Race Stay in Game Then Win It | By Iver Peterson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/dining-out-hamptons-style-touches-hampton-bays.html | DINING OUT Hamptons Style Touches Hampton Bays | By Joanne Starkey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/dining-out-heading-west-and-up-instead-of-east.html | DINING OUT Heading West and Up Instead of East | By S J Gintzler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/horse-racing-sapphire-handles-the-heat-in-prioress.html | HORSE RACING Sapphire Handles The Heat In Prioress | By Joseph Durso | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/mutual-funds-report-in-this-race-3-of-the-5-runners-left-a-benchmark-in-the-dust.html | MUTUAL FUNDS REPORT In This Race 3 of the 5 Runners Left a Benchmark in the Dust | By Carole Gould | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/the-stevenson-saga-rising-star-s-initiation.html | The Stevenson Saga Rising Stars Initiation | By Robert Lipsyte | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/mutual-funds-report-so-where-s-the-party-try-the-other-side-of-the-tracks.html | MUTUAL FUNDS REPORT So Wheres the Party Try the Other Side of the Tracks | By Edward Wyatt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/jersey-footlights-the-battle-of-the-bergen-museum.html | JERSEY FOOTLIGHTS The Battle of the Bergen Museum | By Steve Strunsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/us/deluxe-motor-homes-reflect-nation-s-booming-economy.html | Deluxe Motor Homes Reflect Nations Booming Economy | By Peter T Kilborn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/sports-of-the-times-sampras-who-never-went-away-vs-agassi-who-s-back-again.html | Sports of The Times Sampras Who Never Went Away vs Agassi Whos Back Again | By Harvey Araton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/consider-the-sources.html | Consider the Sources | By James B Stewart | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/nj-law-pay-to-the-order-of-5.html | NJ LAW Pay to the Order Of 5 | By Bill Kent | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/newark-hails-baseball-s-return-but-the-high-cost-of-a-new-stadium-raises-doubts.html | Newark Hails Baseballs Return but the High Cost of a New Stadium Raises Doubts | By Ronald Smothers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/the-way-we-live-now-7-4-99-urban-diarist-tanning-and-authenticity.html | The Way We Live Now 7499 Urban Diarist Tanning and Authenticity | By Cathleen Schine | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/opinion/editorial-observer-what-is-this-the-tammy-wynette-strategy.html | Editorial Observer What Is This the Tammy Wynette Strategy | By Gail Collins | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/decrepitudes.html | Decrepitudes | By Lynne Sharon Schwartz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/art-architecture-that-family-figure-watching-over-us-is-not-big-brother.html | ARTARCHITECTURE That Family Figure Watching Over Us Is Not Big Brother | By Sarah Bayliss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/us/dr-joseph-b-wheelwright-93-a-jungian-analyst-and-teacher.html | Dr Joseph B Wheelwright 93 A Jungian Analyst and Teacher | By William H Honan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/books-in-brief-fiction-hit-the-beach.html | Books in Brief Fiction Hit the Beach | By Carol Peace Robins | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/the-guide-418536.html | THE GUIDE | By Eleanor Charles | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/a-very-tasty-air.html | A Very Tasty Air | By Marvine Howe | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/the-geography-of-desire.html | The Geography of Desire | By Jonathan Lear | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/five-questions-for-jeffrey-lemieux-clintons-medicare-plan-a-solid-step-one.html | FIVE QUESTIONS for JEFFREY LEMIEUX Clintons Medicare Plan A Solid Step One | By Michael M Weinstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/dance-a-trek-from-war-to-liberation.html | DANCE A Trek From War to Liberation | By Amy Serafin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/books-in-brief-nonfiction-333972.html | Books in Brief Nonfiction | By Paula Friedman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/databank-june-28-through-july-2-in-market-after-market-a-summer-rally.html | DATABANK June 28 through July 2 In Market After Market a Summer Rally | By Mickey Meece | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/now-aol-everywhere.html | Now AOL Everywhere | By Saul Hansell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/art-visual-depths-convey-the-mood-of-a-place.html | ART Visual Depths Convey the Mood of a Place | By D Dominick Lombardi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/john-stears-64-dies-film-effects-wizard.html | John Stears 64 Dies FilmEffects Wizard | By William H Honan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/world/crisis-balkans-serbian-orthodox-church-milosevic-s-rise-now-sends-mixed-message.html | CRISIS IN THE BALKANS THE SERBIAN ORTHODOX Church of Milosevics Rise Now Sends Mixed Message | By Blaine Harden With Carlotta Gall | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/world/crisis-balkans-conflict-2-kosovo-albanians-are-slain-peacekeepers-open-fire.html | CRISIS IN THE BALKANS CONFLICT 2 Kosovo Albanians Are Slain As Peacekeepers Open Fire | By John Kifner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-new-york-pauses-for-a-tall-tale.html | June 27July 3 New York Pauses for a Tall Tale | By Susan Sachs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/automobiles/behind-the-wheel-fleetwood-american-eagle-proof-that-you-can-take-it-with-you.html | BEHIND THE WHEELFleetwood American Eagle Proof That You Can Take It With You | By Michelle Krebs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-04 | https://www.nytimes.com/1999/07/04/style/mirror-mirror-how-stylish-people-dont-describe-themselves.html | MIRROR MIRROR How Stylish People Dont Describe Themselves | By Penelope Green | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/mutual-funds-report-funds-watch-templeton-closing-funds.html | MUTUAL FUNDS REPORT FUNDS WATCH Templeton Closing Funds | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/business-diary-does-it-melt-in-your-heart.html | BUSINESS DIARY Does it Melt in Your Heart | By Alisa Tang | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/books-in-brief-fiction-334030.html | Books in Brief Fiction | By Maggie Galehouse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/long-island-journal-in-glen-cove-matriarch-of-a-political-family.html | LONG ISLAND JOURNAL In Glen Cove Matriarch of a Political Family | By Marcelle S Fischler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/film-a-student-of-young-love-turns-to-middle-age.html | FILM A Student of Young Love Turns to Middle Age | By Dana Thomas | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-brief-turnpike-expects-to-offer-off-peak-toll-rates.html | IN BRIEF Turnpike Expects to Offer OffPeak Toll Rates | By Karen Demasters | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/long-island-vines-gilt-edged-bubbly.html | LONG ISLAND VINES GiltEdged Bubbly | By Howard G Goldberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/baseball-the-heat-s-on-and-the-mets-are-parched-for-runs.html | BASEBALL The Heats On and the Mets Are Parched for Runs | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/aids-memorial-set-for-lasdon-park-site.html | AIDS Memorial Set For Lasdon Park Site | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/plus-nhl-rangers-new-york-courts-fleury-and-quintal.html | PLUS NHL  RANGERS New York Courts Fleury and Quintal | By Tarik ElBashir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/harbor-crunch-barges-tugs-cabin-cruisers-tour-boats-can-coast-guard-keep-up-with.html | The Harbor Crunch Barges Tugs Cabin Cruisers Tour Boats Can the Coast Guard Keep Up With All the Hubbub in New Yorks Waters | By David Kirby | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/rustic-adirondack-retreat.html | Rustic Adirondack Retreat | By Carol Maurer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/the-way-we-live-now-7-4-99-the-ethicist-eyewitness-blues.html | The Way We Live Now 7499 The Ethicist Eyewitness Blues | By Randy Cohen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/jersey-there-ought-to-be-a-law-maybe.html | JERSEY There Ought to Be a Law Maybe | By Neil Genzlinger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-brief-atlantic-city-basketball-team-wins-championship-then-folds.html | IN BRIEF Atlantic City Basketball Team Wins Championship Then Folds | By Bill Kent | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/muslim-officer-suspended-over-goatee.html | Muslim Officer Suspended Over Goatee | By Bruce Lambert | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/on-the-map-a-4-h-club-with-goats-ducks-and-wheelchairs.html | ON THE MAP A 4H Club With Goats Ducks and Wheelchairs | By Karen Demasters | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/the-nation-second-opinions-the-hard-lessons-of-health-reform.html | The Nation Second Opinions The Hard Lessons Of Health Reform | By Robin Toner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/son-is-accused-of-killing-his-father-and-2d-man-in-their-hospital-room.html | Son Is Accused of Killing His Father And 2d Man in Their Hospital Room | By Kit R Roane | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/theater-review-an-ambivalent-single-among-mixed-doubles.html | THEATER REVIEW An Ambivalent Single Among Mixed Doubles | By Alvin Klein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/alan-mclean-a-psychiatrist-and-writer-73.html | Alan McLean A Psychiatrist And Writer 73 | By Wolfgang Saxon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/the-way-we-live-now-7499-mad-coke-disease.html | The Way We Live Now 7499 Mad Coke Disease | By John Lanchester | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/slowly-but-surely-charting-the-waters.html | Slowly but Surely Charting the Waters | By Ralph Ginzburg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-fed-raises-interest-rates-just-a-tad-just-in-case.html | June 27July 3 Fed Raises Interest Rates Just a Tad Just in Case | By Richard W Stevenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/deep-in-the-republic-of-chevron.html | Deep in The Republic Of Chevron | By Norimitsu Onishi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/books-in-brief-fiction-334022.html | Books in Brief Fiction | By William Ferguson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/jerseyana-at-gettysburg-a-stand-for-new-jersey.html | JERSEYANA At Gettysburg a Stand for New Jersey | By Jim Simpson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-fewer-gay-men-in-new-york-are-contracting-aids.html | June 27July 3 Fewer Gay Men in New York Are Contracting AIDS | By Lawrence K Altman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/new-yorkers-co-what-to-buy-downtown-stocks-bonds-buffet.html | NEW YORKERS  CO What to Buy Downtown Stocks Bonds Buffet | By Aaron Donovan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/new-yorkers-co-and-in-the-next-gallery-a-younger-competitor.html | NEW YORKERS  CO And in the Next Gallery A Younger Competitor | By Eric V Copage | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/if-you-re-thinking-living-oyster-bay-ny-historic-homey-north-shore-hamlet.html | If Youre Thinking of Living In  Oyster Bay NY A Historic Homey North Shore Hamlet | By John Rather | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/q-a-the-rev-anthony-d-sorgie-sacred-music-helps-define-religious-life.html | QAThe Rev Anthony D Sorgie Sacred Music Helps Define Religious Life | By Donna Greene | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/sports-of-the-times-hershiser-s-best-pitch-is-his-brainball.html | Sports of The Times Hershisers Best Pitch Is His Brainball | By Dave Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/working-part-time-full-speed.html | WORKING Part Time Full Speed | By Michelle Cottle | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/style/at-a-wedding-it-s-still-not-in-to-be-out.html | At a Wedding Its Still Not In to be Out | By Bob Morris | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/us/flush-times-and-hungry-republicans-generate-bush-campaign-windfall.html | Flush Times and Hungry Republicans Generate Bush Campaign Windfall | By Richard L Berke | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/new-yorkers-co-a-book-and-video-shop-finds-a-new-home.html | NEW YORKERS  CO A Book and Video Shop Finds a New Home | By Aaron Donovan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/world/crisis-in-the-balkans-diplomacy-russia-ousts-us-officer-as-ties-sour-over-kosovo.html | CRISIS IN THE BALKANS DIPLOMACY Russia Ousts US Officer As Ties Sour Over Kosovo | By Michael R Gordon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/the-view-from-weston-photo-exhibit-reveals-village-under-reservoir.html | The View FromWeston Photo Exhibit Reveals Village Under Reservoir | By Alberta Eiseman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/bad-reception.html | Bad Reception | By Laura Jamison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/from-markers-of-the-dead-ties-to-the-past.html | From Markers of the Dead Ties to the Past | By Suzanne Winckler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-vows-fiona-brady-and-carl-mehling.html | WEDDINGS VOWS Fiona Brady and Carl Mehling | By Lois Smith Brady | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/seniority-the-growing-roster-of-the-unretired.html | SENIORITY The Growing Roster of the Unretired | By Fred Brock | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/travel-advisory-a-millet-revival-in-massachusetts.html | TRAVEL ADVISORY A Millet Revival In Massachusetts | By Judith H Dobrzynski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/music-a-new-focus-for-mussorgsky-with-boris-as-lens.html | MUSIC A New Focus for Mussorgsky With Boris as Lens | By Joseph Horowitz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/for-miles-of-waterfront-dozens-of-plans-visions-of-providing.html | For Miles of Waterfront Dozens of Plans Visions of Providing Recreation and Protecting Maritime Heritage While Balancing Development and the Environment | By Thomas G Lederer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/competing-or-not-here-they-come-freeport-and-glen-cove-s-bashes.html | Competing or Not Here They Come Freeport and Glen Coves Bashes | By Linda Saslow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/personal-business-diary-how-to-corral-an-expanding-tax.html | PERSONAL BUSINESS DIARY How to Corral an Expanding Tax | By David Cay Johnston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-park-slope-this-neighborhood-front-stoops-double-libraries.html | NEIGHBORHOOD REPORT PARK SLOPE In This Neighborhood Front Stoops Double as Libraries | By Ramin P Jaleshgari | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/tracings.html | Tracings | By Jonathan Coe | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/portfolios-etc-which-way-the-fed-sorting-out-the-signals-on-interest-rates.html | PORTFOLIOS ETC Which Way the Fed Sorting Out the Signals on Interest Rates | By Jonathan Fuerbringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/way-we-live-now-7-4-99-salient-facts-computer-surveillance-software-watch-over.html | The Way We Live Now 7499 Salient Facts Computer Surveillance Software to Watch Over You | By Matt Richtel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/our-towns-the-rumbling-of-revolution-in-stamford.html | Our Towns The Rumbling Of Revolution In Stamford | By Iver Peterson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-brief-nike-boycott.html | IN BRIEF Nike Boycott | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/horses-and-ponies-a-bit-of-revelry-too.html | Horses and Ponies a Bit of Revelry Too | By Valerie Cruice | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/movies/television-radio-examining-scars-from-a-wartime-american-trauma.html | TELEVISION  RADIO Examining Scars From a Wartime American Trauma | By Claudia Dreifus | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/on-baseball-unsettling-heart-ailment-sends-spencer-to-sideline.html | ON BASEBALL Unsettling Heart Ailment Sends Spencer to Sideline | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-new-york-on-line-the-dirt-on-a-dig.html | NEIGHBORHOOD REPORT NEW YORK ON LINE The Dirt on a Dig | By Julian E Barnes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/music-festivals-mix-business-with-friendship.html | Music Festivals Mix Business With Friendship | By Barbara Delatiner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/women-s-world-cup-sissi-of-brazil-has-right-stuff-with-left-foot.html | WOMENS WORLD CUP Sissi of Brazil Has Right Stuff With Left Foot | By Jere Longman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-clinton-eases-restrictions-on-computer-exports.html | June 27July 3 Clinton Eases Restrictions On Computer Exports | By David E Sanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/q-a-dr-geoffrey-gladstein-explaining-treatments-for-arthritis.html | Q  ADr Geoffrey Gladstein Explaining Treatments for Arthritis | By Bobbi P Markowitz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/style/cuttings-for-the-summer-flowers-to-match-the-ocean-and-the-sky.html | CUTTINGS For the Summer Flowers to Match the Ocean and the Sky | By Patricia A Taylor | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/the-postindustrial-revolution.html | The Postindustrial Revolution | By Anthony Gottlieb | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/summer-here-but-where-are-lifeguards-fill-chairs-state-learns-be-inventive.html | Summer Is Here But Where Are The Lifeguards To Fill the Chairs State Learns to Be Inventive | By Jack Cavanaugh | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-a-long-ago-slight-and-a-murdered-child.html | June 27July 3 A LongAgo Slight And a Murdered Child | By Hubert B Herring | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/when-youths-choose-life-streets-shelter-offers-runaways-homeless-bed-advice.html | When Youths Choose Life on the Streets A Shelter Offers Runaways and the Homeless a Bed and Advice on Where to Turn Next | By Kate Stone Lombardi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/world/suffrage-issue-dominating-a-kuwait-election.html | Suffrage Issue Dominating a Kuwait Election | By Douglas Jehl | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/coming-to-terms-with-iowa.html | Coming to Terms With Iowa | By Kay Fanslow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/dining-out-then-and-now-revisit-to-a-chef-owned-spot.html | DINING OUT Then and Now Revisit to a ChefOwned Spot | By Patricia Brooks | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/dining-out-a-new-ardsley-spot-for-tastes-of-thailand.html | DINING OUT A New Ardsley Spot for Tastes of Thailand | By M H Reed | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/style/pulse-peculiar-in-providence.html | PULSE Peculiar in Providence | By Linda Lee | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/business-investing-a-hunt-for-a-better-mortgage.html | BUSINESS  INVESTING A Hunt for a Better Mortgage | By Barbara Whitaker | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/on-the-contrary-telling-them-what-they-ll-pay-to-hear.html | ON THE CONTRARY Telling Them What Theyll Pay to Hear | By Daniel Akst | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/style/cuttings-this-week-mulch-and-pinch-the-herbs.html | CUTTINGS THIS WEEK Mulch and Pinch the Herbs | By Patricia Jonas | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/new-jersey-co-no-more-running-on-empty.html | NEW JERSEY  CO No More Running on Empty | By Lisa Suhay | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/plus-rowing-henley-royal-regatta-crash-delays-races-for-us-and-canada.html | PLUS ROWING  HENLEY ROYAL REGATTA Crash Delays Races For US and Canada | By Norman HildesHeim | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-person-76-trombones-are-just-the-beginning.html | IN PERSON 76 Trombones Are Just the Beginning | By George James | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-clinton-backs-2000-bill.html | June 27July 3 Clinton Backs 2000 Bill | By David E Rosenbaum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-independent-counsel-law-dies-and-mourners-are-few.html | June 27July 3 Independent Counsel Law Dies and Mourners Are Few | By David Johnston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/the-way-we-live-now-7-4-99-on-language-stump-words.html | The Way We Live Now 7499 On Language Stump Words | By William Safire | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/budget-freeze-spreads-a-chill-past-albany.html | Budget Freeze Spreads a Chill Past Albany | By Richard PerezPena | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/style-footnotes.html | Style Footnotes | By Mary Tannen2 | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/study-center-planned-on-rockefeller-land.html | Study Center Planned On Rockefeller Land | By Todd Shapera | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/playing-in-the-neighborhood-436933.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/dance-perfecting-the-esthetic-of-the-past.html | DANCE Perfecting The Esthetic Of the Past | By Anna Kisselgoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/what-s-doing-in-denver.html | WHATS DOING IN Denver | By James Brooke | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/a-la-carte-abundance-reigns-at-argentine-outpost.html | A LA CARTE Abundance Reigns at Argentine Outpost | By Richard Jay Scholem | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/art-architecture-when-artists-and-writers-shared-the-scene.html | ARTARCHITECTURE When Artists and Writers Shared the Scene | By Deborah Solomon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/new-noteworthy-paperbacks-334154.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/company-ties-its-future-to-floating-docks.html | Company Ties Its Future to Floating Docks | By Penny Singer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-vodka-and-water-a-deadly-mix.html | June 27July 3 Vodka and Water a Deadly Mix | By Michael Wines | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/opinion/in-america-stanton-and-anthony.html | In America Stanton And Anthony | By Bob Herbert | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/style-is-he-or-isnt-he.html | Style Is He or Isnt He | By Mary Tannen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/soccer-china-and-norway-leap-into-spotlight.html | SOCCER China and Norway Leap Into Spotlight | By Alex Yannis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/strategies-off-the-newsletter-pages-and-into-the-marketplace.html | STRATEGIES Off the Newsletter Pages And Into the Marketplace | By Mark Hulbert | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/painting-a-princess.html | Painting a Princess | By James R Oestreich | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-upper-west-side-mock-penthouse-raises-questions-over-plan.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Mock Penthouse Raises Questions Over Plan for Real One | By Corey Kilgannon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/state-debates-plan-to-force-treatment-on-mentally-ill.html | State Debates Plan to Force Treatment on Mentally Ill | By Raymond Hernandez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/sports-of-the-times-just-five-years-later-nations-reverse-roles.html | Sports of The Times Just Five Years Later Nations Reverse Roles | By George Vecsey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/the-fresh-air-fund-next-stop-another-world-one-with-milking-and-mennonites.html | THE FRESH AIR FUND Next Stop Another World One With Milking and Mennonites | By David S Koeppel | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-brief-morris-county-is-raising-the-cost-of-holding-raves.html | IN BRIEF Morris County Is Raising The Cost of Holding Raves | By Steve Strunsky | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/pro-football-nfl-notebook-coryatt-resurfaces-as-a-starter-for-the-cowboys.html | PRO FOOTBALL NFL NOTEBOOK Coryatt Resurfaces as a Starter for the Cowboys | By Thomas George | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/20-million-to-go-for-open-spaces-in-suffolk.html | 20 Million to Go for Open Spaces in Suffolk | By John Rather | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/travel-advisory-high-tech-meets-low-tech-in-two-new-coasters.html | TRAVEL ADVISORY HighTech Meets LowTech in Two New Coasters | By Christopher Hall | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-mitral-valve-problems-are-not-so-serious-after-all.html | June 27July 3 Mitral Valve Problems Are Not So Serious After All | By Holcomb B Noble | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/right-conduct.html | Right Conduct | By Charles McCarry | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/a-patel-motel-cartel.html | A Patel Motel Cartel | By Tunku Varadarajan | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/chess-recognizing-those-offers-that-can-t-be-accepted.html | CHESS Recognizing Those Offers That Cant Be Accepted | By Robert Byrne | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-harlem-serving-up-hearty-meals-of-information-on-wheels.html | NEIGHBORHOOD REPORT HARLEM Serving Up Hearty Meals of Information on Wheels | By Nina Siegal | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/the-way-we-live-now-7-4-99-questions-for-moby-the-soul-of-a-new-machine.html | The Way We Live Now 7499 Questions for Moby The Soul of A New Machine | By Ted Oehmke | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/bookend-life-literature-and-the-pursuit-of-happiness.html | Bookend Life Literature and the Pursuit of Happiness | By Andrew Delbanco | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/humbled-by-the-company-he-kept.html | Humbled By the Company He Kept | By Gretchen Morgenson | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/nassau-bonds-take-a-ratings-dive.html | Nassau Bonds Take a Ratings Dive | By John Rather | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/soapbox-down-on-the-count-who-needs-all-those-millennium-clocks.html | SOAPBOX Down on the Count Who Needs All Those Millennium Clocks | By Patricia Lawler | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/style/pulse-short-and-sweet.html | PULSE Short and Sweet | By Ellen Tien | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-manhattan-up-close-manager-resists-trip-to-cleaner-s.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Manager Resists Trip to Cleaners | By Corey Kilgannon | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/your-home-on-fraud-front-line-is-the-board.html | YOUR HOME On Fraud Front Line Is The Board | By Jay Romano | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/music-pops-and-classics-out-of-doors.html | MUSIC Pops and Classics Out of Doors | By Robert Sherman | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/postings-times-square-new-landmark-miller-building-with-4-calder-sculptures.html | POSTINGS In Times Square a New Landmark I Miller Building With 4 Calder Sculptures Theres No Business Like Shoe Business | By David W Dunlap | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/li-struggles-to-find-space-for-day-laborers.html | LI Struggles to Find Space for Day Laborers | By John T McQuiston | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-harlem-will-a-harlem-plant-become-a-son-of-fresh-kills.html | NEIGHBORHOOD REPORT HARLEM Will a Harlem Plant Become a Son of Fresh Kills | By Nina Siegal | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/art-review-professionals-and-students-learning-from-each-other.html | ART REVIEW Professionals and Students Learning From Each Other | By William Zimmer | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-boerum-hill-eviction-no-go-group-says.html | NEIGHBORHOOD REPORT BOERUM HILL Eviction No Go Group Says | By Marcia Biederman | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/out-of-order-getting-service-but-without-any-smiles.html | OUT OF ORDER Getting Service but Without Any Smiles | By David Bouchier | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/ideas-trends-turks-and-kurds-a-corner-of-the-world-that-peace-forgot.html | Ideas Trends Turks and Kurds A Corner of the World That Peace Forgot | By Stephen Kinzer | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/marking-connecticut-s-yankees-on-the-battlefield-of-gettysburg.html | Marking Connecticuts Yankees On the Battlefield of Gettysburg | By Jim Simpson | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/cycling-armstrong-s-comeback-continues-with-victory.html | CYCLING Armstrongs Comeback Continues With Victory | By Samuel Abt | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/a-less-famous-civil-war.html | A Less Famous Civil War | By Shirley Christian | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-the-rockaways-hope-for-a-revival.html | In the Rockaways Hope for a Revival | By Vivian S Toy | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/personal-business-diary-can-joe-camel-grow-up.html | PERSONAL BUSINESS DIARY Can Joe Camel Grow Up | By Allen R Myerson | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/wisconsin-s-welcoming-door.html | Wisconsins Welcoming Door | By Pam Belluck | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/tv/movies-this-week-463078.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/food/fry-sage-leaves-or-add-mint-for-salads-beyond-the-ordinary.html | FOOD Fry Sage Leaves or Add Mint for Salads Beyond the Ordinary | By Moira Hodgson | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| 1999-07-04 | https://www.nytimes.com/1999/07/04/weeki nreview/the-world-scene-of-the-crime-kojak-would-recognize-kosovo.html | The World Scene of the Crime Kojak Would Recognize Kosovo | By John Kifner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregi on/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/movie s/film-how-a-creole-singer-wowed-them-in-shangri-la.html | FILM How a Creole Singer Wowed Them in ShangriLa | By Nancy Ramsey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregi on/jersey-footlights-bye-bye-ballyhoo.html | JERSEY FOOTLIGHTS Bye Bye Ballyhoo | By Alvin Klein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/magaz ine/lives-the-home-team.html | Lives The Home Team | By Stephen Engelberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregi on/tax-arrest-shakes-agency.html | Tax Arrest Shakes Agency | By Robert A Hamilton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregi on/a-church-responds-and-a-treasure-is-saved.html | A Church Responds and a Treasure Is Saved | By Darice Bailer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/realest ate/streetscapes-64th-street-between-park-lexington-architectural-fashion-reflected.html | Streetscapes 64th Street Between Park and Lexington Architectural Fashion Reflected in a Block | By Christopher Gray | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/tv/sign off-what-s-as-american-as-a-sitcom-a-quiz.html | SIGNOFF Whats as American as a Sitcom A Quiz | BY Eric Nash | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/busine ss/economic-view-which-way-the-fed-sorting-out-the-signals-on-interest-rates.html | ECONOMIC VIEW Which Way the Fed Sorting Out the Signals on Interest Rates | By Louis Uchitelle | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregi on/in-brief-ruling-challenged.html | IN BRIEF Ruling Challenged | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregi on/neighborhood-report-flatiron-buzz-babes-in-toyland.html | NEIGHBORHOOD REPORT FLATIRON BUZZ Babes in Toyland | By Kimberly Stevens | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/weeki nreview/the-world-bombs-are-smart-people-are-smarter.html | The World Bombs Are Smart People Are Smarter | By Eric Schmitt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregi on/in-the-garden-gate-crashers-lurking-in-the-mulch-weeds.html | IN THE GARDEN GateCrashers Lurking in the Mulch Weeds | By Joan Lee Faust | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregi on/a-choir-director-in-the-bronx-has-big-dreams.html | A Choir Director in the Bronx Has Big Dreams | By Barbara Stewart | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/world/ reports-of-coercion-in-a-mexican-election.html | Reports of Coercion in a Mexican Election | By Sam Dillon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/movie s/film-spinning-dialogues-on-love-and-time-incursions.html | FILM Spinning Dialogues on Love and Time Incursions | By Laura Winters | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/ backtalk-becoming-a-yankee-fan-by-way-of-hollywood.html | Backtalk Becoming a Yankee Fan By Way of Hollywood | By Ray Robinson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/books-in-brief-nonfiction-333980.html | Books in Brief Nonfiction | By David Yezzi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/baseball-mets-must-make-do-without-franco.html | BASEBALL Mets Must Make Do Without Franco | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/us/reason-is-sought-for-lag-by-blacks-in-school-effort.html | REASON IS SOUGHT FOR LAG BY BLACKS IN SCHOOL EFFORT | By Pam Belluck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/travel-advisory-correspondent-s-report-a-strong-dollar-means-savings-in-europe.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A Strong Dollar Means Savings in Europe | By Jonathan Fuerbringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/architect-of-his-own-undoing.html | Architect of His Own Undoing | By Suzanne Daley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-brief-port-authority-announces-expansion-for-newark-airport.html | IN BRIEF Port Authority Announces Expansion for Newark Airport | By Karen Demasters | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/art-architecture-where-riots-raged-a-neighborhood-emerges.html | ART  ARCHITECTURE Where Riots Raged a Neighborhood Emerges | By Todd S Purdum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/archives/pulse-coinop-cutups.html | PULSE CoinOp Cutups | By Kevin Bisch | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/backtalk-athletes-on-the-track-must-prove-their-pain.html | Backtalk Athletes on the Track Must Prove Their Pain | By Marc Bloom | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/baseball-brosius-hit-leaves-yanks-in-the-spirit-of-1998-season.html | BASEBALL Brosius Hit Leaves Yanks In the Spirit of 1998 Season | By Joe Drape | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/archives/just-the-6-of-us-models-housing-isnt-pretty.html | Just the 6 of Us Models Housing Isnt Pretty | By Angela Tribelli | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/tv/cover-story-when-life-was-simple-and-so-was-tv.html | COVER STORY When Life Was Simple and So Was TV | By Craig Tomashoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/choice-tables-new-orleans-a-city-of-serious-eaters.html | CHOICE TABLES New Orleans a City of Serious Eaters | By Eric Asimov | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/in-the-region-new-jersey-office-space-for-sublet-jumps-as-companies-revamp.html | In the Region New Jersey Office Space for Sublet Jumps as Companies Revamp | By Rachelle Garbarine | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-harlem-spot-in-the-spotlight-again.html | NEIGHBORHOOD REPORT HARLEM Spot in the Spotlight Again | By Eric V Copage | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/books-in-brief-nonfiction-subway-series.html | Books in Brief Nonfiction Subway Series | By Eric P Nash | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/outdoors-search-for-stripers-whets-appetite.html | OUTDOORS Search for Stripers Whets Appetite | By Peter Kaminsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/three-americans-play-lead-roles-wimbledon-s-final-acts-graf-davenport-aiming-for.html | Three Americans Play Lead Roles in Wimbledons Final Acts GrafDavenport Aiming for No 1 | By Robin Finn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/the-world-women-on-the-soccer-field-brazil-averts-its-eyes.html | The World Women on the Soccer Field Brazil Averts Its Eyes | By Larry Rohter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/30-hours-of-nonstop-opera-and-it-s-free.html | 30 Hours of Nonstop Opera and Its Free | By Roberta Hershenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/the-guide-418439.html | THE GUIDE | By Eleanor Charles | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/world/britain-awaits-rogue-trader-with-interest-in-the-spoils.html | Britain Awaits Rogue Trader With Interest In the Spoils | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/tennis-three-americans-play-lead-roles-wimbledon-s-final-acts-sampras-agassi.html | TENNIS Three Americans Play Lead Roles in Wimbledons Final Acts SamprasAgassi Offers Glamour | By Robin Finn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/art-a-market-for-used-car-parts-that-detroit-never-dreamed-of.html | ART A Market for Used Car Parts That Detroit Never Dreamed Of | By Karen Demasters | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/pro-basketball-nba-notebook-free-agents-listening-as-the-wooing-begins.html | PRO BASKETBALL NBA NOTEBOOK Free Agents Listening As the Wooing Begins | By Mike Wise | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-new-york-race-for-senate-pacing-takes-prominence.html | In New York Race For Senate Pacing Takes Prominence | By Adam Nagourney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/books/books-in-brief-nonfiction-334006.html | Books in Brief Nonfiction | By Mary Grace Butler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-stuyvesant-town-filipinos-get-taste-home-little-manila-first.html | NEIGHBORHOOD REPORT STUYVESANT TOWN Filipinos Get Taste of Home in Little Manila on First Ave | By Eric V Copage | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/jersey-footlights-reading-the-blues.html | JERSEY FOOTLIGHTS Reading the Blues | By Diane Nottle | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/q-and-a-374695.html | Q and A | By Joseph Siano | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/business/mutual-funds-report-for-those-who-dare-some-pearls-in-the-junk-bond-seas.html | MUTUAL FUNDS REPORT For Those Who Dare Some Pearls in the JunkBond Seas | By Abby Schultz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/the-nation-redefining-bush-league-fund-raising.html | The Nation Redefining BushLeague FundRaising | By Adam Clymer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/the-view-from-thornwood-the-car-proud-show-off-their-classic-machines.html | The View FromThornwood The Car Proud Show Off Their Classic Machines | By Lynne Ames | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/baseball-the-anti-climactic-home-run-chase-of-99.html | BASEBALL The AntiClimactic Home Run Chase of 99 | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/new-yorkers-co-a-new-quarterly-for-the-hungry-explorer.html | NEW YORKERS  CO A New Quarterly For the Hungry Explorer | By Aaron Donovan | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/us/isaac-c-kidd-jr-79-admiral-and-expert-on-maritime-law.html | Isaac C Kidd Jr 79 Admiral And Expert on Maritime Law | By Wolfgang Saxon | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-fresh-kills-hidden-little-farm-landfill-72-marijuana-plants.html | NEIGHBORHOOD REPORT FRESH KILLS A Hidden Little Farm at the Landfill 72 Marijuana Plants | By Jim OGrady | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/music-a-fragile-mind-bent-in-a-psychedelic-era.html | MUSIC A Fragile Mind Bent In a Psychedelic Era | By Karen Schoemer | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/the-universal-borders-of-brian-friels-ireland.html | The Universal Borders of Brian Friels Ireland | By Declan Kiberd | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/fyi-435961.html | FYI | By Colin Moynihan | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/art-crossing-pathways-with-sculpture.html | ART Crossing Pathways With Sculpture | By William Zimmer | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/travel-advisory-hemingway-hometown-celebrates-a-centennial.html | TRAVEL ADVISORY Hemingway Hometown Celebrates a Centennial | By Pam Belluck | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/world/kashmir-thwarts-india-pakistan-attempt-at-trust.html | Kashmir Thwarts IndiaPakistan Attempt at Trust | By Celia W Dugger With Barry Bearak | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/boating-report-new-york-yacht-club-puts-boston-on-itinerary.html | BOATING REPORT New York Yacht Club Puts Boston on Itinerary | By Barbara Lloyd | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/business/media-bookseller-is-ready-to-offer-textbooks-on-line.html | MEDIA Bookseller Is Ready to Offer Textbooks On Line | By Lisa Guernsey | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/cycling-the-past-is-prologue-for-armstrong.html | CYCLING The Past Is Prologue for Armstrong | By Samuel Abt | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/us/bush-and-dole-lead-parade-in-a-new-hampshire-town.html | Bush and Dole Lead Parade In a New Hampshire Town | By Carey Goldberg | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/world/liberal-showing-in-kuwait-may-bring-vote-to-women.html | Liberal Showing in Kuwait May Bring Vote to Women | By Douglas Jehl | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/world/us-is-expecting-kashmir-pullback-by-pakistani-side.html | US IS  EXPECTING KASHMIR PULLBACK BY PAKISTANI SIDE | By Jane Perlez | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/guy-mitchell-72-affable-crooner-of-novelties-and-country-songs.html | Guy Mitchell 72 Affable Crooner Of Novelties and Country Songs | By Stephen Holden | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/in-london-an-index-of-hunger-for-the-choice-art-morsel.html | In London an Index of Hunger for the Choice Art Morsel | By Carol Vogel | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-05 | https://www.nytimes.com/1999/07/05/world/crisis-balkans-opposition-key-foe-back-exile-dares-milosevic-jail-him.html | CRISIS IN THE BALKANS OPPOSITION Key Foe Back From Exile Dares Milosevic to Jail Him | By Blaine Harden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/business/compressed-data-2-officials-at-fcc-say-merger-isn-t-done.html | Compressed Data 2 Officials at FCC Say Merger Isnt Done | By Seth Schiesel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/ahead-of-the-field-on-a-borrowed-horse.html | Ahead of the Field on a Borrowed Horse | By Mario Cuomo | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/world/crisis-balkans-imprisonment-concern-rises-for-prominent-albanian-jailed-serbs.html | CRISIS IN THE BALKANS IMPRISONMENT Concern Rises for Prominent Albanian Jailed by Serbs | By Carlotta Gall | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/foul-enough-to-be-funny.html | Foul Enough To Be Funny | By Jeff Macgregor | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/us/suspect-sought-in-attacks-said-to-kill-himself.html | Suspect Sought In Attacks Said To Kill Himself | By Bill Dedman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/world/okinawa-journal-enmity-eases-among-hot-dogs-and-war-machines.html | Okinawa Journal Enmity Eases Among Hot Dogs and War Machines | By Calvin Sims | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/us/faraway-friends-adopt-a-reservation-s-elderly.html | Faraway Friends Adopt a Reservations Elderly | By Mindy Sink | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/world/barak-picks-veteran-dove-as-foreign-minister.html | Barak Picks Veteran Dove as Foreign Minister | By Deborah Sontag | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/us/federal-seers-telling-nation-s-fiscal-fortune.html | Federal Seers Telling Nations Fiscal Fortune | By Frank Bruni | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/essay-independents-day.html | Essay Independents Day | By William Safire | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/coffee-that-eases-the-conscience.html | Coffee That Eases The Conscience | By David Barton Bray | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/world/trader-who-broke-barings-is-back-in-britain-from-asian-jail.html | Trader Who Broke Barings Is Back in Britain From Asian Jail | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/soccer-metrostars-lose-seventh-in-eight-games.html | SOCCER MetroStars Lose Seventh in Eight Games | By Alex Yannis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/soccer-china-alerting-americans-routs-defending-champion.html | SOCCER China Alerting Americans Routs Defending Champion | By Alex Yannis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/tennis-sampras-scales-summit-davenport-dismisses-legend-6th-title-comes-against.html | TENNIS Sampras Scales the Summit as Davenport Dismisses a Legend 6th Title Comes Against Agassi | By Robin Finn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/baseball-no-moves-are-smooth-for-mets-and-bonilla.html | BASEBALL No Moves Are Smooth For Mets and Bonilla | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/staten-island-prosecutor-faces-lawyer-in-bid-for-re-election.html | Staten Island Prosecutor Faces Lawyer in Bid for Reelection | | By Jonathan P Hicks | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/pressed-by-backlog-us-rethinks-citizenship-test.html | Pressed by Backlog US Rethinks Citizenship Test | | By Susan Sachs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/nassau-s-paradox-wealthy-but-nearly-broke.html | Nassaus Paradox Wealthy but Nearly Broke | | By David M Halbfinger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/silicon-valley-doesnt-need-a-reality-check.html | Silicon Valley Doesnt Need a Reality Check | | By Scott McNealy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/books-of-the-times-tracing-the-rise-of-the-gay-rights-movement.html | BOOKS OF THE TIMES Tracing the Rise of the Gay Rights Movement | | By Stephen O Murray | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/harlem-gallery-is-a-child-s-haven.html | Harlem Gallery Is a Childs Haven | | By Estella Duran | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/world/syrian-president-due-in-russia-today-as-mideast-diplomacy-starts-to-revive.html | Syrian President Due in Russia Today as Mideast Diplomacy Starts to Revive | | By Douglas Jehl | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/business/media-talk-s-close-look-at-corporate-tax-benefits.html | Media Talk Times Close Look at Corporate Tax Benefits | | By Felicity Barringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/us/overshadowed-texas-sextuplets-are-receiving-belated-help.html | Overshadowed Texas Sextuplets Are Receiving Belated Help | | By Barbara Whitaker | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/business/cnn-executive-stays-on-top-after-a-year-of-upheavals.html | CNN Executive Stays on Top After a Year Of Upheavals | | By Bill Carter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/bridge-correcting-the-count-at-88.html | BRIDGE Correcting the Count at 88 | | By Alan Truscott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/world/crisis-balkans-population-stresses-milosevic-s-rule-blamed-for-decline-births.html | CRISIS IN THE BALKANS POPULATION Stresses of Milosevics Rule Blamed for Decline in Births | | By Blaine Harden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/horse-racing-notebook-it-s-a-record-day-for-sprinters-in-stakes-at-belmont.html | HORSE RACING NOTEBOOK Its a Record Day for Sprinters in Stakes at Belmont | | By Joseph Durso | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/dance-review-in-sync-with-beethoven-s-joy-and-thunder.html | DANCE REVIEW In Sync With Beethovens Joy and Thunder | | By Jack Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/holiday-parades-march-by-but-the-heat-is-just-settling-in.html | Holiday Parades March By But the Heat Is Just Settling In | | By Robert D McFadden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/music-review-cash-clan-relives-old-times-and-sings-old-favorites.html | MUSIC REVIEW Cash Clan Relives Old Times and Sings Old Favorites | | By Ann Powers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/business/media-talk-2-networks-to-join-the-wrestling-fray.html | Media Talk 2 Networks to Join the Wrestling Fray | | By Lawrie Mifflin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/park-custodians-in-bronx-save-boy-13-from-drowning.html | Park Custodians in Bronx Save Boy 13 From Drowning | | By Jayson Blair | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/business/media-fanciful-tale-wins-over-hardhearted-city.html | MEDIA Fanciful Tale Wins Over Hardhearted City | | By Felicity Barringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/business/technology-digital-commerce-seeing-value-conversation-two-line-projects-are.html | TECHNOLOGY Digital Commerce Seeing value in conversation two online projects are working to improve the level of dialogue on the Internet | | By Denise Caruso | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/sports-of-the-times-one-step-forward-and-two-steps-back.html | Sports of The Times One Step Forward And Two Steps Back | | By Dave Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/business/the-dominant-position-of-the-gartner-group.html | The Dominant Position of the Gartner Group | | By Barnaby J Feder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/business/compressed-data-after-skimming-the-manual-settle-down-with-the-book.html | Compressed Data After Skimming the Manual Settle Down With the Book | | By Rob Fixmer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/tennis-sampras-scales-summit-davenport-dismisses-legend-graf-gamely-says-goodbye.html | TENNIS Sampras Scales the Summit as Davenport Dismisses a Legend Graf Gamely Says Goodbye | | By Robin Finn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/business/media-talk-city-s-mystique-seduces-a-publisher-again.html | Media Talk Citys Mystique Seduces a Publisher Again | | By Doreen Carvajal | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/sports-of-the-times-winning-with-class-exiting-with-class.html | Sports of The Times Winning With Class Exiting With Class | | By Harvey Araton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/world/in-mexico-a-governor-race-sets-up-vote-for-president.html | In Mexico a Governor Race Sets Up Vote for President | | By Julia Preston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/ballet-review-sweetness-and-intensity-in-a-giselle-eager-for-love.html | BALLET REVIEW Sweetness and Intensity In a Giselle Eager for Love | | By Anna Kisselgoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/as-neighbors-sit-outside-woman-is-killed-by-gunfire.html | As Neighbors Sit Outside Woman Is Killed by Gunfire | | By David M Herszenhorn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/metropolitan-diary-466492.html | Metropolitan Diary | | By Enid Nemy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/us/public-lives-bushs-right-hand-man-is-a-friend-with-a-midas-touch.html | PUBLIC LIVES Bushs RightHand Man Is a Friend With a Midas Touch | | By David Firestone | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/plus-rowing-henley-royal-regatta-american-crews-fare-poorly.html | PLUS ROWING  HENLEY ROYAL REGATTA American Crews Fare Poorly | | By Norman HildesHeim | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/world/viktor-chebrikov-76-leader-of-kgb-in-spying-heyday.html | Viktor Chebrikov 76 Leader Of KGB in Spying Heyday | | By Michael Wines | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-05 | https://www.nytimes.com/1999/07/05/business/patents-spirit-independence-day-two-inventors-devise-rapid-fire-launching-tube.html | Patents In the spirit of Independence Day two inventors devise a rapidfire launching tube for fireworks | By Teresa Riordan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/opera-review-enthusiasm-carries-the-day-at-an-outdoor-traviata.html | OPERA REVIEW Enthusiasm Carries the Day at an Outdoor Traviata | By Paul Griffiths | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/reporter-s-notebook-attention-grabbers-in-a-cultural-outpouring.html | REPORTERS NOTEBOOK Attention Grabbers In a Cultural Outpouring | By Bruce Weber | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/books/captured-in-stories-the-world-he-left-for-author-s-debut-tales-of-orthodox-jews.html | Captured in Stories The World He Left For Authors Debut Tales of Orthodox Jews | By Mel Gussow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/editorial-observer-australia-s-great-barrier-reef-under-assault.html | Editorial Observer Australias Great Barrier Reef Under Assault | By Philip M Boffey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/baseball-clemens-loses-zip-and-the-yanks-get-zapped.html | BASEBALL Clemens Loses Zip and the Yanks Get Zapped | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/plus-soccer-copa-america-uruguay-nears-quarterfinals.html | PLUS SOCCER  COPA AMERICA Uruguay Nears Quarterfinals | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/baseball-all-star-jeter-stats-are-all-world.html | BASEBALL AllStar Jeter Stats Are AllWorld | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/the-big-city-driving-faster-and-outliving-predictions.html | The Big City Driving Faster And Outliving Predictions | By John Tierney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/us/nation-s-economic-boom-a-faint-echo-in-appalachia.html | Nations Economic Boom A Faint Echo in Appalachia | By Francis X Clines | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/business/record-labels-assert-control-in-cyberspace.html | Record Labels Assert Control in Cyberspace | By Matt Richtel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/man-killed-his-father-in-hospital-out-of-mercy-official-says.html | Man Killed His Father in Hospital Out of Mercy Official Says | By Michael Cooper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/sports-of-the-times-same-setting-different-result.html | Sports Of The Times Same Setting Different Result | By George Vecsey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/defiant-defense-big-cat-preserve-tiger-lady-deflects-charges-that-one-hers-ran.html | Defiant Defense of BigCat Preserve Tiger Lady Deflects Charges That One of Hers Ran Wild | By Joyce Wadler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/television-review-the-palestinian-case-passionately-told.html | TELEVISION REVIEW The Palestinian Case Passionately Told | By Walter Goodman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/books/putting-pen-to-paper-but-not-just-any-pen-or-just-any-paper.html | Putting Pen to Paper but Not Just Any Pen or Just Any Paper | By Mary Gordon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-05 | https://www.nytimes.com/1999/07/05/business/technology-in-data-linkage-it-s-spinoff-vs-parent.html | TECHNOLOGY In Data Linkage Its Spinoff vs Parent | | By Andrew Pollack | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/us/truck-stop-s-image-takes-turn-toward-glitz.html | Truck Stops Image Takes Turn Toward Glitz | By Patricia Leigh Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/world/orangemen-scale-down-ulster-march-avoiding-conflict.html | Orangemen Scale Down Ulster March Avoiding Conflict | By Warren Hoge | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/women-s-world-cup-us-and-scurry-beat-brazil-at-its-own-game.html | WOMENS WORLD CUP US and Scurry Beat Brazil at Its Own Game | By Jere Longman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/for-queens-immigrant-family-this-fourth-was-a-first.html | For Queens Immigrant Family This Fourth Was a First | By David Barstow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/tennis-sampras-scales-summit-davenport-dismisses-legend-graf-gamely-bids.html | TENNIS Sampras Scales the Summit as Davenport Dismisses a Legend Graf Gamely Bids Wimbledon Adieu | By Robin Finn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/business/will-this-machine-change-television.html | Will This Machine Change Television | By Bill Carter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/music-review-this-time-a-trio-shows-what-strings-can-do.html | MUSIC REVIEW This Time a Trio Shows What Strings Can Do | By Anthony Tommasini | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-05 | https://www.nytimes.com/1999/07/05/business/compressed-data-a-good-nerd-these-days-must-be-able-to-stream.html | Compressed Data A Good Nerd These Days Must Be Able to Stream | By Tim Race | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/arts/arts-abroad-50-years-later-her-chansons-find-new-audiences.html | ARTS ABROAD 50 Years Later Her Chansons Find New Audiences | By Alan Riding | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/health/vital-signs-treatment-a-cure-as-close-as-the-nearest-phone.html | VITAL SIGNS TREATMENT A Cure as Close as the Nearest Phone | By Alisha Berger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/world/israeli-cabinet-appointments-seem-aimed-at-consolidating-barak-s-control.html | Israeli Cabinet Appointments Seem Aimed at Consolidating Baraks Control | By Deborah Sontag | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/health/new-fight-over-the-old-art-of-drug-compounding.html | New Fight Over the Old Art of Drug Compounding | By Denise Grady | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/health/evidence-puts-dolphins-in-new-light-as-killers.html | Evidence Puts Dolphins In New Light As Killers | By William J Broad | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/long-delays-by-hmo-s-cited-in-new-york-report.html | Long Delays by HMOs Cited in New York Report | By Randy Kennedy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/illinois-utility-deal.html | Illinois Utility Deal | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-06 | https://www.nytimes.com/1999/07/06/world/crisis-in-the-balkans-military-accord-with-nato-lets-moscow-add-troops-in-kosovo.html | CRISIS IN THE BALKANS MILITARY ACCORD WITH NATO LETS MOSCOW ADD TROOPS IN KOSOVO | By Steven Lee Myers With Michael Wines | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/soccer-women-s-world-cup-the-reception-of-dicicco-is-loud-and-clear.html | SOCCER WOMENS WORLD CUP The Reception of DiCicco Is Loud and Clear | By Jere Longman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/conflict-in-kashmir-stirs-fund-raising-fervor-among-indian-immigrants.html | Conflict in Kashmir Stirs FundRaising Fervor Among Indian Immigrants | By Somini Sengupta | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/theater/this-year-his-banquet-has-centerpiece-with-peony-place-34-productions-don-t-faze.html | This Year His Banquet Has a Centerpiece With Peony in Place 34 Productions Dont Faze Lincoln Center Festival Director | By Peter Applebome | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/does-kids-tv-have-to-be-edifying.html | Does Kids TV Have to Be Edifying | By Nick Gillespie | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/world/crisis-balkans-mourners-after-scotland-yard-inquiry-village-kosovo-buries-64.html | CRISIS IN THE BALKANS MOURNERS After Scotland Yard Inquiry A Village in Kosovo Buries 64 | By John Kifner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/the-media-business-advertising-addenda-two-clients-give-agencies-new-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Clients Give Agencies New Work | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/the-handwriting-on-the-post-it-note-image-and-returns-suffer-at-3m.html | The Handwriting On the PostIt Note Image and Returns Suffer at 3M | By Claudia H Deutsch | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/style/by-design-more-exposure-for-sandals.html | By Design More Exposure for Sandals | By AnneMarie Schiro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/science/a-conversation-with-michael-l-dertouzos-a-pragmatist-on-what-computers-can-do.html | A CONVERSATION WITHMICHAEL L DERTOUZOS A Pragmatist on What Computers Can Do | By Claudia Dreifus | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/world/departing-foreign-aid-chief-says-cuts-are-dangerous.html | Departing Foreign Aid Chief Says Cuts Are Dangerous | By Philip Shenon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/baseball-benitez-is-mets-saving-grace.html | BASEBALL Benitez Is Mets Saving Grace | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/world-business-briefing-americas-menem-promotes-peso.html | WORLD BUSINESS BRIEFING AMERICAS MENEM PROMOTES PESO | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/failing-our-farmers.html | Failing Our Farmers | By Wendell Berry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/health/navigating-the-options-for-prostate-cancer.html | Navigating the Options for Prostate Cancer | By Nancy Beth Jackson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/us/united-church-of-christ-elects-new-head-and-shifts-leaders.html | United Church of Christ Elects New Head and Shifts Leaders | By Gustav Niebuhr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/abroad-at-home-back-to-a-republican-system.html | Abroad at Home Back to a Republican System | By Anthony Lewis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

Page 31706 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-06 | https://www.nytimes.com/1999/07/06/world/crisis-in-the-balkans-letter-from-serbia-a-milosevic-field-of-dreams-bambipark.html | CRISIS IN THE BALKANS LETTER FROM SERBIA A Milosevic Field of Dreams Bambipark | By Blaine Harden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/tennis-a-memorable-fortnight-from-beginning-to-end.html | TENNIS A Memorable Fortnight From Beginning to End | By Robin Finn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/science/beloved-hatteras-lighthouse-on-a-slow-journey-from-the-sea.html | Beloved Hatteras Lighthouse On a Slow Journey From the Sea | By Cornelia Dean | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/baseball-orioles-surhoff-makes-his-case-for-all-star-designation.html | BASEBALL Orioles Surhoff Makes His Case for AllStar Designation | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/tennis-sampras-the-best-ever-a-grand-thought.html | TENNIS Sampras the Best Ever A Grand Thought | By Neil Amdur | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/federal-court-sets-high-standard-for-fraud-suits.html | Federal Court Sets High Standard for Fraud Suits | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/the-media-business-advertising-addenda-marketers-move-on-their-reviews.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marketers Move On Their Reviews | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/too-hungry-hot-dog-champ-denies-it.html | Too Hungry Hot Dog Champ Denies It | By Barbara Stewart | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/soccer-notebook-and-standings-short-on-foreigners-and-heavy-on-injuries.html | SOCCER NOTEBOOK AND STANDINGS Short on Foreigners And Heavy on Injuries | By Alex Yannis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/health/personal-health-finding-the-right-tactics-to-prevent-lyme-disease.html | PERSONAL HEALTH Finding the Right Tactics to Prevent Lyme Disease | By Jane E Brody | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/the-media-business-advertising-addenda-executive-joining-goodby-silverstein.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Joining Goodby Silverstein | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/pro-basketball-hotwiring-cars-and-driving-the-lane.html | PRO BASKETBALL HotWiring Cars and Driving the Lane | By Jerry Brewer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/the-media-business-advertising-addenda-accounts-482498.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/fingerhut-gives-federated-edge-in-e-commerce.html | Fingerhut Gives Federated Edge in ECommerce | By Leslie Kaufman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/international-business-a-43-billion-hostile-bid-in-french-oil.html | INTERNATIONAL BUSINESS A 43 Billion Hostile Bid In French Oil | By Edmund L Andrews | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/world-business-briefing-americas-colombia-alters-oil-policy.html | WORLD BUSINESS BRIEFING AMERICAS COLOMBIA ALTERS OIL POLICY | By Larry Rohter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/the-media-business-advertising-addenda-people-482501.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-06 | https://www.nytimes.com/1999/07/06/opinio n/editorial-observer.html | Editorial Observer | By Brent Staples | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-06 | https://www.nytimes.com/1999/07/06/health/ sunless-airless-and-full-of-life.html | Sunless Airless And Full Of Life | By Warren E Leary | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/us/ple nty-of-dirty-jobs-in-politics-and-a-new-breed- of-diggers.html | Plenty of Dirty Jobs in Politics And a New Breed of Diggers | By Douglas Frantz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/scienc e/q-a-473804.html | Q  A | By C Claiborne Ray | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/style/p atterns-475033.html | Patterns | By AnneMarie Schiro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregi on/green-musters-forces-to-fight-charter- panel.html | Green Musters Forces to Fight Charter Panel | By Jonathan P Hicks | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/scienc e/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/arts/ba llet-review-youthful-simplicity-and-clarity- courtesy-of-the-kirov.html | BALLET REVIEW Youthful Simplicity and Clarity Courtesy of the Kirov | By Jennifer Dunning | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/busine ss/quest-is-nimble-in-dance-of-the-hostile- bid.html | Quest Is Nimble in Dance of the Hostile Bid | By Laura M Holson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/busine ss/international-business-it-s-test-time-for-ntt s-global-ambitions.html | INTERNATIONAL BUSINESS Its Test Time for NTTs Global Ambitions | By Sheryl Wudunn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregi on/dissonance-underground-as-tunnel-work- hums-a-recording-studio-closes.html | Dissonance Underground As Tunnel Work Hums a Recording Studio Closes | By Vivian S Toy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregi on/150-million-shopping-center-in-harlem- moving-forward.html | 150 Million Shopping Center in Harlem Moving Forward | By Terry Pristin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/busine ss/insurance-fraud-shows-gaping-holes-in- the-states-regulatory-net.html | Insurance Fraud Shows Gaping Holes in the States Regulatory Net | By Joseph Kahn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/world/ paris-journal-an-old-prediction-speeds-france s-annual-exodus.html | Paris Journal An Old Prediction Speeds Frances Annual Exodus | By Craig R Whitney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/arts/m usic-review-a-crackling-energy-defies-the- elements.html | MUSIC REVIEW A Crackling Energy Defies the Elements | By James R Oestreich | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregi on/in-more-office-cubicles-the-dog-has-its- day.html | In More Office Cubicles the Dog Has Its Day | By Lisa W Foderaro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/health/ vital-signs-patterns-in-cases-of-stroke- unequal-treatment.html | VITAL SIGNS PATTERNS In Cases of Stroke Unequal Treatment | By John ONeil | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/busine ss/media-business-advertising-that-time- again-guy-brooklyn-plays-20-questions- about.html | THE MEDIA BUSINESS ADVERTISING That time again A guy from Brooklyn plays 20 questions about Madison Avenue and its clients | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/supreme-court-folly.html | Supreme Court Folly | By Charles Fried | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-06 | https://www.nytimes.com/1999/07/06/us/midwest-gunman-had-engaged-in-racist-acts-at-2-universities.html | Midwest Gunman Had Engaged In Racist Acts at 2 Universities | By Bill Dedman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/illegal-fireworks-injure-seven-one-man-loses-three-fingers.html | Illegal Fireworks Injure Seven One Man Loses Three Fingers | By Michael Cooper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/arts/pop-review-a-woodstock-where-teeny-is-everything.html | POP REVIEW A Woodstock Where Teeny Is Everything | By Neil Strauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/us/rising-lake-slowly-stalks-a-north-dakota-town.html | Rising Lake Slowly Stalks a North Dakota Town | By Joseph B Treaster | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/world-business-briefing-asia-motorola-to-sell-2-plants.html | WORLD BUSINESS BRIEFING ASIA MOTOROLA TO SELL 2 PLANTS | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/political-memo-for-first-lady-taking-detour-on-geography.html | Political Memo For First Lady Taking Detour On Geography | By Adam Nagourney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/health/medicine-s-steamy-side-for-and-about-interns.html | Medicines Steamy Side for and About Interns | By Wendy Marston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/arts/mark-sandman-47-musician-who-led-the-band-morphine.html | Mark Sandman 47 Musician Who Led the Band Morphine | By Neil Strauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/world/south-africa-starts-new-era-with-a-burst-of-invective.html | South Africa Starts New Era with a Burst Of Invective | By Suzanne Daley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/women-s-world-cup-the-us-china-matchup-when-2-equal-forces-meet.html | WOMENS WORLD CUP The USChina Matchup When 2 Equal Forces Meet | By Jere Longman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/boy-6-drowns-at-pool-party-3-other-fatalities-are-reported.html | Boy 6 Drowns at Pool Party 3 Other Fatalities Are Reported | By Bruce Lambert | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/science/alien-abduction-science-calls-it-sleep-paralysis.html | Alien Abduction Science Calls It Sleep Paralysis | By Nicholas D Kristof | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/in-citys-drug-fight-a-prosecutor-from-a-different-mold.html | In Citys Drug Fight a Prosecutor From a Different Mold | By Christopher S Wren | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/books/books-of-the-times-thinking-too-much-about-sour-relationships.html | BOOKS OF THE TIMES Thinking Too Much About Sour Relationships | By Michiko Kakutani | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/sports-of-the-times-addressing-an-attitude-problem.html | Sports Of The Times Addressing An Attitude Problem | By Harvey Araton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/arts/television-review-in-search-of-the-reasons-for-anti-gay-violence.html | TELEVISION REVIEW In Search of the Reasons For AntiGay Violence | By Walter Goodman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/minnesota-s-ventura-tries-to-lure-weicker-into-the-presidential-race.html | Minnesotas Ventura Tries to Lure Weicker Into the Presidential Race | By Mike Allen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/international-business-fungicide-found-on-coke-cans-in-germany.html | INTERNATIONAL BUSINESS Fungicide Found on Coke Cans in Germany | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/us/a-pledge-of-federal-help-for-the-economic-byways.html | A Pledge of Federal Help For the Economic Byways | By John M Broder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/wallace-e-howell-84-dies-famed-rainmaker-in-drought.html | Wallace E Howell 84 Dies Famed Rainmaker in Drought | By Henry Fountain | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/cycling-three-contenders-thwarted-by-crash.html | CYCLING Three Contenders Thwarted by Crash | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/world/pakistani-s-pullout-vow-a-very-hard-sell-at-home.html | Pakistanis Pullout Vow A Very Hard Sell at Home | By Celia W Dugger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/theater/from-jewel-in-the-crown-to-a-man-of-many-facets.html | From Jewel in the Crown to a Man of Many Facets | By Mervyn Rothstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/us/washington-talk-in-shadow-of-republicans-dole-democrats-seek-a-woman.html | Washington Talk In Shadow of Republicans Dole Democrats Seek a Woman | By Frank Bruni | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/health/the-novice-kicking-away-pounds-and-assailants.html | THE NOVICE Kicking Away Pounds and Assailants | By Andrea Higbie | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/private-mailbox-services-call-new-postal-rules-unfair.html | Private Mailbox Services Call New Postal Rules Unfair | By Michael Brick | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/style/the-great-divide-what-s-shown-and-what-s-worn.html | The Great Divide Whats Shown and Whats Worn | By Cathy Horyn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/health/a-warning-not-to-mix-surgery-and-herbs.html | A Warning Not to Mix Surgery And Herbs | By Eric Nagourney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/international-business-an-advocate-for-indonesia-s-debtors.html | INTERNATIONAL BUSINESS An Advocate for Indonesias Debtors | By Wayne Arnold | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/us/gore-campaign-trailing-among-women-sharpens-its-pitch-to-them.html | Gore Campaign Trailing Among Women Sharpens Its Pitch to Them | By Melinda Henneberger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/world-business-briefing-europe-gas-supplier-broadens-reach.html | WORLD BUSINESS BRIEFING EUROPE GAS SUPPLIER BROADENS REACH | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/world/pri-in-mexico-shows-it-can-win.html | PRI in Mexico Shows It Can Win | By Julia Preston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-06 | https://www.nytimes.com/1999/07/06/dance-review-sharing-the-same-space-but-little-else.html | DANCE REVIEW Sharing the Same Space but Little Else | By Jack Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/world-business-briefing-europe-british-internet-provider-sold.html | WORLD BUSINESS BRIEFING EUROPE BRITISH INTERNET PROVIDER SOLD | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/world/in-pakistani-village-distrust-of-indians-as-raw-as-ever.html | In Pakistani Village Distrust of Indians as Raw as Ever | By Celia W Dugger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/arts/pop-review-nostalgia-for-punk-but-a-fresh-comeback.html | POP REVIEW Nostalgia For Punk But a Fresh Comeback | By Ann Powers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/sleepless-gun-for-hire-joins-the-first-lady.html | Sleepless Gun for Hire Joins the First Lady | By Elisabeth Bumiller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/the-media-business-advertising-addenda-sprint-assignment-for-dmb-b.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sprint Assignment For DMB B | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/markets-market-place-cnet-singed-offbeat-logic-internet-investor.html | THE MARKETS Market Place Cnet is singed by the offbeat logic of the Internet investor | By Saul Hansell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/baseball-garciaparra-outpolls-jeter-in-fans-vote.html | BASEBALL Garciaparra Outpolls Jeter In Fans Vote | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/pro-basketball-liberty-connects-with-a-207-run-in-last-7-minutes.html | PRO BASKETBALL Liberty Connects With a 207 Run in Last 7 Minutes | By Jerry Brewer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/world/venezuelan-leader-walks-out-on-congress.html | Venezuelan Leader Walks Out on Congress | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/business/international-business-survey-of-japanese-business-shows-pessimism-abating.html | INTERNATIONAL BUSINESS Survey of Japanese Business Shows Pessimism Abating | By Stephanie Strom | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/arts/edouard-boubat-photographer-with-poetic-eye-for-children-75.html | Edouard Boubat Photographer With Poetic Eye for Children 75 | By Alan Riding | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/baseball-posada-apologizes-for-remarks-about-an-umpire.html | BASEBALL Posada Apologizes for Remarks About an Umpire | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/horse-racing-behrens-speeds-into-the-upper-echelon-of-his-sport.html | HORSE RACING Behrens Speeds Into the Upper Echelon of His Sport | By Joseph Durso | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/us/clinton-in-poverty-tour-focuses-on-profits.html | Clinton in Poverty Tour Focuses on Profits | By John M Broder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/after-debate-board-of-education-s-chief-is-re-elected.html | After Debate Board of Educations Chief Is Reelected | By Julian E Barnes | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/so-a-chicken-walks-into-a-bar.html | So a Chicken Walks Into a Bar | By Steven Raichlen | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/women-s-world-cup-politics-aside-for-chinese-it-s-only-a-sporting-thing.html | WOMENS WORLD CUP Politics Aside for Chinese Its Only a Sporting Thing | By Jere Longman | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/international-business-a-media-world-to-conquer-in-europe-giants-are-on-the-rise.html | INTERNATIONAL BUSINESS A Media World to Conquer In Europe Giants Are on the Rise | By John Tagliabue | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/tv-sports-goodwill-games-headed-for-bosnia.html | TV SPORTS Goodwill Games Headed for Bosnia | By Richard Sandomir | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/our-towns-breaking-up-a-bridge-trio-after-25-years.html | Our Towns Breaking Up A Bridge Trio After 25 Years | By Mike Allen | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/motorola-unit-to-add-1400-positions.html | Motorola Unit to Add 1400 Positions | By Dow Jones | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/a-heat-wave-sizzles-the-overview-record-heat-claims-lives-and-cuts-power.html | A HEAT WAVE SIZZLES THE OVERVIEW Record Heat Claims Lives and Cuts Power | By David Barstow | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/a-heat-wave-sizzles-the-scene-a-place-to-cool-off.html | A HEAT WAVE SIZZLES THE SCENE A Place to Cool Off | By Kit R Roane | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/international-business-foreign-investors-lose-a-round-at-russian-ship-concern.html | INTERNATIONAL BUSINESS Foreign Investors Lose a Round at Russian Ship Concern | By Russell Working | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/americas-war-germanys-peace.html | Americas War Germanys Peace | By Michael Mandelbaum | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/restaurants-the-oven-even-does-dessert.html | RESTAURANTS The Oven Even Does Dessert | By William Grimes | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/womens-basketball-3-players-for-liberty-are-named-allstars.html | WOMENS BASKETBALL 3 Players For Liberty Are Named AllStars | By Jerry Brewer | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/worry-over-insurance-fraud-extends-to-grave.html | Worry Over Insurance Fraud Extends to Grave | By Joseph B Treaster | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/baseball-hershiser-rebounds-on-one-day-of-rest.html | BASEBALL Hershiser Rebounds On One Day Of Rest | By Jason Diamos | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/world/india-and-un-working-on-kashmir-plane-rules.html | India and UN Working On Kashmir Plane Rules | By Judith Miller | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/first-lady-takes-a-step-toward-a-new-york-race.html | First Lady Takes a Step Toward a New York Race | By David M Herszenhorn | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-07 | https://www.nytimes.com/1999/07/07/arts/beveridge-webster-a-pianist-and-a-longtime-teacher-91.html | Beveridge Webster a Pianist and a Longtime Teacher 91 | By Allan Kozinn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/woman-s-suicide-a-bizarre-note-in-fraud-inquiry.html | Womans Suicide a Bizarre Note in Fraud Inquiry | By Katherine E Finkelstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/pro-basketball-knicks-top-draft-pick-may-wait-a-year.html | PRO BASKETBALL Knicks Top Draft Pick May Wait a Year | By Mike Wise | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/2-jail-guards-face-charges-involving-sex-with-inmates.html | 2 Jail Guards Face Charges Involving Sex With Inmates | By Benjamin Weiser | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/heat-wave-sizzles-scene-it-was-good-day-for-air-conditioner-just-try-find-one.html | A HEAT WAVE SIZZLES THE SCENE It Was a Good Day for an AirConditioner Just Try to Find One | By Neil MacFarquhar | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/heat-wave-sizzles-nation-east-coast-mobilizes-block-block-resistance-stifling.html | A HEAT WAVE SIZZLES THE NATION East Coast Mobilizes in a BlockbyBlock Resistance to the Stifling Heat | By Robin Toner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/us/clinton-aid-plan-in-partisan-grinder.html | Clinton Aid Plan in Partisan Grinder | By Irvin Molotsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/a-heat-wave-sizzles-the-scene-jet-engines-in-searing-sun.html | A HEAT WAVE SIZZLES THE SCENE Jet Engines in Searing Sun | By Robert Hanley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/books/books-of-the-times-fleshing-out-hemingway-with-literary-license.html | BOOKS OF THE TIMES Fleshing Out Hemingway With Literary License | By Christopher LehmannHaupt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/berry-desserts-sophisticated-and-simple.html | Berry Desserts Sophisticated and Simple | By Florence Fabricant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/us/the-mantle-of-the-maverick-suits-mccain.html | The Mantle of the Maverick Suits McCain | By Alison Mitchell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/on-baseball-reds-are-surprise-contenders.html | ON BASEBALL Reds Are Surprise Contenders | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/horse-racing-gulfstream-park-has-sale-agreement.html | HORSE RACING Gulfstream Park Has Sale Agreement | By Joseph Durso | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/squeegee-trial-leads-judge-to-cut-charges.html | Squeegee Trial Leads Judge To Cut Charges | By Randy Kennedy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/high-noon-restaurants-fight-to-draw-a-crowd.html | High Noon Restaurants Fight to Draw a Crowd | By Marian Burros | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/movies/rare-films-illuminate-a-master-now-80.html | Rare Films Illuminate A Master Now 80 | By Jennifer Dunning | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/the-minimalist-it-s-showtime-for-herbs-in-a-plate-of-pasta.html | THE MINIMALIST Its Showtime for Herbs In a Plate of Pasta | By Mark Bittman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/the-markets-market-place-as-britain-sells-some-gold-south-africa-howls.html | THE MARKETS Market Place As Britain Sells Some Gold South Africa Howls | By Donald G McNeil Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/push-for-wholesale-banks-stalls-in-overhaul-of-law.html | Push for Wholesale Banks Stalls in Overhaul of Law | By Leslie Wayne | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/cycling-young-australian-sprinter-will-have-to-wait-his-turn.html | CYCLING Young Australian Sprinter Will Have to Wait His Turn | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/world/vowing-to-pursue-peace-with-arabs-barak-takes-over.html | VOWING TO PURSUE PEACE WITH ARABS BARAK TAKES OVER | By Deborah Sontag | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/us/descendants-of-slave-s-son-contend-that-his-father-was-george-washington.html | Descendants of Slaves Son Contend That His Father Was George Washington | By Nicholas Wade | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/world/cu-chi-journal-visit-the-vietcong-s-world-americans-welcome.html | Cu Chi Journal Visit the Vietcongs World Americans Welcome | By Seth Mydans | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/soccer-2-foreigners-are-allocated-to-metrostars.html | SOCCER 2 Foreigners Are Allocated To MetroStars | By Alex Yannis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/world-business-briefing-americas-mexicana-joins-star-alliance.html | WORLD BUSINESS BRIEFING AMERICAS MEXICANA JOINS STAR ALLIANCE | By Rick Wills | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/public-lives-an-artistic-expert-in-the-art-of-persuasion.html | PUBLIC LIVES An Artistic Expert in the Art of Persuasion | By Joyce Wadler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/hockey-rangers-get-2-pieces-to-puzzle-and-focus-on-big-one-fleury.html | HOCKEY Rangers Get 2 Pieces to Puzzle And Focus on Big One Fleury | By Tarik ElBashir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/world-business-briefing-europe-industrial-gas-offer.html | WORLD BUSINESS BRIEFING EUROPE INDUSTRIAL GAS OFFER | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/us/senate-riders-put-some-on-the-inside-track.html | Senate Riders Put Some on the Inside Track | By Tim Weiner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/world/syria-signals-its-willingness-to-reopen-talks-with-israel.html | Syria Signals Its Willingness To Reopen Talks with Israel | By Michael Wines | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/the-markets-stocks-late-selling-erases-early-advances-in-equities-trading.html | THE MARKETS STOCKS Late Selling Erases Early Advances in Equities Trading | By Kenneth N Gilpin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/confessions-of-a-day-trader.html | Confessions of a Day Trader | By Clint Winstead | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/sutton-wins-bid-to-become-defendant-in-apollo-theater-suit.html | Sutton Wins Bid to Become Defendant in Apollo Theater Suit | By Terry Pristin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/the-media-business-advertising-addenda-ddb-executive-starts-own-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Executive Starts Own Shop | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/company-news-staar-surgical-spurns-offer-from-undisclosed-bidder.html | COMPANY NEWS STAAR SURGICAL SPURNS OFFER FROM UNDISCLOSED BIDDER | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/hello-fender-hello-gibson-out-of-the-garage-and-into-rock-and-roll-day-camp.html | Hello Fender Hello Gibson Out of the Garage and Into RockandRoll Day Camp | By Andrew C Revkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/eating-well-at-last-a-vitamin-pill-wrapped-in-a-tortilla.html | EATING WELL At Last a Vitamin Pill Wrapped in a Tortilla | By Marian Burros | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/temptation-watch-a-humble-cracker-make-you-its-slave.html | TEMPTATION Watch a Humble Cracker Make You Its Slave | By Amanda Hesser | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/world/old-greens-in-germany-challenged-by-upstarts.html | Old Greens In Germany Challenged By Upstarts | By Edmund L Andrews | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/world/crisis-balkans-peacekeeping-russians-fly-into-kosovo-after-impasse-resolved.html | CRISIS IN THE BALKANS PEACEKEEPING Russians Fly Into Kosovo After Impasse Is Resolved | By Carlotta Gall | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/by-the-book-an-icy-glass-of-summer.html | BY THE BOOK An Icy Glass of Summer | By Amanda Hesser | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/the-media-business-advertising-addenda-lyons-to-merge-with-frch-design.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lyons to Merge With FRCH Design | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/arts/theater-review-new-roxie-and-velma-take-over-in-chicago.html | THEATER REVIEW New Roxie And Velma Take Over In Chicago | By Ben Brantley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/world-business-briefing-americas-vehicle-sales-drop.html | WORLD BUSINESS BRIEFING AMERICAS VEHICLE SALES DROP | By Simon Romero | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/bob-backus-is-dead-at-72-world-s-best-weight-thrower.html | Bob Backus Is Dead at 72 Worlds Best Weight Thrower | By Frank Litsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/us/glitch-over-language-proficiency-mars-test-results-in-california.html | Glitch Over Language Proficiency Mars Test Results in California | By Andrea Adelson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/arts/arts-abroad-mixing-up-perceptions-on-canvas-and-off-in-calgary.html | ARTS ABROAD Mixing Up Perceptions on Canvas and Off in Calgary | By Kathryn Shattuck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/world/crisis-balkans-atrocities-acid-smelting-vats-evoke-fear-grisly-burials-serbs.html | CRISIS IN THE BALKANS ATROCITIES Acid and Smelting Vats Evoke Fear of Grisly Burials by Serbs | By Chris Hedges | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/world/us-avoiding-castro-relaxes-rules-on-cuba.html | US Avoiding Castro Relaxes Rules on Cuba | By Tim Golden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/hedge-fund-reimburses-1.3-billion-to-investors.html | Hedge Fund Reimburses 13 Billion To Investors | By Gretchen Morgenson | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/international-business-in-russia-charity-rides-on-corporate-shoulders.html | INTERNATIONAL BUSINESS In Russia Charity Rides On Corporate Shoulders | By John Varoli | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/media-business-advertising-search-irreverence-movie-campaign-sets-new-high-low.html | THE MEDIA BUSINESS ADVERTISING In search of irreverence a movie campaign sets a new high in low but few seem to care | By Stuart Elliott | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/us/j-curtis-counts-83-nixon-friend-and-labor-mediator-who-averted-conflicts.html | J Curtis Counts 83 Nixon Friend and Labor Mediator Who Averted Conflicts | By Wolfgang Saxon | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/public-lives.html | PUBLIC LIVES | By Charles Strum | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/arts/critic-s-notebook-the-pianist-in-a-high-wire-act.html | CRITICS NOTEBOOK The Pianist in a HighWire Act | By Anthony Tommasini | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/world/democracy-sprouts-in-ghana-now-for-the-harvest.html | Democracy Sprouts in Ghana Now for the Harvest | By Norimitsu Onishi | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/arts/dance-review-dark-theme-ushers-in-pilobolus.html | DANCE REVIEW Dark Theme Ushers In Pilobolus | By Jack Anderson | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/sports-of-the-times-a-bad-swing-at-the-fans-by-gonzalez.html | Sports of The Times A Bad Swing At the Fans By Gonzalez | By Ira Berkow | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/company-news-wolters-kluwer-agrees-to-acquire-bankers-systems.html | COMPANY NEWS WOLTERS KLUWER AGREES TO ACQUIRE BANKERS SYSTEMS | By Bridge News | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/plus-pro-football-jets-parcells-signs-player-from-europe.html | PLUS PRO FOOTBALL  JETS Parcells Signs Player From Europe | By Gerald Eskenazi | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/world/crisis-balkans-opposition-provincial-serbian-town-10000-say-no-milosevic.html | CRISIS IN THE BALKANS THE OPPOSITION In Provincial Serbian Town 10000 Say No to Milosevic | By Blaine Harden | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/baseball-yankees-show-their-resilience-and-grit.html | BASEBALL Yankees Show Their Resilience And Grit | By Buster Olney | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/baseball-major-league-executives-say-struggling-pettitte-trading-block.html | BASEBALL Major League Executives Say a Struggling Pettitte Is on the Trading Block | By Buster Olney | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/theater/theater-review-a-kabuki-style-western-noisy-and-hyperactive.html | THEATER REVIEW A KabukiStyle Western Noisy and Hyperactive | By Peter Marks | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/us/notebook-friends-of-the-court.html | Notebook Friends of the Court | By Michael Pollak | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/the-media-business-advertising-addenda-accounts-497584.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/hillary-by-default.html | Hillary by Default | By Matthew L Lifflander | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/the-amazing-vanishing-surplus.html | The Amazing Vanishing Surplus | By David Frum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/international-business-british-telecom-ordered-to-open-network.html | INTERNATIONAL BUSINESS British Telecom Ordered to Open Network | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/us/hate-groups-seeking-broader-reach.html | Hate Groups Seeking Broader Reach | By Pam Belluck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/arts/dance-review-bounding-with-energy-east-and-west-meet.html | DANCE REVIEW Bounding With Energy East and West Meet | By Jennifer Dunning | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/comtech-to-split-shares.html | Comtech to Split Shares | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/the-media-business-advertising-addenda-accounts-change-co-founder-departs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts Change CoFounder Departs | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/italy-s-secret-garden.html | Italys Secret Garden | By Fred Plotkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/25-and-under-middle-eastern-fare-simple-and-cooling.html | 25 AND UNDER Middle Eastern Fare Simple and Cooling | By Eric Asimov | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/world/donor-implicates-mexican-party-in-scandal.html | Donor Implicates Mexican Party in Scandal | By Sam Dillon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/bits-and-bytes-vegetarian-and-liking-it-on-the-web.html | BITS AND BYTES Vegetarian and Liking It on the Web | By S A Belzer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/us/not-guilty-plea-in-slaying-a-surprise-to-family-and-lawyer.html | NotGuilty Plea in Slaying a Surprise to Family and Lawyer | By Michael Janofsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/heat-wave-sizzles-centers-200-new-york-city-sites-shelter-for-overheated.html | A HEAT WAVE SIZZLES THE CENTERS At 200 New York City Sites Shelter for the Overheated | By Douglas Martin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/company-news-interstate-bakeries-to-buy-culinar-uniting-hostess.html | COMPANY NEWS INTERSTATE BAKERIES TO BUY CULINAR UNITING HOSTESS | By Bridge News | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/heat-wave-sizzles-neighborhood-blackout-stops-trains-electricity-for-200000.html | A HEAT WAVE SIZZLES THE NEIGHBORHOOD Blackout Stops Trains and Electricity for 200000 | By Andrew Jacobs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/theater/stage-struck-booksellers-keep-progress-in-the-wings.html | StageStruck Booksellers Keep Progress In the Wings | By Alex Witchel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/world-business-briefing-asia-india-gets-loan.html | WORLD BUSINESS BRIEFING ASIA INDIA GETS LOAN | By P J Anthony | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/albany-tells-nassau-price-of-a-bailout-is-oversight-by-the-comptroller.html | Albany Tells Nassau Price of a Bailout Is Oversight by the Comptroller | By David M Halbfinger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/arts/dance-review-classical-romantic-giselle.html | DANCE REVIEW Classical Romantic Giselle | By Anna Kisselgoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/us/labor-dept-accuses-boeing-of-blocking-inquiry-into-bias.html | Labor Dept Accuses Boeing Of Blocking Inquiry Into Bias | By Laurence Zuckerman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/a-heat-wave-sizzles-the-scene-like-an-oven-by-the-oven.html | A HEAT WAVE SIZZLES THE SCENE Like an Oven by the Oven | By Vivian S Toy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/commercial-property-former-astor-office-building-looks-back-and-up.html | Commercial Property Former Astor Office Building Looks Back and Up | By David W Dunlap | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/world-business-briefing-europe-whitbread-bid-favored.html | WORLD BUSINESS BRIEFING EUROPE WHITBREAD BID FAVORED | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/baseball-piazza-an-all-star-starter-as-ordonez-hopes-for-bid.html | BASEBALL Piazza an AllStar Starter As Ordonez Hopes for Bid | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/arts/pop-review-quirky-but-real-the-beat-goes-on.html | POP REVIEW Quirky but Real the Beat Goes On | By Ann Powers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/business-travel-some-airlines-are-allowing-customers-use-cell-phones-while-plane.html | Business Travel Some airlines are allowing customers to use cell phones while a plane is still at the departure gate | By Joe Sharkey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/a-heat-wave-sizzles-the-power-utility-officials-sweat-out-a-record-demand.html | A HEAT WAVE SIZZLES THE POWER Utility Officials Sweat Out a Record Demand | By Matthew L Wald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/the-chef.html | THE CHEF | By Thomas Keller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/wine-talk-searching-for-good-affordable-bordeaux.html | WINE TALK Searching for Good Affordable Bordeaux | By Frank J Prial | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/business/auto-industry-focuses-talks-on-health-care.html | Auto Industry Focuses Talks On Health Care | By Keith Bradsher | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-07 | https://www.nytimes.com/1999/07/07/world/roadblock-to-holbrooke-s-un-nomination-is-apparently-lott.html | Roadblock to Holbrookes UN Nomination Is Apparently Lott | By Philip Shenon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/a-heat-wave-sizzles-the-schools-without-air-sweating-starts-early-for-students.html | A HEAT WAVE SIZZLES THE SCHOOLS Without Air Sweating Starts Early For Students | By Lynette Holloway | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/07/us/hoffa-chooses-leader-for-reform-effort.html | Hoffa Chooses Leader for Reform Effort | By Steven Greenhouse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/basketball-hill-faces-a-choice-fordham-or-greece.html | BASKETBALL Hill Faces A Choice Fordham Or Greece | By Steve Popper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/world/pacts-reached-on-congo-and-sierra-leone.html | Pacts Reached on Congo and Sierra Leone | By Norimitsu Onishi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/aftermath-of-a-heat-wave-con-ed-chief-faces-criticism.html | AFTERMATH OF A HEAT WAVE Con Ed Chief Faces Criticism | By Winnie Hu | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/world-business-briefing-asia-china-closes-company.html | WORLD BUSINESS BRIEFING ASIA CHINA CLOSES COMPANY | By Seth Faison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/us/massachusetts-chief-joins-effort-on-drug-insurance-for-elderly.html | Massachusetts Chief Joins Effort on Drug Insurance for Elderly | By Carey Goldberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/200-hear-first-lady-townspeople-were-there-too.html | 200 Hear First Lady Townspeople Were There Too | By Elisabeth Bumiller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/addition-to-consumers-arsenal-net-complaint-services-for-hire.html | Addition to Consumers Arsenal net Complaint Services for Hire | By Jennifer 8 Lee | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/library-human-anatomy-computers-open-a-window-on-the-body.html | LIBRARYHUMAN ANATOMY Computers Open a Window on the Body | By Abigail Zuger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/economic-scene-if-doctors-win-the-right-to-organize-patients-could-lose.html | Economic Scene If doctors win the right to organize patients could lose | By Michael M Weinstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/arts/a-rambling-trapeze-troupe-aims-to-evoke-every-emotion-but-fear.html | A Rambling Trapeze Troupe Aims To Evoke Every Emotion but Fear | By Alan Riding | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/currents-display-design-redecorating-in-the-abstract.html | CURRENTS DISPLAY DESIGN Redecorating In the Abstract | By Elaine Louie | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/personal-shopper-man-made-breezes-to-help-tame-the-heat.html | PERSONAL SHOPPER ManMade Breezes to Help Tame the Heat | By Marianne Rohrlich | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/the-media-business-advertising-addenda-accounts-516376.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/hillary-clinton-begins-pre-campaign-in-a-new-role-for-her.html | Hillary Clinton Begins PreCampaign in a New Role for Her | By Adam Nagourney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/human-nature-plants-and-company-styled-to-the-max.html | HUMAN NATURE Plants and Company Styled to the Max | By Anne Raver | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/aftermath-of-a-heat-wave-the-overview-18-hour-blackout-ends-as-heat-fades.html | AFTERMATH OF A HEAT WAVE THE OVERVIEW 18Hour Blackout Ends as Heat Fades | By David Barstow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/aftermath-heat-wave-patients-darkness-puts-hospital-into-emergency-mode.html | AFTERMATH OF A HEAT WAVE THE PATIENTS Darkness Puts a Hospital Into Emergency Mode | By Randy Kennedy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/inside-out-and-outside-in-feathering-the-nest-outdoors.html | INSIDE OUT AND OUTSIDE IN Feathering the Nest Outdoors | By Martha Baker | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/the-media-business-advertising-addenda-business-publications-name-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Business Publications Name Executives | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/woman-18-drowns-in-a-city-pool-in-brooklyn.html | Woman 18 Drowns in a City Pool in Brooklyn | By Andrew Jacobs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/making-welfare-work-clinton-s-cosmetic-poverty-tour.html | MAKING WELFARE WORK Clintons Cosmetic Poverty Tour | By Peter Edelman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/books/books-of-the-times-a-little-noticed-world-of-wonders.html | BOOKS OF THE TIMES A LittleNoticed World of Wonders | By Christopher LehmannHaupt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/news-watch-seek-but-on-the-web-you-might-not-find.html | NEWS WATCH Seek  but on the Web You Might Not Find | By Lisa Guernsey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/common-ground-elusive-as-technology-have-nots-meet-haves.html | Common Ground Elusive as Technology HaveNots Meet Haves | By Katie Hafner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/world-business-briefing-europe-irish-phone-company-priced.html | WORLD BUSINESS BRIEFING EUROPE IRISH PHONE COMPANY PRICED | By James F Clarity | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/currents-habitats-face-to-face-with-a-relative-through-a-glass-clearly.html | CURRENTS HABITATS Face to Face With a Relative Through a Glass Clearly | By Elaine Louie | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/as-empire-crumbled-frankel-turned-10-million-into-diamonds.html | As Empire Crumbled Frankel Turned 10 Million Into Diamonds | By Joseph Kahn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/international-business-ericsson-abruptly-ousts-its-chief-executive.html | INTERNATIONAL BUSINESS Ericsson Abruptly Ousts Its Chief Executive | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/books/making-books-on-the-beach-without-tom.html | MAKING BOOKS On the Beach Without Tom | By Martin Arnold | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/waste-management-shares-fall-36-on-profit-warning.html | Waste Management Shares Fall 36 on Profit Warning | By Claudia H Deutsch | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-08 | https://www.nytimes.com/1999/07/08/techno logy/news-watch-hewlett-packard-to-shut-down-production-of-a-cult-favorite.html | NEWS WATCH HewlettPackard to Shut Down Production of a Cult Favorite | By Bruce Headlam | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/busine ss/the-media-business-more-soap-than-laundry-detected-in-disney-s-case.html | THE MEDIA BUSINESS More Soap Than Laundry Detected in Disneys Case | By Andrew Pollack | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/arts/jo aquin-rodrigo-97-master-of-spanish-classical-music.html | Joaquin Rodrigo 97 Master Of Spanish Classical Music | By Al Goodman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/garden /soul-of-the-eames-machine.html | Soul of the Eames Machine | By Joseph Giovannini | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/garden /currents-waiting-rooms-cool-falling-water-makes-for-a-warm-welcome.html | CURRENTS WAITING ROOMS Cool Falling Water Makes for a Warm Welcome | By Elaine Louie | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/us/spo rt-vehicles-can-be-built-to-be-safer-insurers-say.html | Sport Vehicles Can Be Built To Be Safer Insurers Say | By Keith Bradsher | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregi on/vallone-s-son-considers-run-for-his-father-s-council-seat.html | Vallones Son Considers Run For His Fathers Council Seat | By Jonathan P Hicks | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregi on/public-lives.html | PUBLIC LIVES | By Charles Strum With Alex Kuczynski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregi on/corn-dogs-white-sales-modern-art-east-village-atypical-kmart-gives-nod-irony-its.html | Corn Dogs White Sales and   Modern Art In East Village Atypical Kmart Gives a Nod to Irony as Its Cafe Becomes a Gallery | By Jodi Wilgoren | TX 4-979-380 | | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/busine ss/the-markets-stocks-bonds-despite-upward-rate-pressure-key-gauges-set-records.html | THE MARKETS STOCKS  BONDS Despite Upward Rate Pressure Key Gauges Set Records | By Robert D Hershey Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/ sports-of-the-times-oil-can-boyd-at-peacem-with-his-own-team.html | Sports of The Times Oil Can Boyd at Peacem With His Own Team | By William C Rhoden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/world/ 6-are-killed-in-ethnic-strife-in-solomon-islands.html | 6 Are Killed in Ethnic Strife in Solomon Islands | By Judith Miller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/ hockey-with-fleury-s-signing-near-rangers-turn-to-lesser-needs.html | HOCKEY With Fleurys Signing Near Rangers Turn to Lesser Needs | By Tarik ElBashir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/techno logy/state-of-the-art-it-s-a-land-of-the-free-computer.html | STATE OF THE ART Its a Land Of the Free Computer | By Peter H Lewis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/busine ss/international-business-clinton-restricts-imports-brazilian-steel-australian-lamb.html | INTERNATIONAL BUSINESS Clinton Restricts Imports of Brazilian Steel and Australian Lamb | By David E Sanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/busine ss/world-business-briefing-europe-lvmh-s-sales-jump.html | WORLD BUSINESS BRIEFING EUROPE LVMHS SALES JUMP | By Edmund L Andrews | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-08 | https://www.nytimes.com/1999/07/08/us/a-classic-success-story-gets-a-nod-from-clinton.html | A Classic Success Story Gets a Nod From Clinton | By Todd S Purdum | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/movies/arts-abroad-in-norway-a-nanny-standard-for-movies.html | ARTS ABROAD In Norway A Nanny Standard For Movies | By Walter Gibbs | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/man-suspected-of-role-in-a-kahane-assassination-plot.html | Man Suspected of Role in a Kahane Assassination Plot | By Benjamin Weiser | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/the-media-business-advertising-addenda-sas-switches-to-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA SAS Switches To Leo Burnett | By Stuart Elliott | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/the-media-business-advertising-addenda-lego-awards-work-to-ammirati.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lego Awards Work to Ammirati | By Stuart Elliott | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/in-america-two-victims.html | In America Two Victims | By Bob Herbert | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/phone-company-to-ignore-ban-and-continue-work-in-afghanistan.html | Phone Company to Ignore Ban and Continue Work in Afghanistan | By David Cay Johnston | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/world/japanese-premier-is-off-to-mend-fences-he-hopes-with-china.html | Japanese Premier Is Off to Mend Fences He Hopes With China | By Nicholas D Kristof | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/tennis-a-competitor-in-lace.html | TENNIS A Competitor in Lace | By Jerry Brewer | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/naysayers-thriving-in-the-heat.html | Naysayers Thriving in the Heat | By Gale E Christianson | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/editorial-observer-making-political-hay-on-mr-moynihan-s-farm.html | Editorial Observer Making Political Hay on Mr Moynihans Farm | By Gail Collins | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/baseball-mets-lost-day-franco-ventura-and-the-game.html | BASEBALL Mets Lost Day Franco Ventura and the Game | By Jack Curry | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/cycling-franco-could-miss-rest-of-the-season.html | CYCLING Franco Could Miss Rest of the Season | By Jack Curry | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/track-and-field-el-guerrouj-sets-record-in-mile.html | TRACK AND FIELD ElGuerrouj Sets Record in Mile | By Frank Litsky | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/a-tough-act-to-follow.html | A Tough Act To Follow | By David W Dunlap | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/lycos-and-rcn-form-a-strategic-alliance.html | Lycos and RCN Form a Strategic Alliance | By Dow Jones | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/game-theory-it-s-a-bird-it-s-a-plane-and-it-wobbles.html | GAME THEORY Its a Bird Its a Plane And It Wobbles | By J C Herz | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/in-feisty-takeover-battle-devil-may-be-in-the-snacks.html | In Feisty Takeover Battle Devil May Be in the Snacks | By Laura M Holson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/fraud-conviction-reversed-in-air-crash-insurance-case.html | Fraud Conviction Reversed In Air Crash Insurance Case | By Joseph B Treaster | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/baseball-the-magic-suddenly-disappears-for-cone.html | BASEBALL The Magic Suddenly Disappears for Cone | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/arts/bridge-learning-3-elements-of-play-they-re-all-called-counting.html | BRIDGE Learning 3 Elements of Play Theyre All Called Counting | By Alan Truscott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/the-media-business-yahoo-posts-a-2d-quarter-that-surpasses-expectations.html | THE MEDIA BUSINESS Yahoo Posts A 2d Quarter That Surpasses Expectations | By Saul Hansell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/aftermath-of-a-heat-wave-the-power-answers-are-sought-on-blackout-s-causes.html | AFTERMATH OF A HEAT WAVE THE POWER Answers Are Sought on Blackouts Causes | By Andrew C Revkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/what-s-next-as-plain-as-the-nose-on-your-chip.html | WHATS NEXT As Plain as the Nose on Your Chip | By Peter Wayner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/inside-out-and-outside-in-applying-lessons-of-ikebana-arranging-nature-and-art.html | INSIDE OUT AND OUTSIDE IN Applying Lessons of Ikebana Arranging Nature and Art | By Elaine Louie | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/currents-renovations-what-happened-when-the-world-trade-center-lost-its-marbles.html | CURRENTS RENOVATIONS What Happened When the World Trade Center Lost Its Marbles | By Elaine Louie | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/when-the-home-pc-is-a-homemade-pc.html | When the Home PC Is a Homemade PC | By Michel Marriott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/markets-market-place-nasdaq-s-tarzan-complex-big-swings-opening-prices-prompt.html | THE MARKETS Market Place Nasdaqs Tarzan Complex Big Swings in Opening Prices Prompt Calls for Change | By Edward Wyatt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/world/new-israel-leader-moves-to-restart-middle-east-talks.html | NEW ISRAEL LEADER MOVES TO RESTART MIDDLE EAST TALKS | By Joel Greenberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/international-business-toyota-is-seeking-to-stop-use-of-seniority-to-set-pay.html | INTERNATIONAL BUSINESS Toyota Is Seeking to Stop Use of Seniority to Set Pay | By Stephanie Strom | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/aftermath-heat-wave-neighborhoods-cold-showers-rotting-food-then-lights-then.html | AFTERMATH OF A HEAT WAVE THE NEIGHBORHOODS Cold Showers Rotting Food Then Lights Then Dancing | By Jodi Wilgoren and Kit R Roane | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/public-lives-cerone-s-back-in-the-minors-and-loving-it.html | PUBLIC LIVES Cerones Back in the Minors and Loving It | By Jan Hoffman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/you-ve-got-mail-hello-muddah-and-cc-faddah.html | Youve Got Mail Hello Muddah and CC Faddah | By Catherine Greenman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-08 | https://www.nytimes.com/1999/07/08/techno logy/news-watch-video-game-worker-dismissed-for-selling-fantasy-real-estate.html | NEWS WATCH Video Game Worker Dismissed For Selling Fantasy Real Estate | By Jennifer 8 Lee | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/world/ militants-vow-to-battle-on-in-kashmir-defying-sharif.html | Militants Vow To Battle On In Kashmir Defying Sharif | By Celia W Dugger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/us/clin ton-amid-the-despair-on-a-reservation-again-pledges-help.html | Clinton Amid the Despair on a Reservation Again Pledges Help | By Peter T Kilborn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/world/ imprisoned-russian-writer-puts-the-gulag-on-line.html | Imprisoned Russian Writer Puts the Gulag on Line | By Michael R Gordon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/garden /inside-out-and-outside-in-what-s-bright-and-shady-in-the-heat.html | INSIDE OUT AND OUTSIDE IN Whats Bright and Shady in the Heat | By William L Hamilton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/ sports-of-the-times-americans-still-dine-together.html | Sports Of The Times Americans Still Dine Together | By George Vecsey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/arts/da nce-review-a-curiosity-of-the-1930-s-is-revived-by-the-kirov.html | DANCE REVIEW A Curiosity Of the 1930s Is Revived By the Kirov | By Anna Kisselgoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/ women-s-world-cup-pride-in-their-play-and-in-their-bodies.html | WOMENS WORLD CUP Pride in Their Play and in Their Bodies | By Jere Longman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/ golf-notebook-garcia-may-be-the-woods-of-europe.html | GOLF NOTEBOOK Garcia May Be the Woods of Europe | By Clifton Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregi on/aftermath-of-a-heat-wave-in-new-jersey-thousands-of-homes-in-newark-blacked-out.html | AFTERMATH OF A HEAT WAVE IN NEW JERSEY Thousands of Homes in Newark Blacked Out | By Robert Hanley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/garden /currents-museums-adding-access-in-israel.html | CURRENTS MUSEUMS Adding Access In Israel | By Elaine Louie | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/us/gop-to-seek-cut-in-capital-gains-tax.html | GOP to Seek Cut in Capital Gains Tax | By Richard W Stevenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/arts/m usic-review-messiaen-s-private-music-for-organ.html | MUSIC REVIEW Messiaens Private Music for Organ | By Bernard Holland | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/garden /currents-furniture-at-home-in-a-showroom.html | CURRENTS FURNITURE At Home in a Showroom | By Elaine Louie | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/garden /currents-fabrics-marimekko-didn-t-go-away-it-s-just-been-sleeping.html | CURRENTS FABRICS Marimekko Didnt Go Away Its Just Been Sleeping | By Elaine Louie | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/arts/cri tic-s-choice-classical-cd-s-beethoven-to-rebalance-the-menu.html | CRITICS CHOICEClassical CDs Beethoven to Rebalance the Menu | By James R Oestreich | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-08 | https://www.nytimes.com/1999/07/08/us/straw-poll-lures-cash-from-bush.html | Straw Poll Lures Cash From Bush | By Richard L Berke | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/older-set-of-police-recruits-gets-a-chance.html | Older Set of Police Recruits Gets a Chance | By Michael Cooper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/a-virtual-reality-that-s-best-escaped.html | A Virtual Reality Thats Best Escaped | By Alicia Ault | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/world/trouble-in-the-backyard.html | Trouble in the Backyard | By Blaine Harden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/the-media-business-disney-settles-bitter-suit-with-former-studio-chief.html | THE MEDIA BUSINESS Disney Settles Bitter Suit With Former Studio Chief | By By Bernard Weinraub | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/us/vaccine-in-mice-offers-hope-in-fight-against-alzheimer-s.html | Vaccine in Mice Offers Hope In Fight Against Alzheimers | By Lawrence M Fisher | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/world/us-officials-say-aid-for-terrorists-came-through-two-persian-gulf-nations.html | US Officials Say Aid for Terrorists Came Through Two Persian Gulf Nations | By James Risen With Benjamin Weiser | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/boeing-picks-ge-to-build-engine-for-its-long-range-777-jet.html | Boeing Picks GE to Build Engine for Its LongRange 777 Jet | By Laurence Zuckerman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/us/energy-secretary-agrees-to-idea-of-agency-on-nuclear-weapons.html | Energy Secretary Agrees to Idea of Agency on Nuclear Weapons | By Matthew L Wald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/world/defense-dept-urges-industry-to-cooperate-with-europe.html | Defense Dept Urges Industry To Cooperate With Europe | By Elizabeth Becker | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/the-media-business-advertising-addenda-bartle-gets-more-unilever-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bartle Gets More Unilever Work | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/higher-speed-lines-leave-door-ajar-for-hackers.html | HigherSpeed Lines Leave Door Ajar for Hackers | By Ian Austen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/media-business-advertising-stalking-next-demographic-good-old-grey-opens-stand.html | THE MEDIA BUSINESS ADVERTISING Stalking the next demographic good old Grey opens a standalone unit to pursue Generation Y | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/library-human-anatomy-anatomy-sites.html | LIBRARYHUMAN ANATOMY ANATOMY SITES | By Abigail Zuger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/downtime-world-wide-banks-on-line-financial-choices-grow.html | DOWNTIME World Wide Banks OnLine Financial Choices Grow | By Catherine Greenman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/world/karadut-journal-on-a-peak-in-turkey-closing-in-on-a-fabled-tomb.html | Karadut Journal On a Peak in Turkey Closing In on a Fabled Tomb | By Stephen Kinzer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/mcdonald-s-heads-to-court-over-a-burger-king-meal.html | McDonalds Heads to Court Over a Burger King Meal | By Dana Canedy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/world/milosevic-s-governor-in-kosovo-gets-nato-protection.html | Milosevics Governor in Kosovo Gets NATO Protection | By Carlotta Gall | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/movies/wild-west-showdown-for-early-tv-writers-lawsuit-seeks-royalties-for-60-s-series.html | Wild West Showdown For Early TV Writers Lawsuit Seeks Royalties for 60s Series | By Bernard Weinraub | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/arts/boston-museum-s-restructuring-sows-fear-among-us-curators.html | Boston Museums Restructuring Sows Fear Among US Curators | By Judith H Dobrzynski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/international-business-air-canada-prepares-for-strike-threatened-flight.html | INTERNATIONAL BUSINESS Air Canada Prepares for Strike Threatened by Flight Attendants | By Timothy Pritchard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/news-watch-a-quagmire-revisited-simulating-vietnam.html | NEWS WATCH A Quagmire Revisited Simulating Vietnam | By Jess Dhaliwal | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/baseball-mets-feel-slighted-by-all-star-selections.html | BASEBALL Mets Feel Slighted By AllStar Selections | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/world/a-4th-republican-blocks-a-vote-on-holbrooke-s-confirmation.html | A 4th Republican Blocks a Vote on Holbrookes Confirmation | By Philip Shenon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/us/tobacco-industry-loses-first-phase-of-broad-lawsuit.html | Tobacco Industry Loses First Phase Of Broad Lawsuit | By Barry Meier | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/world/12-war-crimes-suspects-held-by-nato-s-police-in-kosovo.html | 12 WarCrimes Suspects Held By NATOs Police in Kosovo | By Carlotta Gall | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/inside-out-and-outside-in-the-new-improved-outdoors.html | Inside Out and Outside In The New Improved Outdoors | By William L Hamilton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/us/c-w-lillehei-leader-in-open-heart-surgery-dies-at-80.html | C W Lillehei Leader in OpenHeart Surgery Dies at 80 | By Wolfgang Saxon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/world-business-briefing-americas-imf-loan-approved.html | WORLD BUSINESS BRIEFING AMERICAS IMF LOAN APPROVED | By Rick Wills | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/cycling-cipollini-peeks-out-of-pack-to-win-4th-stage-of-tour.html | CYCLING Cipollini Peeks Out of Pack To Win 4th Stage of Tour | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/q-a-port-of-choice-easy-usb-s.html | Q A Port of Choice Easy USBs | By J D Biersdorfer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/movies/as-chaplin-or-lloyd-cavorts-on-silent-screen-the-accompanist-keeps-up.html | As Chaplin or Lloyd Cavorts on Silent Screen the Accompanist Keeps Up | By Estella Duran | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/world/brazil-s-leader-undercut-by-his-quarreling-allies.html | Brazils Leader Undercut By His Quarreling Allies | By Larry Rohter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-08 | https://www.nytimes.com/1999/07/08/world/new-libyan-cooperation-leads-to-renewed-ties-with-britain.html | New Libyan Cooperation Leads to Renewed Ties With Britain | By Warren Hoge | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/the-big-city-grand-designs-warrant-wary-looks.html | The Big City Grand Designs Warrant Wary Looks | By John Tierney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/business/prison-sentence-for-baron-broker.html | Prison Sentence For Baron Broker | By Bridge News | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-08 | https://www.nytimes.com/1999/07/08/world/all-nature-mourns-late-leader-north-korea-says.html | All Nature Mourns Late Leader North Korea Says | By Nicholas D Kristof | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/tv-weekend-old-time-family-values-from-chris-rock-really.html | TV WEEKEND OldTime Family Values From Chris Rock Really | By Anita Gates | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/photography-review-sun-and-ancient-stone-19th-century-palestine.html | PHOTOGRAPHY REVIEW Sun and Ancient Stone 19thCentury Palestine | By Margarett Loke | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/business/the-markets-market-place-resurging-oil-prices-lead-rally-in-commodities.html | THE MARKETS Market Place Resurging Oil Prices Lead Rally in Commodities | By Jonathan Fuerbringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/business/world-business-briefing-asia-mr-yen-steps-down.html | WORLD BUSINESS BRIEFING ASIA MR YEN STEPS DOWN | By Bridge News | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/basketball-the-cream-of-the-point-guard-crop.html | BASKETBALL The Cream of the Point Guard Crop | By Jerry Brewer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/aftermath-heatwave-system-power-system-use-pressing-limits-new-york-area.html | AFTERMATH OF A HEATWAVE THE SYSTEM POWER SYSTEM USE IS PRESSING LIMITS IN NEW YORK AREA | By Richard PerezPena | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/business/international-business-singaporeans-wait-for-a-stock-freeze-in-malaysia-to-melt.html | INTERNATIONAL BUSINESS Singaporeans Wait for a Stock Freeze in Malaysia to Melt | By Wayne Arnold | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/home-video-viewing-pieces-of-palestine.html | HOME VIDEO Viewing Pieces Of Palestine | By Peter M Nichols | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/business/retailers-post-robust-gains-in-june-sales.html | Retailers Post Robust Gains In June Sales | By Leslie Kaufman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/us/big-racial-disparity-persists-in-internet-use.html | Big Racial Disparity Persists in Internet Use | By David E Sanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/us/va-chief-under-fire-is-said-to-plan-an-early-departure.html | VA Chief Under Fire Is Said To Plan an Early Departure | By Elizabeth Becker | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/world/un-backs-mine-expert-expelled-by-iraq.html | UN Backs Mine Expert Expelled by Iraq | By Judith Miller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/sports-of-the-times-baseball-s-pistachio-ice-cream.html | Sports of The Times Baseballs Pistachio Ice Cream | By Dave Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-09 | https://www.nytimes.com/1999/07/09/business/the-media-business-advertising-addenda-hill-said-to-be-pricelinecom-choice.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hill Said to Be Pricelinecom Choice | By Patricia Winters Lauro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/on-baseball-canadian-cold-front-casts-chill-over-shea.html | ON BASEBALL Canadian Cold Front Casts Chill Over Shea | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/suny-to-review-its-vote-approving-charter-schools.html | SUNY to Review Its Vote Approving Charter Schools | By Anemona Hartocollis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/weekend-warrior-paddling-offshore-to-his-destiny-steel-lures-and-pride-in-tow.html | WEEKEND WARRIOR Paddling Offshore to His Destiny Steel Lures and Pride in Tow | By Peter Van Allen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/essay-for-3k-freedom.html | Essay For 3K Freedom | By William Safire | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/business/the-media-business-advertising-addenda-new-york-life-picks-berlin-cameron.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Life Picks Berlin Cameron | By Patricia Winters Lauro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/design-review-quilts-that-hew-to-discipline-even-as-they-dazzle.html | DESIGN REVIEW Quilts That Hew to Discipline Even as They Dazzle | By Holland Cotter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/us/us-issuing-new-rules-to-gain-contracts.html | US Issuing New Rules to Gain Contracts | By Steven Greenhouse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/treasury-chief-urges-inner-city-investment.html | Treasury Chief Urges InnerCity Investment | By Terry Pristin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/world/workers-free-wine-ends-but-south-africans-still-pay.html | Workers Free Wine Ends But South Africans Still Pay | By Suzanne Daley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/world/indonesia-military-sorts-out-its-role.html | Indonesia Military Sorts Out Its Role | By Seth Mydans | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/lincoln-center-festival-review-a-dream-beckons-future-to-past-and-west-to-east.html | LINCOLN CENTER FESTIVAL REVIEW A Dream Beckons Future to Past And West to East | By Bernard Holland | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/world/truckers-in-argentina-halt-a-crippling-strike.html | Truckers in Argentina Halt a Crippling Strike | By Clifford Krauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/2-held-in-fatal-attack-on-homeless-man.html | 2 Held in Fatal Attack on Homeless Man | By Jayson Blair | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/business/world-business-briefing-americas-agreement-at-air-canada.html | WORLD BUSINESS BRIEFING AMERICAS AGREEMENT AT AIR CANADA | By Timothy Pritchard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/public-lives.html | PUBLIC LIVES | By Charles Strum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/inside-art-so-how-much-for-the-degas.html | INSIDE ART So How Much For the Degas | By Carol Vogel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-in-review-pedro-barbeito.html | ART IN REVIEW Pedro Barbeito | By Ken Johnson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/us/at-the-helm-of-gore-s-campaign-2-old-friends-who-don-t-speak.html | At the Helm of Gores Campaign 2 Old Friends Who Dont Speak | By Melinda Henneberger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/business/international-business-competition-gives-headaches-to-brazilian-phone-customers.html | INTERNATIONAL BUSINESS Competition Gives Headaches to Brazilian Phone Customers | By Simon Romero | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/hockey-feeling-wanted-fleury-becomes-a-ranger.html | HOCKEY Feeling Wanted Fleury Becomes a Ranger | By Tarik ElBashir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/world/the-guns-of-africa.html | The Guns of Africa | By Norimitsu Onishi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/white-house-and-first-lady-are-at-odds-over-jerusalem.html | White House And First Lady Are at Odds Over Jerusalem | By Adam Nagourney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/on-pro-football-schorn-adds-bulk-to-brashness.html | ON PRO FOOTBALL Schorn Adds Bulk to Brashness | By Mike Freeman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/tv-sports-positive-ratings-for-soccer-are-raising-some-eyebrows.html | TV SPORTS Positive Ratings for Soccer Are Raising Some Eyebrows | By Richard Sandomir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-in-review-chip-hooper-california-dreamin.html | ART IN REVIEW Chip Hooper  California Dreamin | By Grace Glueck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/business/the-media-business-advertising-addenda-lowe-s-network-expands-to-japan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowes Network Expands to Japan | By Patricia Winters Lauro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/business/media-business-advertising-art-directors-are-taking-greater-role-defining.html | THE MEDIA BUSINESS ADVERTISING Art directors are taking a greater role in defining and executing a brands look and image | By Patricia Winters Lauro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/business/international-business-jet-wars-future-airbus-prepares-take-boeing-that-will-be.html | INTERNATIONAL BUSINESS The Jet Wars of the Future Airbus Prepares to Take On the Boeing That Will Be | By Laurence Zuckerman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/lincoln-center-festival-review-journey-in-a-labyrinth-of-dreams.html | LINCOLN CENTER FESTIVAL REVIEW Journey in a Labyrinth of Dreams | By Ben Brantley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/business/company-news-softbank-says-it-will-invest-91-million-in-morningstar.html | COMPANY NEWS SOFTBANK SAYS IT WILL INVEST 91 MILLION IN MORNINGSTAR | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-09 | https://www.nytimes.com/1999/07/09/business/world-business-briefing-europe-financier-imprisoned.html | WORLD BUSINESS BRIEFING EUROPE FINANCIER IMPRISONED | By Elizabeth Olson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/lincoln-center-festival-review-gospel-performer-who-applies-his-multiple-talents.html | LINCOLN CENTER FESTIVAL REVIEW A Gospel Performer Who Applies His Multiple Talents to One End | By Neil Strauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/women-s-world-cup-well-known-and-worn-out.html | WOMENS WORLD CUP WellKnown and WornOut | By Jere Longman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/us/gephardt-bows-to-jews-anger-over-a-nominee.html | Gephardt Bows To Jews Anger Over a Nominee | By Laurie Goodstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/public-lives-between-magazines-a-break-for-maternity.html | PUBLIC LIVES Between Magazines a Break for Maternity | By Elisabeth Bumiller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/baseball-yankees-notebook-strawberry-permitted-to-work-out-in-tampa.html | BASEBALL YANKEES NOTEBOOK Strawberry Permitted to Work Out in Tampa | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/film-review-the-road-to-manhood-paved-in-raunchy-jokes-and-pie.html | FILM REVIEW The Road to Manhood Paved in Raunchy Jokes and Pie | By Stephen Holden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-in-review-susan-wanklyn.html | ART IN REVIEW Susan Wanklyn | By Ken Johnson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/lincoln-center-festival-review-friel-fetches-chekhov-via-dublin-serebryakov-we.html | LINCOLN CENTER FESTIVAL REVIEW Friel Fetches Chekhov Via Dublin Serebryakov We Hardly Knew Ye | By Peter Marks | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/are-the-primaries-over-before-they-ve-started.html | Are the Primaries Over Before Theyve Started | By George McGovern | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/aftermath-of-a-heatwave-the-damage-blackout-spoils-research-work-in-medical-labs.html | AFTERMATH OF A HEATWAVE THE DAMAGE Blackout Spoils Research Work In Medical Labs | By Randy Kennedy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/cycling-tour-de-france-cipollini-sprints-to-another-victory.html | CYCLING TOUR DE FRANCE Cipollini Sprints To Another Victory | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/slash-and-burn-urban-renewal.html | Slash And Burn Urban Renewal | By Robert Wilson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/us/clinton-ends-visit-to-poor-with-an-appeal-for-support.html | Clinton Ends Visit to Poor With an Appeal for Support | By Todd S Purdum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/film-review-guess-who-s-coming-to-dinner-to-be-the-entree.html | FILM REVIEW Guess Whos Coming to Dinner to Be the Entree | By Janet Maslin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-in-review-liza-lou-american-glamorama.html | ART IN REVIEW Liza Lou  American Glamorama | By Ken Johnson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-in-review-tatyana-murray.html | ART IN REVIEW Tatyana Murray | By Roberta Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-09 | https://www.nytimes.com/1999/07/09/busine ss/nasd-fines-prudential-20-million.html | NASD Fines Prudential 20 Million | By Joseph B Treaster | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-09 | https://www.nytimes.com/1999/07/09/world/ beijing-seems-to-lose-battle-over-who-is-the- real-lama.html | Beijing Seems to Lose Battle Over Who Is the Real Lama | By Seth Faison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregi on/man-burns-estranged-wife-then-kills- himself-police-say.html | Man Burns Estranged Wife Then Kills Himself Police Say | By Neil MacFarquhar | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/us/ma king-a-belated-pilgrimage.html | Making a Belated Pilgrimage | By Jason Deparle | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/autom obiles/autos-on-friday-books-the-humble-bug- and-how-it-grew.html | AUTOS ON FRIDAYBooks The Humble Bug and How It Grew | By Fred Brock | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/world/ at-90-million-rothschild-sale-exceeds- goals.html | At 90 Million Rothschild Sale Exceeds Goals | By Carol Vogel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/movie s/streets-new-york-with-fountains-wayne- urban-minstrels-with-roots-suburbia.html | ON THE STREETS OF NEW YORK WITHFOUNTAINS OF WAYNE Urban Minstrels With Roots in Suburbia | By Ann Powers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/world/ oshima-journal-ah-when-nets-were-full-and- so-was-life-at-sea.html | Oshima Journal Ah When Nets Were Full and So Was Life at Sea | By Nicholas D Kristof | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/movie s/dance-review-generations-almost-blend-in- 34-ballet.html | DANCE REVIEW Generations Almost Blend In 34 Ballet | By Jennifer Dunning | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/world/ reservists-a-crucial-factor-in-effort-against- milosevic.html | Reservists a Crucial Factor In Effort Against Milosevic | By Blaine Harden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/us/2- gop-rivals-surprise-journalists- conference.html | 2 GOP Rivals Surprise Journalists Conference | By Felicity Barringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/busine ss/ge-s-quarterly-earnings-top- expectations.html | GEs Quarterly Earnings Top Expectations | By Claudia H Deutsch | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/ basketball-hill-ready-to-sign-as-coach-at- fordham.html | BASKETBALL Hill Ready to Sign as Coach at Fordham | By Steve Popper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/busine ss/the-markets-stocks-technology-shares-lift- nasdaq-to-another-record.html | THE MARKETS STOCKS Technology Shares Lift Nasdaq to Another Record | By Robert D Hershey Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/us/in- ploy-gop-plans-debate-on-democratic- patients-bill.html | In Ploy GOP Plans Debate on Democratic Patients Bill | By Robert Pear | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/movie s/film-review-think-again-before-borrowing- a-cup-of-sugar.html | FILM REVIEW Think Again Before Borrowing a Cup of Sugar | By Janet Maslin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/world/ mexican-audit-pinpoints-bank- corruption.html | Mexican Audit Pinpoints Bank Corruption | By Sam Dillon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-09 | https://www.nytimes.com/1999/07/09/us/abc-radio-hires-internet-s-matt-drudge.html | ABC Radio Hires Internets Matt Drudge | By Lawrie Mifflin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/business/faa-says-boeing-failed-to-disclose-problem.html | FAA Says Boeing Failed to Disclose Problem | By Matthew L Wald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/baseball-goodbye-tiger-stadium-with-a-blast.html | BASEBALL Goodbye Tiger Stadium With a Blast | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/business/brokerage-firm-is-indicted-in-fraud-case.html | Brokerage Firm Is Indicted In Fraud Case | By Gretchen Morgenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/tennis-mcenroe-is-hallowed-age-mouth-and-all.html | TENNIS McEnroe Is Hallowed Age Mouth and All | By Robin Finn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/with-delay-in-sentencing-gotti-gets-time-to-pay-fine.html | With Delay in Sentencing Gotti Gets Time to Pay Fine | By Paul Zielbauer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/the-observer-considers-a-deal-with-a-canadian-publishing-giant.html | The Observer Considers a Deal With a Canadian Publishing Giant | By Alex Kuczynski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/following-food-soil-soup-pot-some-restaurant-chefs-don-overalls-try-growing.html | Following the Food From Soil to Soup Pot Some Restaurant Chefs Don Overalls and Try Growing Their Menus | By James Barron | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/for-3d-year-no-7-line-tops-a-ranking-of-subway-service.html | For 3d Year No 7 Line Tops a Ranking of Subway Service | By Thomas J Lueck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/residential-real-estate-a-rental-neighborhood-along-the-hudson-s-edge.html | Residential Real Estate A Rental Neighborhood Along the Hudsons Edge | By Rachelle Garbarine | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/world/sola-sierra-chilean-crusader-for-human-rights-dies-at-63.html | Sola Sierra Chilean Crusader For Human Rights Dies at 63 | By Nick Ravo | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-in-review-the-bureau-of-inverse-technology.html | ART IN REVIEW The Bureau of Inverse Technology | By Ken Johnson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/world/israeli-chief-begins-quest-as-squabbles-rise-at-home.html | Israeli Chief Begins Quest As Squabbles Rise at Home | By Deborah Sontag | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/hunting-for-something-wild-the-fun-of-fungi.html | Hunting for Something Wild The Fun of Fungi | By Peter Hellman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/world/shafik-al-wazzan-74-leader-of-lebanon-in-tumultuous-80-s.html | Shafik alWazzan 74 Leader Of Lebanon in Tumultuous 80s | By Eric Pace | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/horse-racing-notebook-talented-mare-is-back-after-a-year-s-absence.html | HORSE RACING NOTEBOOK Talented Mare Is Back After a Years Absence | By Joseph Durso | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-09 | https://www.nytimes.com/1999/07/09/world/north-korean-missile-parts-said-to-be-from-japan.html | North Korean Missile Parts Said to Be From Japan | By Nicholas D Kristof | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/album-of-the-week.html | Album of the Week | By Neil Strauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/us/cat-scan-process-could-cut-deaths-from-lung-cancer.html | CAT SCAN PROCESS COULD CUT DEATHS FROM LUNG CANCER | By Denise Grady | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/at-the-movies-props-take-off-in-internet-sales.html | AT THE MOVIES Props Take Off In Internet Sales | By James Sterngold | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/business/the-media-business-disney-to-join-operations-of-studio-and-abc-units.html | THE MEDIA BUSINESS Disney to Join Operations Of Studio and ABC Units | By Bill Carter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-review-how-photography-makes-celebrity-so-irresistible.html | ART REVIEW How Photography Makes Celebrity So Irresistible | By Michael Kimmelman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/us/panel-urges-plan-to-curb-proliferation-of-weapons.html | Panel Urges Plan to Curb Proliferation Of Weapons | By Eric Schmitt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/baseball-mets-slink-into-series-against-the-yankees.html | BASEBALL Mets Slink Into Series Against the Yankees | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/officer-acquitted-in-squeegee-man-s-shooting.html | Officer Acquitted in Squeegee Mans Shooting | By Michael Cooper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/national-league-roundup-mets-may-go-to-japan.html | NATIONAL LEAGUE ROUNDUP Mets May Go To Japan | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/world/3000-rally-against-milosevic-to-only-a-feeble-response.html | 3000 Rally Against Milosevic to Only a Feeble Response | By Carlotta Gall | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/books/books-of-the-times-travel-tip-a-girl-can-lose-her-illusions-in-tuscany.html | BOOKS OF THE TIMES Travel Tip A Girl Can Lose Her Illusions in Tuscany | By Richard Eder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/business/world-business-briefing-americas-mexican-steel-layoffs.html | WORLD BUSINESS BRIEFING AMERICAS MEXICAN STEEL LAYOFFS | By Rick Wills | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/aftermath-heatwave-blackout-thousands-lack-power-mostly-lower-east-side.html | AFTERMATH OF A HEATWAVE THE BLACKOUT Thousands Lack Power Mostly on Lower East Side | By Jodi Wilgoren | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/photography-review-a-radiant-spirit-at-home-in-quiet-geometries.html | PHOTOGRAPHY REVIEW A Radiant Spirit at Home in Quiet Geometries | By Roberta Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-in-review-kill-all-lies.html | ART IN REVIEW Kill All Lies | By Roberta Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/antiques-jolly-pots-in-hot-colors-are-back.html | ANTIQUES Jolly Pots In Hot Colors Are Back | By Wendy Moonan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-in-review-miguel-angel-rios-and-sergio-vega.html | ART IN REVIEW Miguel Angel Rios and Sergio Vega | By Roberta Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/business/world-business-briefing-africa-lobbying-against-gold-sales.html | WORLD BUSINESS BRIEFING AFRICA LOBBYING AGAINST GOLD SALES | By Donald G McNeil Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/lincoln-center-festival-review-a-protest-from-vietnamese-traditions.html | LINCOLN CENTER FESTIVAL REVIEW A Protest From Vietnamese Traditions | By Anna Kisselgoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/business/the-media-business-oprah-winfrey-and-hearst-to-start-magazine.html | THE MEDIA BUSINESS Oprah Winfrey and Hearst to Start Magazine | By Dana Canedy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/us/part-of-eye-s-function-grows-clearer.html | Part of Eyes Function Grows Clearer | By Nicholas Wade | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/lincoln-center-festival-review-philharmonic-echoes-its-beethoven-cycle.html | LINCOLN CENTER FESTIVAL REVIEW Philharmonic Echoes Its Beethoven Cycle | By Allan Kozinn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/im-taking-my-family-public.html | Im Taking My Family Public | By Andrew Postman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/film-review-tough-lessons-in-identity-at-the-fraternity-house.html | FILM REVIEW Tough Lessons in Identity At the Fraternity House | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/film-review-capturing-the-listeners-in-genghis-khan-country.html | FILM REVIEW Capturing the Listeners In Genghis Khan Country | By Stephen Holden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/business/british-bank-wins-dispute-with-the-irs.html | British Bank Wins Dispute With the IRS | By David Cay Johnston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-in-review-bill-komoski.html | ART IN REVIEW Bill Komoski | By Grace Glueck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/world/brazil-devaluation-is-boon-for-border-town.html | Brazil Devaluation Is Boon for Border Town | By Clifford Krauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/business/slide-in-currency-is-chilling-europe.html | SLIDE IN CURRENCY IS CHILLING EUROPE | By Edmund L Andrews | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/sports-of-the-times-joe-torre-s-real-news-about-2001.html | Sports of The Times Joe Torres Real News About 2001 | By Dave Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/business/company-news-allied-signal-sells-one-business-and-buys-another.html | COMPANY NEWS ALLIED SIGNAL SELLS ONE BUSINESS AND BUYS ANOTHER | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/the-first-lady-backs-farmers-on-milk-cartel.html | The First Lady Backs Farmers On Milk Cartel | By Adam Nagourney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/oneida-county-seeks-fines-from-woodstock-99-organizers.html | Oneida County Seeks Fines From Woodstock 99 Organizers | By Paul Zielbauer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/soccer-women-s-world-cup-akers-saves-energy-to-give-it-all-she-s-got.html | SOCCER WOMENS WORLD CUP Akers Saves Energy To Give It All Shes Got | By Jere Longman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/plus-tennis-a-p-classic-capriati-to-play-graf-in-mahwah.html | PLUS TENNIS  AP CLASSIC Capriati to Play Graf in Mahwah | By Frank Litsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/us/james-farmer-civil-rights-giant-in-the-50-s-and-60-s-is-dead-at-79.html | James Farmer Civil Rights Giant In the 50s and 60s Is Dead at 79 | By Richard Severo | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/baseball-notebook-escobar-has-surgery.html | BASEBALL NOTEBOOK Escobar Has Surgery | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/gastineau-gets-15-days-in-jail-after-harassment-charge.html | Gastineau Gets 15 Days in Jail After Harassment Charge | By Vivian S Toy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/heat-wave-toll-climbs-to-27-dead-in-new-york-city.html | Heat Wave Toll Climbs to 27 Dead in New York City | By Andrew C Revkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/theater/theater-review-they-sought-change-and-found-death.html | THEATER REVIEW They Sought Change and Found Death | By Wilborn Hampton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/books/connections-batman-s-robin-shaves-his-legs-erotica-as-a-portrait-of-the-age.html | CONNECTIONS Batmans Robin Shaves His Legs Erotica as a Portrait of the Age | By Edward Rothstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/in-one-county-the-blackouts-end-but-not-the-grumbling.html | In One County the Blackouts End but Not the Grumbling | By Robert Hanley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/a-balance-of-power.html | A Balance of Power | By Agis Salpukas | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/bruno-voices-his-support-for-easing-the-stringent-rockefeller-era-drug-laws.html | Bruno Voices His Support for Easing the Stringent RockefellerEra Drug Laws | By Raymond Hernandez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/city-agency-head-resigns-after-a-clash-on-jail-care.html | City Agency Head Resigns After a Clash on Jail Care | By Katherine E Finkelstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/business/on-line-grocer-is-setting-up-delivery-system-for-1-billion.html | OnLine Grocer Is Setting Up Delivery System For 1 Billion | By Lawrence M Fisher | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/world/barak-s-quest-starts-with-boost-by-egypt.html | Baraks Quest Starts With Boost by Egypt | By Douglas Jehl | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/horse-racing-yesterday-belmont-park-mare-s-perfect-mark-is-spoiled-in-return.html | HORSE RACING YESTERDAY BELMONT PARK Mares Perfect Mark Is Spoiled in Return | By Joseph Durso | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/soccer-women-s-world-cup-soccer-s-move-grass-roots-to-grand-stage.html | SOCCER WOMENS WORLD CUP Soccers Move Grass Roots to Grand Stage | By Jere Longman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/movies/television-review-the-resolute-rediscoverer-of-the-harpsichord.html | TELEVISION REVIEW The Resolute Rediscoverer of the Harpsichord | By Anthony Tommasini | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-10 | https://www.nytimes.com/1999/07/10/business/some-internet-stock-offerings-are-quiet-except-for-all-the-shouting.html | Some Internet Stock Offerings Are Quiet Except For All the Shouting | By Andy Wang | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/world/montenegrins-angry-at-serbs-talk-of-a-split.html | Montenegrins Angry at Serbs Talk of a Split | By Chris Hedges | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/business/international-business-china-wins-japan-backing-to-join-world-trade-group.html | INTERNATIONAL BUSINESS China Wins Japan Backing To Join World Trade Group | By Seth Faison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/world/iran-students-and-police-clash-over-press-curbs.html | Iran Students and Police Clash Over Press Curbs | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/bilingual-schooling-that-works.html | Bilingual Schooling That Works | By Luisa Garro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/baseball-strawberry-tries-again-to-return-to-yankees.html | BASEBALL Strawberry Tries Again To Return To Yankees | By Doug Fernandes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/world/rebel-trial-in-turkey-evokes-1925-case.html | Rebel Trial In Turkey Evokes 1925 Case | By Stephen Kinzer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/tennis-yes-sampras-likely-to-play-in-cup-singles.html | TENNIS Yes Sampras Likely to Play In Cup Singles | By Robin Finn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/baseball-with-runners-on-base-piazza-strikes-a-blow.html | BASEBALL With Runners on Base Piazza Strikes a Blow | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/arts/bridge-tailors-and-bidders-prosper-by-showing-suits-that-fit.html | BRIDGE Tailors and Bidders Prosper By Showing Suits That Fit | By Alan Truscott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/arts/working-hard-more-or-less-studies-of-leisure-time-point-both-up-and-down.html | Working Hard More or Less Studies of Leisure Time Point Both Up and Down | By Janny Scott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/cycling-swerve-and-sharp-elbow-cost-a-hotfoot-the-stage.html | CYCLING Swerve and Sharp Elbow Cost a Hotfoot the Stage | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/business/three-sentenced-in-archer-daniels-midland-case.html | Three Sentenced in Archer Daniels Midland Case | By Kurt Eichenwald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/editorial-observer-mexicos-few-real-voters-finally-speak-out.html | Editorial Observer Mexicos Few Real Voters Finally Speak Out | By Tina Rosenberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/election-money-help-yourself.html | Election Money Help Yourself | By Fred Wertheimer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/about-new-york-motley-crowd-calls-park-special-place.html | About New York Motley Crowd Calls Park Special Place | By Douglas Martin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/world/european-union-s-commission-is-revamped-after-a-scandal-a-new-era-is-promised.html | European Unions Commission Is Revamped After a Scandal a New Era Is Promised | By Craig R Whitney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-10 | https://www.nytimes.com/1999/07/10/arts/television-review-an-early-submarine-born-in-heroism.html | TELEVISION REVIEW An Early Submarine Born in Heroism | By Ron Wertheimer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/us/legal-journal-legal-scholar-to-finish-work-of-his-late-mentor.html | Legal Journal Legal Scholar to Finish Work of His Late Mentor | By William Glaberson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/business/company-news-alcoa-plans-to-buy-back-up-to-20-million-shares.html | COMPANY NEWS ALCOA PLANS TO BUY BACK UP TO 20 MILLION SHARES | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/us/4.9-billion-jury-verdict-in-gm-fuel-tank-case.html | 49 Billion Jury Verdict In GM Fuel Tank Case | By Andrew Pollack | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/us/teachers-union-head-urges-more-flexibility-in-contract-talks.html | Teachers Union Head Urges More Flexibility in Contract Talks | By Steven Greenhouse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/business/company-news-kn-energy-to-acquire-a-rival-pipeline-company.html | COMPANY NEWS KN ENERGY TO ACQUIRE A RIVAL PIPELINE COMPANY | By Bridge News | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/baseball-leiter-s-clark-kent-routine-continues.html | BASEBALL Leiters Clark Kent Routine Continues | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/us/third-party-candidacies-worrying-party-leaders.html | ThirdParty Candidacies Worrying Party Leaders | By Richard L Berke | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/world/un-survey-finds-wide-destruction-in-kosovo-villages.html | UN Survey Finds Wide Destruction in Kosovo Villages | By John Kifner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/baseball-clemens-falters-as-mets-take-center-stage.html | BASEBALL Clemens Falters as Mets Take Center Stage | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/world/maneuvers-show-russian-reliance-on-nuclear-arms.html | MANEUVERS SHOW RUSSIAN RELIANCE ON NUCLEAR ARMS | By Michael R Gordon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/federal-inquiry-criticizes-police-in-new-york-city.html | FEDERAL INQUIRY CRITICIZES POLICE IN NEW YORK CITY | By Benjamin Weiser | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/business/world-business-briefing-americas-bufete-deadline-looms.html | WORLD BUSINESS BRIEFING AMERICAS BUFETE DEADLINE LOOMS | By Rick Wills | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/us/clinton-says-gop-seeks-to-avert-vote-on-hmos.html | Clinton Says GOP Seeks To Avert Vote On HMOs | By Todd S Purdum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/us/muslims-denounce-gephardt-for-withdrawing-a-nominee.html | Muslims Denounce Gephardt For Withdrawing a Nominee | By Laurie Goodstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/business/company-news-fedco-to-sell-its-real-estate-assets-to-target-stores.html | COMPANY NEWS FEDCO TO SELL ITS REAL ESTATE ASSETS TO TARGET STORES | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-10 | https://www.nytimes.com/1999/07/10/business/international-business-heady-aroma-recovery-ancient-trade-propels-indonesias.html | INTERNATIONAL BUSINESS The Heady Aroma of Recovery An Ancient Trade Propels Indonesias Economy Ahead | By Wayne Arnold | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/business/carnival-orders-new-ship.html | Carnival Orders New Ship | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/world/saudi-s-visit-to-arms-site-in-pakistan-worries-us.html | Saudis Visit To Arms Site In Pakistan Worries US | By Jane Perlez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/us/cancer-study-prompts-surge-in-desire-for-cat-scans.html | Cancer Study Prompts Surge in Desire for CAT Scans | By Denise Grady | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/world/kashmir-town-buries-dead-and-fights-on.html | Kashmir Town Buries Dead and Fights On | By Barry Bearak | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/us/religion-journal-pitching-nonviolence-to-hollywood.html | Religion Journal Pitching Nonviolence to Hollywood | By Gustav Niebuhr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/business/world-business-briefing-asia-swisscom-bought-interest-in-debitel.html | WORLD BUSINESS BRIEFING ASIA SWISSCOM BOUGHT INTEREST IN DEBITEL | By Elizabeth Olson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/sports-of-the-times-final-game-owes-great-debt-to-china.html | Sports of The Times Final Game Owes Great Debt to China | By George Vecsey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/arts/lincoln-center-festival-review-music-that-reels-in-sound-with-a-net-spread-wide.html | LINCOLN CENTER FESTIVAL REVIEW Music That Reels In Sound With a Net Spread Wide | By Bernard Holland | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/basketball-fordham-makes-it-official-it-s-hill.html | BASKETBALL Fordham Makes It Official Its Hill | By Steve Popper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/acquitted-officer-may-face-new-charges.html | Acquitted Officer May Face New Charges | By Jayson Blair | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/arts/a-force-now-in-the-world-citizens-flex-social-muscle.html | A Force Now In The World Citizens Flex Social Muscle | By David Bornstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/arts/dance-review-sparks-of-modernity-transform-a-classical-style.html | DANCE REVIEW Sparks of Modernity Transform a Classical Style | By Anna Kisselgoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/business/the-markets-stocks-indexes-end-on-high-note-for-a-2d-consecutive-friday.html | THE MARKETS STOCKS Indexes End on High Note for a 2d Consecutive Friday | By Jonathan Fuerbringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/baseball-notebook-some-telltale-signs.html | BASEBALL NOTEBOOK Some Telltale Signs | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/us/republican-senator-urges-income-tax-cut-to-aid-middle-class.html | Republican Senator Urges Income Tax Cut to Aid Middle Class | By Richard W Stevenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/business/us-moves-to-tighten-reins-on-new-internet-regulator.html | US Moves to Tighten Reins On New Internet Regulator | By Jeri Clausing | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-10 | https://www.nytimes.com/1999/07/10/business/world-business-briefing-americas-drop-in-canadian-unemployment.html | WORLD BUSINESS BRIEFING AMERICAS DROP IN CANADIAN UNEMPLOYMENT | By Anthony Depalma | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/us/uproar-against-navy-war-games-unites-puerto-ricans.html | Uproar Against Navy War Games Unites Puerto Ricans | By Mireya Navarro | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/hockey-islander-arena-deal-has-strings-attached.html | HOCKEY Islander Arena Deal Has Strings Attached | By Richard Sandomir | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/world/putrajaya-journal-a-leader-s-buildings-succeed-at-least-in-excess.html | Putrajaya Journal A Leaders Buildings Succeed at Least in Excess | By Mark Landler | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/baseball-notebook-valentine-making-light-as-he-makes-his-points.html | BASEBALL NOTEBOOK Valentine Making Light As He Makes His Points | By Jack Curry | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/us/hillary-clinton-s-campaign-spurs-a-wave-of-gop-fund-raising.html | Hillary Clintons Campaign Spurs A Wave of GOP FundRaising | By Don van Natta Jr | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/us/pete-conrad-69-the-third-man-to-walk-on-the-moon-dies-after-a-motorcycle-crash.html | Pete Conrad 69 the Third Man to Walk on the Moon Dies After a Motorcycle Crash | By Christopher S Wren | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/arts/cleveland-museum-was-the-buyer-of-a-prized-rothschild-portrait.html | Cleveland Museum Was the Buyer Of a Prized Rothschild Portrait | By Carol Vogel | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/a-flock-divided-in-rochester-choice-is-between-priest-and-catholic-church.html | A Flock Divided In Rochester Choice Is Between Priest and Catholic Church | By Barbara Stewart | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-10 | https://www.nytimes.com/1999/07/10/world/congo-rivals-sign-cease-fire-without-2-rebel-groups.html | Congo Rivals Sign CeaseFire Without 2 Rebel Groups | By Donald G McNeil Jr | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/coping-bye-teacher-we-ll-miss-you-in-september.html | COPING Bye Teacher Well Miss You in September | By Anemona Hartocollis | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-downtown-brooklyn-a-year-later-marriott-isnt-big-enough.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN A Year Later Marriott Isnt Big Enough | By Marcia Biederman | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/fyi-534226.html | FYI | By Daniel B Schneider | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/the-way-we-live-now-7-11-99-word-image-hidden-in-the-web.html | The Way We Live Now 71199 Word  Image Hidden in the Web | By Max Frankel | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/in-wine-country-can-white-or-red-ever-be-green.html | BUSINESS In Wine Country Can White or Red Ever Be Green | By Alan Krauss | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/food-menu-drawn-from-india-highlighted-with-fiery-seasonings.html | FOOD Menu Drawn From India Highlighted With Fiery Seasonings | By Florence Fabricant | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/us/michael-k-hooker-53-chancellor-with-a-community-approach.html | Michael K Hooker 53 Chancellor With a Community Approach | By Wolfgang Saxon | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-11 | https://www.nytimes.com/1999/07/11/world/angus-macdonald-dies-at-60-was-scottish-bagpiper-of-note.html | Angus MacDonald Dies at 60 Was Scottish Bagpiper of Note | By Nick Ravo | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/long-island-vines-a-chilean-influence.html | LONG ISLAND VINES A Chilean Influence | By Howard G Goldberg | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/on-the-other-hand-a-new-repertory.html | On the Other Hand A New Repertory | By Leslie Kandell | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/and-i-only-am-escaped-alone-to-tell-thee.html | And I Only Am Escaped Alone to Tell Thee | By Anthony Bailey | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/driving-inspectors-exhausting-their-cash.html | DRIVING Inspectors Exhausting Their Cash | By Bill Kent | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/us/malcolm-carpenter-77-researcher-of-the-brain.html | Malcolm Carpenter 77 Researcher of the Brain | By Wolfgang Saxon | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/chasing-perfection-a-portrait-of-fischer-dieskau.html | Chasing Perfection A Portrait of FischerDieskau | By Will Crutchfield | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/rafting-on-idaho-s-white-water.html | Rafting On Idahos White Water | By Tom Redburn | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/hey-lirr-im-perfect-for-you.html | OPINION Hey LIRR Im Perfect for You | By Serge Nedeltscheff | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/books-in-brief-nonfiction-421995.html | Books in Brief Nonfiction | By Winter K Miller | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/art-reviews-images-and-ideas-from-an-unforgettable-decade.html | ART REVIEWS Images and Ideas From an Unforgettable Decade | By Phylis Braff | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/instant-company.html | Instant Company | By Po Bronson | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/tv-sports-who-was-the-united-states-playing.html | TV SPORTS Who Was the United States Playing | By Richard Sandomir | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/art-architecture-english-silver-from-the-other-french-revolution.html | ART  ARCHITECTURE English Silver From the Other French Revolution | By Paula Deitz | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/us/faa-misses-deadline-on-setting-rules-for-air-tours.html | FAA Misses Deadline on Setting Rules for Air Tours | By Matthew L Wald | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/koch-is-out-of-hospital-beame-is-treated-for-pains.html | Koch Is Out of Hospital Beame Is Treated for Pains | By Katherine E Finkelstein | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/travel-advisory-portland-museum-show-gathers-space-artifacts.html | TRAVEL ADVISORY Portland Museum Show Gathers Space Artifacts | By Christopher Hall | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/personal-missions-fuel-small-publishers.html | Personal Missions Fuel Small Publishers | By Todd Shapera | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/is-it-really-art-or-is-it-obscene.html | Is It Really Art Or Is It Obscene | By Stacey Stowe | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/q-a-bill-griffith-exploring-the-state-with-zippy-and-griffy.html | QABill Griffith Exploring The State With Zippy and Griffy | By Carolyn Battista | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/boating-french-sail-a-secret-in-admiral-s-cup-event.html | BOATING French Sail A Secret in Admirals Cup Event | By Barbara Lloyd | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/playing-in-the-neighborhood-506621.html | PLAYING IN THE NEIGHBORHOOD | By Alisha Berger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/long-island-journal-looking-at-100-years-of-time-and-county.html | LONG ISLAND JOURNAL Looking at 100 Years of Time and County | By Marcelle S Fischler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/world/un-poverty-agency-vying-with-aid-offices-for-cash.html | UN Poverty Agency Vying With Aid Offices for Cash | By Judith Miller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/books-in-brief-fiction-421944.html | Books in Brief Fiction | By Mary Elizabeth Williams | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/sports-of-the-times-unfulfilled-dream-of-ricky-byrdsong.html | Sports of The Times Unfulfilled Dream of Ricky Byrdsong | By William C Rhoden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/baseball-from-the-highest-level-a-call-for-action.html | BASEBALL From the Highest Level a Call for Action | By Bill Pennington | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/ideas-trends-common-causes-left-and-right-are-crossing-paths.html | Ideas  Trends Common Causes Left and Right Are Crossing Paths | By Ethan Bronner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/books-in-brief-nonfiction-422010.html | Books in Brief Nonfiction | By Wilborn Hampton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-new-york-up-close-ads-sidewalk-sheds-are-anything-but.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Ads on Sidewalk Sheds Are Anything but Pedestrian | By Bernard Stamler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/the-real-asian-miracle.html | The Real Asian Miracle | By Frank Gibney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/walking-mussolini-s-fascist-utopia.html | Walking Mussolinis Fascist Utopia | By Michael Z Wise | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/mayberry-moment-family-food-store-defies-big-markets.html | Mayberry Moment Family Food Store Defies Big Markets | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-brief-threatened-coast-guard-base-will-stay-in-cape-may.html | IN BRIEF Threatened Coast Guard Base Will Stay in Cape May | By Bill Kent | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/theyve-kicked-their-way-to-fame-whats-next.html | Theyve Kicked Their Way to Fame Whats Next | By Rebecca Lobo | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/soccer-women-s-world-cup-veteran-lilly-does-job.html | SOCCER WOMENS WORLD CUP Veteran Lilly Does Job | By George Vecsey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-11 | https://www.nytimes.com/1999/07/11/movies/film-a-subverter-of-cliches-about-50s-conformity.html | FILM A Subverter of Cliches About 50s Conformity | By Dave Kehr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/thomas-a-harnett-75-lawyer.html | Thomas A Harnett 75 Lawyer | By Wolfgang Saxon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/art-and-lungs-may-be-key-in-the-anatomy-of-a-horse.html | ART  And Lungs May Be Key In the Anatomy of a Horse | By Bess Liebenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Joelle Zois | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/q-and-a-473367.html | Q and A | By Ray Cormier | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/sports-of-the-times-no-goals-scored-two-champions-a-bright-future.html | Sports of The Times No Goals Scored Two Champions A Bright Future | By George Vecsey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/on-baseball-piazza-can-t-get-enough-of-all-this.html | ON BASEBALL Piazza Cant Get Enough of All This | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-new-york-up-close-vulgar-title-canceled-show-cry-censorship.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Vulgar Title a Canceled Show a Cry of Censorship | By David Kirby | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-midtown-opening-doors-and-more.html | NEIGHBORHOOD REPORT MIDTOWN Opening Doors and More | By Barbara Pollack | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/tribe-sees-a-future-in-passenger-boats.html | Tribe Sees a Future In Passenger Boats | By Sam Libby | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/habitats-west-85th-street-restoring-an-apartment-in-dumpster-deco.html | Habitats  West 85th Street Restoring an Apartment In Dumpster Deco | By Trish Hall | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/frugal-traveler.html | FRUGAL TRAVELER | By David Kirby | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/the-big-heat.html | The Big Heat | By Witold Rybczynski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/a-diplomat-s-quiet-battle-to-rescue-jews-emerges.html | A Diplomats Quiet Battle To Rescue Jews Emerges | By Maura Casey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/a-sort-monument-our-loss-amid-profusion-flight-800-aftereffects-its-leading-icon.html | A Sort of Monument to Our Loss Amid Profusion of Flight 800 Aftereffects Its Leading Icon Will Be Dismantled | By Bruce Lambert | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/dance-with-a-celebration-of-dutch-freedom-he-frees-himself.html | DANCE With a Celebration Of Dutch Freedom He Frees Himself | By Alan Riding | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/portfolios-etc-a-second-look-at-second-quarter-forecasts.html | PORTFOLIOS ETC A Second Look at SecondQuarter Forecasts | By Jonathan Fuerbringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-barak-takes-charge-in-israel.html | July 410 Barak Takes Charge in Israel | By Deborah Sontag | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/theater-two-quasimodos-are-swinging-into-action.html | THEATER Two Quasimodos Are Swinging Into Action | By Eric Salzman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/the-nation-for-better-and-worse-poverty-s-poster-child.html | The Nation For Better and Worse Povertys Poster Child | By Peter Applebome | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/world/past-military-rule-s-abuse-is-haunting-brazil-today.html | Past Military Rules Abuse Is Haunting Brazil Today | By Larry Rohter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/i-log-on-therefore-i-am.html | I Log On Therefore I Am | By Geoff Nicholson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/ideas-trends-slippery-slope-on-the-playing-field.html | Ideas  Trends Slippery Slope on The Playing Field | By Gina Kolata | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/open-wide-and-how-about-a-massage.html | Open Wide And How About A Massage | By Ramin P Jaleshgari | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/art-one-glorious-creature-going-like-the-wind.html | ART One Glorious Creature Going Like the Wind | By William Zimmer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-summer-in-the-city.html | July 410 Summer in the City | By Hubert B Herring | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/the-little-white-bombshell.html | The Little White Bombshell | By Margaret Talbot | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/databank-july-5-july-9-even-the-heat-didn-t-slow-the-markets.html | DATABANK July 5July 9 Even the Heat Didnt Slow the Markets | By Mickey Meece | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/the-view-from-hartford-a-22-million-restoration-for-mark-twain-house.html | The View FromHartford A 22 Million Restoration for Mark Twain House | By Stephen L Purdy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/investing-diary-calculating-irrationality.html | INVESTING DIARY Calculating Irrationality | By Jan M Rosen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-the-mystery-of-venus-and-george.html | July 410 The Mystery of Venus and George | By Nicholas Wade | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/pro-football-notebook-phillips-s-comeback-faces-a-block.html | PRO FOOTBALL NOTEBOOK Phillipss Comeback Faces a Block | By Mike Freeman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/tv/movies-this-week-489239.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/jennifer-s-journey.html | Jennifers Journey | By Nina Siegal | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/home-clinic-time-to-pour-and-cure-concrete-slab.html | HOME CLINIC Time to Pour and Cure Concrete Slab | By Edward R Lipinski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/the-lady-vanishes.html | The Lady Vanishes | By Susan Bolotin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-setback-for-tobacco-industry.html | July 410 Setback for Tobacco Industry | By Barry Meier | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/at-the-shore-how-to-save-wildwood-make-it-even-wilder.html | AT THE SHORE How to Save Wildwood Make It Even Wilder | By Bill Kent | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/in-my-briefcase-tom-freston.html | IN MY BRIEFCASE TOM FRESTON | By Bill Carter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/the-negotiator.html | The Negotiator | By Gary J Bass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/travel-advisory-museum-bugattis-in-cleveland.html | TRAVEL ADVISORY MUSEUM Bugattis in Cleveland | By Joseph Siano | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/our-towns-as-neighbors-nixons-proved-easy-to-take.html | Our Towns As Neighbors Nixons Proved Easy to Take | By Iver Peterson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/new-jersey-co-a-newspaper-war-unfolds-in-red-bank.html | NEW JERSEY  CO A Newspaper War Unfolds in Red Bank | By Lisa Suhay | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/books-in-brief-fiction-421960.html | Books in Brief Fiction | By William Ferguson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-gop-territory-many-are-willing-to-give-first-lady-a-chance.html | In GOP Territory Many Are Willing to Give First Lady a Chance | By Mike Allen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/business-diary-baby-it-s-cold-inside.html | BUSINESS DIARY Baby Its Cold Inside | By Alisa Tang | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-brief-weather-hazards.html | IN BRIEF Weather Hazards | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/television-radio-the-pals-files-memos-from-a-sitcom-suit.html | TELEVISION  RADIO The Pals Files Memos From a Sitcom Suit | By Chuck Tatham | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/the-fresh-air-fund-for-children-and-all-growing-things.html | The Fresh Air Fund For Children and All Growing Things | By Aaron Donovan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/high-on-the-trail-in-wyoming.html | High on the Trail in Wyoming | By Mary Tannen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/us/for-elderly-pills-are-blessing-and-curse.html | For Elderly Pills Are Blessing and Curse | By Sara Rimer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/in-the-region-westchester-redoing-an-ex-ibm-building-to-fit-small-tenants.html | In the Region Westchester Redoing an ExIBM Building to Fit Small Tenants | By Mary McAleer Vizard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/q-a-dr-shelley-m-klein-paper-born-of-necessity-aids-the-disabled.html | QA Dr Shelley M Klein Paper Born of Necessity Aids the Disabled | By Donna Greene | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/archives/pulse-as-fresh-as-the-salad.html | PULSE As Fresh As the Salad | By Ariel Foxman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/the-tree-that-knew-too-much.html | The Tree That Knew Too Much | By Patrick Markee | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/theater-a-fantastic-voyage-into-williams-s-mind.html | THEATER A Fantastic Voyage Into Williamss Mind | By Alvin Klein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-weapon-against-lung-cancer.html | July 410 Weapon Against Lung Cancer | By Denise Grady | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/jersey-im-a-few-electrons-short-of-a-full-directory.html | JERSEY Im a Few Electrons Short Of a Full Directory | By Debra Galant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-new-york-online-dances-with-mice.html | NEIGHBORHOOD REPORT NEW YORK ONLINE Dances With Mice | By Eric V Copage | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/morris-d-crawford-jr-83-headed-bowery-savings-bank.html | Morris D Crawford Jr 83 Headed Bowery Savings Bank | By Edwin McDowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/a-piano-sonata-created-from-fire-and-ice.html | A Piano Sonata Created From Fire and Ice | By Paul Griffiths | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-vows-suzanna-dwyer-and-andrew-harrison.html | WEDDINGS VOWS Suzanna Dwyer and Andrew Harrison | By Lois Smith Brady | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/in-america.html | In America | By Bob Herbert | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/subcontinental-drift.html | Subcontinental Drift | By Caleb Crain | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/pro-basketball-notebook-union-alerts-players-treat-new-nba-drug-policy-seriously.html | PRO BASKETBALL NOTEBOOK Union Alerts Players to Treat the New NBA Drug Policy Seriously | By Mike Wise | TX 4-979-380 | | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-my-what-big-teeth-you-have.html | July 410 My What Big Teeth You Have | By William J Broad | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/jumping-off-the-bandwidth-wagon.html | Jumping Off the Bandwidth Wagon | By Seth Schiesel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/baseball-a-stunned-franco-is-in-the-spotlight.html | BASEBALL A Stunned Franco Is in the Spotlight | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/developing-an-illinois-suburb-with-principles.html | Developing an Illinois Suburb With Principles | By David W Dunlap | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/ideas-trends-karma-and-helms-a-stick-for-china-a-carrot-for-tibet-s-lobby.html | Ideas  Trends Karma and Helms A Stick for China a Carrot for Tibets Lobby | By David E Sanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/movies/film-making-horror-horrible-again-into-a-forest-full-of-witchery.html | FILM Making Horror Horrible Again Into a Forest Full of Witchery | By Justine Elias | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/ideas-trends-putting-private-education-to-the-test.html | Ideas  Trends Putting Private Education to the Test | By Anemona Hartocollis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/la-difference.html | La Difference | By Jim Holt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/a-la-carte-it-s-a-department-store-type-of-place.html | A LA CARTE Its a Department Store Type of Place | By Richard Jay Scholem | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/his-life-was-a-forgery.html | His Life Was a Forgery | By Andrew Solomon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/sports-of-the-times-the-greatest-24-hours-in-the-mets-history.html | Sports of The Times The Greatest 24 Hours in the Mets History | By Dave Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/economic-view-antitrust-in-the-slow-lane.html | ECONOMIC VIEW Antitrust In the Slow Lane | By Steve Lohr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/art-reviews-images-and-ideas-from-an-unforgettable-decade.html | ART REVIEWS Images and Ideas From an Unforgettable Decade | By Phyllis Braff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/the-guide-507857.html | THE GUIDE | By Eleanor Charles | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/spice-guys.html | Spice Guys | By Kevin Baker | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/where-the-trout-jump-onto-the-hook.html | Where the Trout Jump Onto the Hook | By Jake Mosher | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/guilt-trip.html | Guilt Trip | By Roger Cohen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/style/pulse-worn-first-in-the-himalayas.html | PULSE Worn First in the Himalayas | By Karen Robinovitz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/sports-of-the-times-newest-hall-of-famer-still-full-of-surprises.html | Sports of The Times Newest Hall of Famer Still Full of Surprises | By Harvey Araton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/in-the-region-new-jersey-states-site-standards-upheld-but-debate-continues.html | In the Region  New Jersey States Site Standards Upheld but Debate Continues | By Rachelle Garbarine | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/baseball-giveaways-by-yankees-are-proving-to-be-costly.html | BASEBALL Giveaways by Yankees Are Proving to Be Costly | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/racial-profiling-tops-naacp-agenda.html | Racial Profiling Tops NAACP Agenda | By Paul Zielbauer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/the-nation-a-question-of-character-beyond-the-bar-exam.html | The Nation A Question of Character Beyond the Bar Exam | By Mike Allen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/books-in-brief-fiction-421910.html | Books in Brief Fiction | By David L Ulin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/the-way-we-live-now-7-11-99-land-of-the-free-market.html | The Way We Live Now 71199 Land of the Free Market | By Michael Pollan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/doubling-up-on-star-power.html | Doubling Up on Star Power | By Lawrence A Johnson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/new-yorkers-co-new-name-same-rigging-for-marine-supply-store.html | NEW YORKERS  CO New Name Same Rigging For Marine Supply Store | By Aaron Donovan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-11 | https://www.nytimes.com/1999/07/11/us/as-campaign-starts-swiftly-both-parties-are-scrambling.html | As Campaign Starts Swiftly Both Parties Are Scrambling | By Richard L Berke | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-person-the-mayor-gets-hot-under-the-blue-collar.html | IN PERSON The Mayor Gets Hot Under the Blue Collar | By Lisa Suhay | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/practical-traveler-plugging-in-far-from-home.html | PRACTICAL TRAVELER Plugging In Far From Home | By Peter H Lewis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/golf-dougherty-has-slim-lead-and-a-lot-of-pursuers.html | GOLF Dougherty Has Slim Lead And a Lot of Pursuers | By Michael Arkush | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/style/with-this-trip-abroad-i-thee-wed.html | With This Trip Abroad I Thee Wed | By Monique P Yazigi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/restaurants-oceanfront-property.html | RESTAURANTS Oceanfront Property | By Catherine Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/personal-touch-tours-for-art-enthusiasts.html | Personal Touch Tours for Art Enthusiasts | By Penny Singer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/new-yorkers-co-making-a-science-center-grow-without-imax.html | NEW YORKERS  CO Making a Science Center Grow Without Imax | By Marcia Biederman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/personal-business-diary-a-heck-of-a-parking-fee.html | PERSONAL BUSINESS DIARY A Heck of a Parking Fee | By Barbara Ireland | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/world/india-says-its-has-evicted-most-pakistani-fighters-in-kashmir.html | India Says Its Has Evicted Most Pakistani Fighters in Kashmir | By Celia W Dugger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/lives-self-storage.html | Lives SelfStorage | By Andre Aciman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/if-you-re-thinking-living-newtown-conn-pre-1800-houses-fine-schools-horses.html | If Youre Thinking of Living In Newtown Conn Pre1800 Houses Fine Schools and Horses | By Eleanor Charles | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/travel-advisory-a-classic-toronto-haunt-stands-smartly-again.html | TRAVEL ADVISORY A Classic Toronto Haunt Stands Smartly Again | By Katherine Ashenburg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/gospel-with-its-eye-on-the-hiphop-generation.html | Gospel With Its Eye on the HipHop Generation | By Guthrie P Ramsey Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/back-to-africa.html | Back to Africa | By Annette Kobak | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/ideas-trends-life-styles-rich-felonious-steal-bundle-get-town-now-try-call-it.html | Ideas  Trends Life Styles of the Rich and Felonious Steal a Bundle Get Out of Town Now Try to Call It Home | By Leslie Eaton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/automobiles/behind-wheel-summer-flings-with-staying-power-surfer-dude-sport-utilities.html | BEHIND THE WHEEL Summer Flings With Staying Power The Surfer Dude of Sport Utilities | By James G Cobb | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/word-for-word-hemingway-memorabilia-marketing-a-myth-papa-s-got-a-brand-new-bed.html | Word for WordHemingway Memorabilia Marketing a Myth Papas Got a Brand New Bed | By Joe Sharkey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/food-the-pod-squad.html | Food The Pod Squad | By Molly ONeill | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/us/mark-o-brien-49-journalist-and-poet-in-iron-lung-is-dead.html | Mark OBrien 49 Journalist And Poet in Iron Lung Is Dead | By William H Honan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/ranks-county-s-volunteer-army-committees-deal-with-issues-dear-citizen-s-hearts.html | In the Ranks of the Countys Volunteer Army Committees Deal With Issues Dear to Citizens Hearts Ranging From Consumerism to the Environment | By Donna Greene | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/wine-under-20-a-rose-to-sip-slowly.html | WINE UNDER 20 A Rose To Sip Slowly | By Howard G Goldberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/world/in-shift-ulster-approves-protestant-march-in-belfast-tomorrow.html | In Shift Ulster Approves Protestant March in Belfast Tomorrow | By James F Clarity | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/us/a-khrushchev-is-pledging-new-allegiance.html | A Khrushchev Is Pledging New Allegiance | By Francis X Clines | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-east-village-starbucks-was-not-amused.html | NEIGHBORHOOD REPORT EAST VILLAGE Starbucks Was Not Amused | By Colin Moynihan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/backtalk-observing-the-yin-and-the-yang.html | Backtalk Observing the Yin and the Yang | By Jory Lockwood | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/automobiles/behind-wheel-summer-flings-with-staying-power-3-pointed-star-that-promises-sun.html | BEHIND THE WHEEL Summer Flings With Staying Power A 3Pointed Star That Promises Sun and Moon | By Michelle Krebs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/chess-anand-overwhelms-karpov-in-a-computer-aided-match.html | CHESS Anand Overwhelms Karpov In a ComputerAided Match | By Robert Byrne | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-brief-cleaning-the-sound.html | IN BRIEF Cleaning the Sound | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/my-money-my-life-when-casual-becomes-crass.html | MY MONEY MY LIFE When Casual Becomes Crass | By Joanne Gallucci | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/refusing-to-wilt-us-wins-soccer-title.html | Refusing to Wilt US Wins Soccer Title | By Jere Longman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/what-the-cunybashers-overlook.html | What the CUNYBashers Overlook | By Nathan Glazer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/world/un-says-it-is-getting-farmers-to-replace-their-drug-crops.html | UN Says It Is Getting Farmers To Replace Their Drug Crops | By Christopher S Wren | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/jersey-footlights-an-independent-state.html | JERSEY FOOTLIGHTS An Independent State | By Diane Nottle | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/man-45-is-shot-to-death-near-bar-in-queens.html | Man 45 Is Shot to Death Near Bar in Queens | By Winnie Hu | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-brief-safety-violations.html | IN BRIEF Safety Violations | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/commercial-property-insignia-group-s-expanding-universe.html | COMMERCIAL PROPERTY Insignia Groups Expanding Universe | By John Holusha | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-brief-testing-state-run-districts-reading-drops-math-gains.html | IN BRIEF Testing StateRun Districts Reading Drops Math Gains | By Karen Demasters | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/on-the-job-welcome-to-the-club-finally.html | ON THE JOB Welcome To the Club Finally | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/working-minding-the-meetings.html | WORKING Minding The Meetings | By Michelle Cottle | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/bookend-sex-and-longing-in-old-vienna.html | Bookend Sex and Longing in Old Vienna | By Peter Gay | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/archives/view-give-me-your-huddled-masses-yearning-to-be-firm.html | VIEW Give Me Your Huddled Masses Yearning to Be Firm | By Douglas Cooper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/dance-from-the-formal-to-the-fresh-a-special-spring.html | DANCE From the Formal to the Fresh a Special Spring | By Anna Kisselgoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/the-way-we-live-now-7-11-99-shop-talk-the-parent-trap.html | The Way We Live Now 71199 Shop Talk The Parent Trap | By Kevin Gray | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-chelsea-turf-battle-on-floating-pier.html | NEIGHBORHOOD REPORT CHELSEA Turf Battle on Floating Pier | By David Kirby | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-east-village-union-square-buzz-off-shelf-woodstock-memories.html | NEIGHBORHOOD REPORT EAST VILLAGEUNION SQUARE  BUZZ Off the Shelf Woodstock Memories | By Kimberly Stevens | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/editorial-notebook-new-from-faulkner-an-old-story.html | Editorial Notebook New From Faulkner An Old Story | By Dudley Clendinen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/from-a-soccer-mom-to-a-producer-of-wit.html | From a Soccer Mom To a Producer of Wit | By Sydney Ladensohn Stern | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/business-a-50-50-split-means-fewer-worries-for-growers.html | BUSINESS A 5050 Split Means Fewer Worries for Growers | By Alice Feiring | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/jersey-footlights-beyond-the-glass-menagerie.html | JERSEY FOOTLIGHTS Beyond the Glass Menagerie | By Fred B Adelson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/world/belgrade-s-bitter-people-shun-protests-for-now.html | Belgrades Bitter People Shun Protests for Now | By Blaine Harden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/death-on-mazllum-shasivari-street.html | Death on Mazllum Shasivari Street | By Chris Stephen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/ideas-trends-calling-all-swat-teams-this-just-in-the-latest-buzz-from-california.html | Ideas  Trends Calling All Swat Teams This Just In The Latest Buzz From California | By Todd S Purdum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/yes-it-was-hot-and-humid-utility-bills-will-prove-it.html | Yes It Was Hot and Humid Utility Bills Will Prove It | By James Schembari | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/backtalk-sports-and-sex-are-always-together.html | Backtalk Sports And Sex Are Always Together | By Robert Lipsyte | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/opart.html | OpArt | By Robert Grossman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/2-jets-and-ex-teammate-are-arrested.html | 2 Jets and ExTeammate Are Arrested | By Kit R Roane | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/television-radio-the-tide-pool-as-talent-pool-it-had-to-happen.html | TELEVISION  RADIO The Tide Pool as Talent Pool It Had to Happen | By Anita Gates | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/cycling-cipollini-wins-4th-consecutive-daily-stage.html | CYCLING Cipollini Wins 4th Consecutive Daily Stage | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/what-s-doing-in-carmel.html | WHATS DOING IN Carmel | By Evelyn Nieves | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/style/pulse-squint-and-trust-your-ears.html | PULSE Squint And Trust Your Ears | By Bill Powers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/investing-measuring-the-force-of-the-euro.html | INVESTING Measuring The Force Of the Euro | By John Tagliabue | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/bon-appetit-libation-that-restores-like-chicken-soup.html | BON APPETIT Libation That Restores Like Chicken Soup | By J R Riley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/world/kosovo-gypsies-now-among-vengeful-neighbors.html | Kosovo Gypsies Now Among Vengeful Neighbors | By Carlotta Gall | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/private-sector-new-face-new-sheen-at-gallo.html | PRIVATE SECTOR New Face New Sheen at Gallo | By Lawrence M Fisher | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/private-sector-a-breather-from-the-tycoons.html | PRIVATE SECTOR A Breather From the Tycoons | By Diana B Henriques | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/investing-it-s-gnawing-at-your-fund-and-now-it-has-a-gauge.html | INVESTING Its Gnawing at Your Fund and Now It Has a Gauge | By Carole Gould | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/out-of-order-there-s-something-about-garbage.html | OUT OF ORDER Theres Something About Garbage | By David Bouchier | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/market-watch-on-the-seamier-side-of-the-bull-market.html | MARKET WATCH On the Seamier Side Of the Bull Market | By Gretchen Morgenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-11 | https://www.nytimes.com/1999/07/11/tv/sign off-now-playing-the-three-faces-of-edie.html | SIGNOFF Now Playing The Three Faces of Edie | By Kathryn Shattuck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregi on/jersey-footlights-directed-by-one-who-knows.html | JERSEY FOOTLIGHTS Directed by One Who Knows | By Alvin Klein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/movie s/film-polishing-the-gallic-art-of-a-well-honed-verbal-jah.html | FILM Polishing the Gallic Art of a WellHoned Verbal Jab | By Laura Winters | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregi on/quick-bite-maplewood-like-grandma-would-have-made-if-she-had-been-italian.html | QUICK BITEMaplewood Like Grandma Would Have Made If She Had Been Italian | By Mitchell Blumenthal | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregi on/in-brief-and-purifying-a-lake.html | IN BRIEF    and Purifying a Lake | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregi on/jehovahs-witnesses-hold-forth-at-coliseum.html | Jehovahs Witnesses Hold Forth at Coliseum | By Linda Tagliaferro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregi on/in-brief-down-payment-loans.html | IN BRIEF Down Payment Loans | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregi on/unlocking-mystery-pines-summer-season-study-complex-ecosystem-covering-22.html | Unlocking the Mystery of the Pines Summer Is the Season to Study the Complex Ecosystem Covering 22 Percent of the State | By Laura Mansnerus | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregi on/act-ii-producer-finds-new-artistic-medium.html | Act II Producer Finds New Artistic Medium | By E Kyle Minor | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/us/harr y-eckstein-75-professor-who-studied-political-culture.html | Harry Eckstein 75 Professor Who Studied Political Culture | By Eric Pace | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/world/ at-last-on-hispaniola-hands-across-the-border.html | At Last on Hispaniola Hands Across the Border | By Mireya Navarro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/style/s ex-sells-in-the-city-and-elsewhere.html | Sex Sells in the City and Elsewhere | By Nancy Hass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/ seaward-ho.html | Seaward Ho | By W Jeffrey Bolster | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/style/c uttings-sunflowers-to-display-without-soiling-the-doilies.html | CUTTINGS Sunflowers to Display Without Soiling the Doilies | By Cass Peterson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/ city-of-lightheadedness.html | City of Lightheadedness | By Daniel Mendelsohn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/world/ mideast-s-ripe-moment.html | Mideasts Ripe Moment | By Deborah Sontag | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregi on/music-bel-canto-program-set-for-caramoor-festival.html | MUSIC Bel Canto Program Set for Caramoor Festival | By Robert Sherman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/ windows-on-the-world.html | Windows on the World | By Steve Lohr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-11 | https://www.nytimes.com/1999/07/11/style/pulse-to-pucker-up-but-not-permanently.html | PULSE To Pucker Up but Not Permanently | By Ellen Tien | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-11 | https://www.nytimes.com/1999/07/11/theater/theater-the-holocaust-survivor-who-can-let-death-go.html | THEATER The Holocaust Survivor Who Can Let Death Go | By Thane Rosenbaum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/the-way-we-live-now-7-11-99-the-ethicist-what-can-i-say.html | The Way We Live Now 71199 The Ethicist What Can I Say | By Randy Cohen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/crime-419680.html | Crime | By Marilyn Stasio | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/on-the-map-near-the-city-under-the-highway-marshland-worth-preserving.html | ON THE MAP Near the City Under the Highway Marshland Worth Preserving | By Lauren Otis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/theater-painting-as-he-writes-with-a-love-of-paradox.html | THEATER Painting as He Writes With a Love of Paradox | By Ron Jenkins | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-vaccine-in-mice-offers-hope-in-alzheimer-s-fight.html | July 410 Vaccine in Mice Offers Hope in Alzheimers Fight | By Lawrence M Fisher | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/federal-inquiry-of-police-draws-mixed-reaction.html | Federal Inquiry of Police Draws Mixed Reaction | By Jodi Wilgoren | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-east-village-union-square-buzz-apartment-project-pitting.html | NEIGHBORHOOD REPORT EAST VILLAGEUNION SQUARE  BUZZ Apartment Project Is Pitting Gardener Against Gardener | By Eric V Copage | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/art-architecture-discovering-poetry-even-in-the-clutter-around-the-house.html | ART  ARCHITECTURE Discovering Poetry Even in the Clutter Around the House | By Jeffrey Kastner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/on/sunlight-and-shade-infuse-sculptures.html | Sunlight and Shade Infuse Sculptures | By Roberta Hershenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/the-way-we-live-now-7-11-99-phenomena-lovely-day-for-a-storm.html | The Way We Live Now 71199 Phenomena Lovely Day for a Storm | By David Laskin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/the-way-we-live-now-7-11-99-on-language-swim-suits.html | The Way We Live Now 71199 On Language Swim Suits | By William Safire | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/outdoors-sea-protected-areas-are-source-of-debate.html | OUTDOORS Sea Protected Areas Are Source of Debate | By Paul Molyneaux | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/a-shaky-pillar-in-harlem-black-owned-carver-bank-seeks-solid-financial-base.html | A Shaky Pillar in Harlem BlackOwned Carver Bank Seeks Solid Financial Base | By Leslie Eaton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/travel-advisory-correspondent-s-report-caribbean-wonders-where-are-tourists.html | TRAVEL ADVISORY CORRESPONDENTS REPORT The Caribbean Wonders Where Are the Tourists | By Edwin McDowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-11 | https://www.nytimes.com/1999/07/11/movies/when-pop-becomes-the-toy-of-teenyboppers.html | When Pop Becomes The Toy of Teenyboppers | By Jon Pareles | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/music-a-van-cliburn-winner-at-the-keyboard.html | MUSIC A Van Cliburn Winner at the Keyboard | By Robert Sherman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/in-japan-alibis-are-an-industry.html | In Japan Alibis Are An Industry | By Nicholas D Kristof | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/private-sector-he-s-down-but-not-out.html | PRIVATE SECTOR Hes Down but Not Out | By Geraldine Fabrikant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/baseball-notebook-new-park-doesn-t-insure-success.html | BASEBALL NOTEBOOK New Park Doesnt Insure Success | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/books-in-brief-nonfiction-421987.html | Books in Brief Nonfiction | By Sara Ivry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/us/gop-debated-intervening-in-new-york-race.html | GOP Debated Intervening in New York Race | By Richard L Berke | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/the-view-from-katonah-a-day-of-art-food-history-and-more-food.html | The View From Katonah A Day of Art Food History and More Food | By Lynne Ames | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-capital-gains-cut-is-sought.html | July 410 CapitalGains Cut Is Sought | By Richard W Stevenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/pop-music-back-sold-out-and-playing-in-the-key-of-e-street.html | POP MUSIC Back Sold Out and Playing In the Key of E Street | By Karen Demasters | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/style/my-dinner-with-colin.html | My Dinner With Colin | By Bob Morris | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/making-it-work-stalking-a-shiny-quarry.html | MAKING IT WORK Stalking A Shiny Quarry | By Corey Kilgannon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/us/gop-renews-push-for-a-big-tax-cut-citing-the-surplus.html | GOP RENEWS PUSH FOR A BIG TAX CUT CITING THE SURPLUS | By Richard W Stevenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-coney-island-loss-of-a-grocery-hits-hard.html | NEIGHBORHOOD REPORT CONEY ISLAND Loss of a Grocery Hits Hard | By Julian E Barnes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/albany-lags-in-effort-to-cut-electricity-use.html | Albany Lags In Effort to Cut Electricity Use | By Alan Finder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-gephardt-drops-a-nominee.html | July 410 Gephardt Drops a Nominee | By Laurie Goodstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-brief-newark-population-grew-a-bit-census-estimates.html | IN BRIEF Newark Population Grew A Bit Census Estimates | By Karen Demasters | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/books-in-brief-fiction-dim-lights-middle-sized-city.html | Books in Brief Fiction Dim Lights MiddleSized City | By Matthew Flamm | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/theater/theater-the-return-of-the-jitters.html | THEATER The Return of the Jitters | By Alvin Klein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-new-york-up-close-new-math-action-school-boards-are-decided.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The New Math in Action School Boards Are Decided | By Lynette Holloway | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/world/secretive-chinese-spiritual-group-holds-protest-wins-retraction-beijing.html | Secretive Chinese Spiritual Group Holds Protest and Wins a Retraction From Beijing | By Seth Faison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/travel-advisory-attraction-for-would-be-brokers.html | TRAVEL ADVISORY ATTRACTION For WouldBe Brokers | By Joseph Siano | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/in-a-bathhouse-sisters-under-the-skin.html | In a Bathhouse Sisters Under The Skin | By Blair Tindall | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/new-yorkers-co-can-t-decide-where-to-eat-phone-service-helps-choose.html | NEW YORKERS  CO Cant Decide Where to Eat Phone Service Helps Choose | By Aaron Donovan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-west-village-a-no-for-a-restaurant-row.html | NEIGHBORHOOD REPORT WEST VILLAGE A No for a Restaurant Row | By Colin Moynihan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/dining-out-the-best-that-sag-harbor-has-to-offer.html | DINING OUT The Best That Sag Harbor Has to Offer | By Joanne Starkey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/investing-diary-weighing-in-on-repricing.html | INVESTING DIARY Weighing In on Repricing | By Edward Wyatt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/elton-brand-is-chosen-no-1-in-9-million-basketball-deal.html | Elton Brand Is Chosen No 1 In 9 Million Basketball Deal | By Chuck Slater | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/all-the-presidents-messes.html | All the Presidents Messes | By Michael Lind | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/gangs-turn-to-new-trade-young-prostitutes.html | Gangs Turn to New Trade Young Prostitutes | By Kit R Roane | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/art-the-lives-and-work-of-women-and-where-they-intersect.html | ART The Lives and Work of Women And Where They Intersect | By William Zimmer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/us/despite-low-prestige-and-pay-more-answer-the-call-to-teach.html | Despite Low Prestige and Pay More Answer the Call to Teach | By Mary B W Tabor | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/the-man-who-would-be-president.html | The Man Who Would Be President | By Michael R Beschloss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/style-master-of-the-house.html | Style Master of the House | By Amy M Spindler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/investing-kaufmann-s-stars-try-to-regain-the-heavens.html | INVESTING Kaufmanns Stars Try To Regain the Heavens | By Joanne Legomsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/a-son-rises-in-texas-ross-perot-jr-the-builder-puts-his-stamp-on-dallas.html | A Son Rises In Texas Ross Perot Jr the Builder Puts His Stamp on Dallas | By Allen R Myerson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/style/cuttings-this-week-bedevil-the-pests-that-bedevil-you.html | CUTTINGS THIS WEEK Bedevil the Pests That Bedevil You | By Patricia Jonas | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/the-guide-518441.html | THE GUIDE | By Eleanor Charles | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-auburndale-plan-for-school-ignites-fears.html | NEIGHBORHOOD REPORT AUBURNDALE Plan for School Ignites Fears | By Richard Weir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/soapbox-takeout-turnaround.html | SOAPBOX Takeout Turnaround | By Marissa Piesman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-the-garden-skip-the-parched-lawn-do-water-elsewhere.html | IN THE GARDEN Skip the Parched Lawn Do Water Elsewhere | By Joan Lee Faust | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/tea-and-savagery.html | Tea and Savagery | By James Saynor | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/theater-review-a-biblical-musical-written-by-the-young-and-still-for-youngsters.html | THEATER REVIEW A Biblical Musical Written by the Young and Still for Youngsters | By Alvin Klein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/12-artist-teachers-take-paper-in-hand.html | 12 ArtistTeachers Take Paper in Hand | By Bess Liebenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/dining-out-tradition-and-consistency-in-banksville.html | DINING OUT Tradition and Consistency in Banksville | By M H Reed | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/it-s-the-economy-sir.html | Its the Economy Sir | By Godfrey Hodgson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/evolving-questions.html | Evolving Questions | By John Durant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/law-supports-bilingual-education.html | Law Supports Bilingual Education | By Melinda Tuhus | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/the-guide-503231.html | THE GUIDE | By Barbara Delatiner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/archives/pulse-do-dumbbells-move-so-fast.html | PULSE Do Dumbbells Move So Fast | By Nana Asfour | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/what-s-a-record-exec-to-do-with-aimee-mann.html | Whats a Record Exec To Do With Aimee Mann | By Jonathan Van Meter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/the-lion-king.html | The Lion King | By James Wood | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/plus-horse-racing-monmouth-park-silverbulletday-returns-in-victory.html | PLUS HORSE RACING  MONMOUTH PARK Silverbulletday Returns in Victory | By Joseph Durso | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/baseball-andro-hangs-in-a-quiet-limbo.html | BASEBALL Andro Hangs in a Quiet Limbo | By Bill Pennington and Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/the-way-we-live-now-7-11-99-questions-for-liza-lou-the-venerable-bead.html | The Way We Live Now 71199 Questions for Liza Lou The Venerable Bead | By Susan Dominus | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/jersey-footlights-wwwnjpacticketscheap.html | JERSEY FOOTLIGHTS wwwnjpacticketscheap | By Diane Nottle | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-record-set-in-mile.html | July 410 Record Set in Mile | By Frank Litsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/streetscapes-55-central-park-west-the-changing-colors-of-an-art-deco-landmark.html | Streetscapes  55 Central Park West The Changing Colors of an Art Deco Landmark | By Christopher Gray | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/the-world-peace-strains-the-army.html | The World Peace Strains the Army | By Steven Lee Myers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/art-sensuality-and-lore-in-works-from-india.html | ART Sensuality and Lore in Works From India | By William Zimmer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/the-way-we-live-now-7-11-99-salient-facts-contaminated-seafood-sea-sickness.html | The Way We Live Now 71199 Salient Facts Contaminated Seafood Sea Sickness | By Andy Newman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-russia-gains-kosovo-role.html | July 410 Russia Gains Kosovo Role | By Steven Lee Myers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/little-gray-cells.html | Little Gray Cells | By Galen Strawson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/from-inn-to-speakeasy-to-hangout-and-for-sale.html | From Inn to Speakeasy to Hangout and for Sale | By Elizabeth Kiggen Miller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/archives/a-night-out-with-marlon-richards-thrifty-with-a-pedigree.html | A NIGHT OUT WITH Marlon Richards Thrifty with a Pedigree | By Dana Dickey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/off-the-shelf-the-valley-guys-and-their-quirks.html | OFF THE SHELF The Valley Guys and Their Quirks | By Deborah Stead | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/books-in-brief-nonfiction-how-green-was-my-monster.html | Books in Brief Nonfiction How Green Was My Monster | By Charles McGrath | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-riverdale-seasonal-dance-on-the-hudson.html | NEIGHBORHOOD REPORT RIVERDALE Seasonal Dance On the Hudson | By Alisha Berger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/dining-out-serious-beef-with-a-bonus-italian-flavor.html | DINING OUT Serious Beef With a Bonus Italian Flavor | By Patricia Brooks | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/us/political-memo-for-gop-contenders-straw-poll-looms-large.html | Political Memo For GOP Contenders Straw Poll Looms Large | By B Drummond Ayres Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/books-in-brief-fiction-421952.html | Books in Brief Fiction | By Clea Simon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-coney-island-fish-aquarium-would-call-this-people-story.html | NEIGHBORHOOD REPORT CONEY ISLAND The Fish at the Aquarium Would Call This a People Story | By Corey Kilgannon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-kingsbridge-heights-morrisania-plan-switch-armory-shelters.html | NEIGHBORHOOD REPORT KINGSBRIDGE HEIGHTSMORRISANIA Plan to Switch Armory Shelters Has Some on the Defensive | By Richard Weir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-east-side-relations-bonds-rabbi-and-mentor.html | NEIGHBORHOOD REPORT EAST SIDE RELATIONS Illness Bonds Rabbi and Mentor | By Michael Goldman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/baseball-pure-storybook-mets-win-one-to-remember.html | BASEBALL Pure Storybook Mets Win One to Remember | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/using-high-tech-to-lighten-traffic-burdens.html | Using High Tech to Lighten Traffic Burdens | By Stewart Ain | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/heat-left-li-no-margin-for-error.html | Heat Left LI No Margin for Error | By David M Halbfinger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/your-home-residential-storage-lockers.html | YOUR HOME Residential Storage Lockers | By Jay Romano | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/private-sector-forced-to-share-the-inner-city-turf.html | PRIVATE SECTOR Forced to Share The InnerCity Turf | By John M Broder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/tv/cover-story-a-roiling-mosh-pit-of-greed-and-creativity.html | COVER STORY A Roiling Mosh Pit of Greed and Creativity | By Andy Meisler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-brief-collection-agency-going-after-ez-pass-scofflaws.html | IN BRIEF Collection Agency Going After EZPass Scofflaws | By Karen Demasters | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/new-noteworthy-paperbacks-419923.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/books/white-men-can-jam.html | White Men Can Jam | By Jason Berry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/investing-diary-settling-for-prevention.html | INVESTING DIARY Settling for Prevention | By Reed Abelson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/theater/video-there-is-nothing-like-a-dane.html | VIDEO There Is Nothing Like a Dane | By D J R Bruckner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/soapbox-the-sands-of-time.html | SOAPBOX The Sands of Time | By Phillip Scanlan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/in-the-region-long-island-as-rents-climb-co-op-sales-and-prices-turn-up.html | In the Region  Long Island As Rents Climb Coop Sales and Prices Turn Up | By Diana Shaman After Renting In the Park Slope Section of Brooklyn For Eight Years Nancy Heiss Who Works As A Project Manager For A Manhattan Office Furniture Company Decided She Wanted To Buy Rather Than Continue As A Tenant But With Apartments In Both Park Slope and Manhattan So Expensive She Said Her Search Brought Her To Long Beach An Area Where Her Parents Had Once Lived and Where She Has Relatives | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/personal-business-the-hazards-of-trying-to-sneak-it-in.html | PERSONAL BUSINESS The Hazards of Trying to Sneak It In | By Jane Wolfe | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/business/market-insight-yes-it-s-difficult-to-improve-on-perfection.html | MARKET INSIGHT Yes Its Difficult To Improve On Perfection | By Kenneth N Gilpin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/art-architecture-a-garden-of-sculpture-as-an-up-to-date-eden.html | ART  ARCHITECTURE A Garden of Sculpture as an UptoDate Eden | By Vicki Goldberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/essay-disaster-never-came.html | Essay Disaster Never Came | By William Safire | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/pro-football-elliott-may-face-suspension-for-arrest.html | PRO FOOTBALL Elliott May Face Suspension For Arrest | By Gerald Eskenazi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/us/james-a-barnes-jr-70-helped-alert-us-to-missiles-in-cuba.html | James A Barnes Jr 70 Helped Alert US to Missiles in Cuba | By William H Honan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/horse-racing-baffert-completes-sweep-as-forestry-wins-dwyer.html | HORSE RACING Baffert Completes Sweep As Forestry Wins Dwyer | By Joseph Durso | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/business/broadcaster-seeks-change-in-digital-tv-format.html | Broadcaster Seeks Change in Digital TV Format | By Joel Brinkley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/business/media-talk-news-media-s-eye-turns-more-to-children.html | Media Talk News Medias Eye Turns More to Children | By Lawrie Mifflin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/belgian-revel-in-baseball-s-home.html | Belgian Revel in Baseballs Home | By Glenn Collins | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/no-nostalgia-but-an-echo-of-old-drums.html | No Nostalgia But an Echo Of Old Drums | By Aaron Donovan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/dance-review-no-escape-from-solitude-despite-close-encounters.html | DANCE REVIEW No Escape From Solitude Despite Close Encounters | By Jack Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/baseball-notebook-bonilla-valentine-flare-up-strong-words-in-the-dugout.html | BASEBALL NOTEBOOK BonillaValentine FlareUp Strong Words in the Dugout | | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/sports-of-the-times-will-women-enjoy-a-league-of-their-own.html | Sports of The Times Will Women Enjoy a League of Their Own | | By George Vecsey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/baseball-a-high-note-and-then-a-flat-for-mets.html | BASEBALL A High Note and Then a Flat for Mets | | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/business/in-search-of-readers-publishers-consider-age.html | In Search of Readers Publishers Consider Age | | By Doreen Carvajal | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/golf-eichelberger-holds-on-for-us-senior-title.html | GOLF Eichelberger Holds On For US Senior Title | | By Michael Arkush | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/womens-basketball-liberty-lead-crumbles-into-loss-at-the-garden.html | WOMENS BASKETBALL Liberty Lead Crumbles Into Loss at the Garden | | By Jerry Brewer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/business/media-berlitz-will-use-sesame-street-to-teach-english.html | MEDIA Berlitz Will Use Sesame Street to Teach English | | By Lawrie Mifflin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/business/american-and-british-law-firms-set-to-merge.html | American And British Law Firms Set to Merge | | By Melody Petersen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/business/compressed-data-e-commerce-twist-full-service-shipping.html | Compressed Data ECommerce Twist FullService Shipping | | By Laurie J Flynn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/business/cbs-seeking-dual-payoff-on-rock-series.html | CBS Seeking Dual Payoff On Rock Series | | By Bill Carter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/business/compressed-data-wrestling-games-trounce-all-comers-on-video.html | Compressed Data Wrestling Games Trounce All Comers on Video | | By Sharon R King | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/us/unlikely-lobbyist-will-lead-hmo-s-into-battle.html | Unlikely Lobbyist Will Lead HMOs Into Battle | | By Robert Pear | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/books/bridge-advice-on-careful-counting-from-an-international-duo.html | BRIDGE Advice on Careful Counting From an International Duo | | By Alan Truscott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/subway-series-protocol-leave-your-brooms-at-the-gate.html | Subway Series Protocol Leave Your Brooms at the Gate | | By David Barstow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/business/media-big-turnout-for-minority-journalists.html | MEDIA Big Turnout for Minority Journalists | By Felicity Barringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/best-and-brightest-vie-for-naacp-honors.html | Best and Brightest Vie For NAACP Honors | | By Amy Waldman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/baseball-ledee-s-efforts-lift-spirits.html | BASEBALL Ledees Efforts Lift Spirits | | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-12 | https://www.nytimes.com/1999/07/12/world/for-fourth-day-kosovo-albanians-march-to-protest-a-plan-for-russian-peacekeepers.html | For Fourth Day Kosovo Albanians March to Protest a Plan for Russian Peacekeepers | By John Kifner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/business/the-media-business-advertising-addenda-2-big-advertisers-move-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Big Advertisers Move Accounts | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/world/senator-blocking-holbrooke-calls-albright-the-real-villain.html | Senator Blocking Holbrooke Calls Albright the Real Villain | By Philip Shenon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/women-s-world-cup-day-sun-for-girls-summer-after-riveting-championship-run.html | WOMENS WORLD CUP Day in the Sun for the Girls of Summer After a Riveting Championship Run | By Jere Longman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/golf-carnoustie-a-challenge-or-a-nightmare.html | GOLF Carnoustie a Challenge or a Nightmare | By Clifton Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/business/patents-magnets-coils-the-keyboard-may-help-cut-recharging-time-for-computer.html | Patents Magnets and coils in the keyboard may help cut recharging time for computer batteries | By Sabra Chartrand | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/world/asian-rebound-derails-reform-as-many-suffer.html | Asian Rebound Derails Reform As Many Suffer | By David E Sanger and Mark Landler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/business/plenty-of-seats-available.html | Plenty Of Seats Available | By Geraldine Fabrikant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/us/slaying-suspects-may-be-tied-to-arsons-at-3-synagogues.html | Slaying Suspects May Be Tied To Arsons at 3 Synagogues | By Evelyn Nieves | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/us/national-news-briefs-air-force-jet-delivers-supplies-to-antarctic.html | National News Briefs Air Force Jet Delivers Supplies to Antarctic | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/us/from-high-to-low-hopefuls-for-2000-are-awash-in-funds.html | From High to Low Hopefuls for 2000 Are Awash in Funds | By Adam Clymer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/dance-review-25-years-of-pilobolus-in-a-single-night.html | DANCE REVIEW 25 Years of Pilobolus in a Single Night | By Jennifer Dunning | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/business/met-life-is-said-to-be-near-deal-for-st-paul-auto-and-home-unit.html | Met Life Is Said to Be Near Deal for St Paul Auto and Home Unit | By Joseph B Treaster | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/world/foes-report-plan-to-begin-pullout-in-kashmir-region.html | FOES REPORT PLAN TO BEGIN PULLOUT IN KASHMIR REGION | By Barry Bearak | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/baseball-a-maestro-of-the-mound-working-on-a-symphony.html | BASEBALL A Maestro of the Mound Working on a Symphony | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/samuel-sanders-is-dead-at-62-accompanied-noted-performers.html | Samuel Sanders Is Dead at 62 Accompanied Noted Performers | By Allan Kozinn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-12 | https://www.nytimes.com/1999/07/12/world/us-finds-no-one-to-back-among-milosevic-s-foes.html | US Finds No One to Back Among Milosevics Foes | By Jane Perlez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/business/technology-sega-is-giving-new-product-special-push.html | TECHNOLOGY Sega Is Giving New Product Special Push | By Sharon R King | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/igor-belsky-74-dancer-choreographer-and-former-director-of-kirov.html | Igor Belsky 74 Dancer Choreographer and Former Director of Kirov | By Jennifer Dunning | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/business/media-talk-time-editor-is-critical-of-brill-s-content.html | Media Talk Time Editor Is Critical of Brills Content | By Alex Kuczynski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/books/books-hero-wins-young-minds-apprentice-wizard-rules-world-least-its-bookstores.html | Books Hero Wins Young Minds An Apprentice Wizard Rules the World at Least Its Bookstores | By Eden Ross Lipson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/metropolitan-diary-564605.html | Metropolitan Diary | By Enid Nemy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/a-time-capsule-yields-underwhelming-arcana.html | A Time Capsule Yields Underwhelming Arcana | By Marcelle S Fischler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/liars-never-break-a-sweat.html | Liars Never Break A Sweat | By Robert L Park | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/deer-tick-suburbs-scourge-is-more-and-more-at-home.html | Deer Tick Suburbs Scourge Is More and More at Home | By Andy Newman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/business/media-talk-too-few-viewers-for-hockenberry.html | Media Talk Too Few Viewers for Hockenberry | By Lawrie Mifflin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/books/books-of-the-times-shrewd-and-on-the-side-of-justice-or-so-he-thought.html | BOOKS OF THE TIMES Shrewd and on the Side of Justice or So He Thought | By Christopher LehmannHaupt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/us/paper-trail-haunts-gm-after-it-loses-injury-suit.html | Paper Trail Haunts GM After It Loses Injury Suit | By Andrew Pollack | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/ballet-review-the-kirov-bids-farewell-with-purity-of-style.html | BALLET REVIEW The Kirov Bids Farewell With Purity of Style | By Anna Kisselgoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/us/prisons-brim-with-mentally-ill-study-finds.html | Prisons Brim With Mentally Ill Study Finds | By Fox Butterfield | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/baseball-gritty-irabu-comes-to-rescue-and-prevents-sweep-by-mets.html | BASEBALL Gritty Irabu Comes to Rescue And Prevents Sweep by Mets | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/the-big-city-seeing-con-ed-in-new-light-with-rivals.html | The Big City Seeing Con Ed In New Light With Rivals | By John Tierney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/world/as-colombia-declares-an-alert-rebel-offensive-rages-on.html | As Colombia Declares an Alert Rebel Offensive Rages On | By Larry Rohter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-12 | https://www.nytimes.com/1999/07/12/business/the-media-business-advertising-addenda-interactive-concerns-select-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interactive Concerns Select Agencies | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/in-new-jersey-water-main-break-prompts-restrictions.html | In New Jersey Water Main Break Prompts Restrictions | By Andy Newman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/world/at-border-arafat-and-barak-meet-to-build-road-to-peace.html | At Border Arafat and Barak Meet to Build Road to Peace | By Deborah Sontag | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/us/alaska-torn-over-rights-to-live-off-the-land.html | Alaska Torn Over Rights to Live Off the Land | By Sam Howe Verhovek | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/women-s-world-cup-the-view-from-china-so-close-so-close.html | WOMENS WORLD CUP The View From China So Close So Close | By Seth Faison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/revisions-winning-isn-t-the-only-thing-there-s-all-that-drama.html | REVISIONS Winning Isnt the Only Thing Theres All That Drama | By Margo Jefferson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/music-review-ozawa-and-company-in-a-perfect-setting-at-least-for-the-pastorale.html | MUSIC REVIEW Ozawa and Company in a Perfect Setting at Least for the Pastorale | By Anthony Tommasini | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/world/mexico-students-to-continue-strike-at-empty-campus.html | Mexico Students to Continue Strike at Empty Campus | By Julia Preston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/business/media-business-advertising-absolut-top-selling-imported-vodka-country-extends.html | THE MEDIA BUSINESS ADVERTISING Absolut the topselling imported vodka in the country extends its brand for a fourth time | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/vowing-to-go-from-scandal-to-strength-city-union-looks-for-a-fight.html | Vowing to Go From Scandal to Strength City Union Looks for a Fight | By Steven Greenhouse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/pop-review-a-techno-buzz-more-rock-than-rave.html | POP REVIEW A Techno Buzz More Rock Than Rave | By Ann Powers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/prison-series-seeks-to-shatter-expectations.html | Prison Series Seeks to Shatter Expectations | By Dinitia Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/business/technology-e-commerce-report-women-start-use-internet-more-for-shopping.html | TECHNOLOGY ECommerce Report As women start to use the Internet more for shopping the prospects sharply improve for online retailers | By Bob Tedeschi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/sports-of-the-times-didnt-get-enough-wait-till-next-year.html | Sports of The Times Didnt Get Enough Wait Till Next Year | By Ira Berkow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/world/not-quite-a-triumph-in-congo.html | Not Quite a Triumph in Congo | By Donald G McNeil Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/cycling-armstrong-captures-extended-time-trial.html | CYCLING Armstrong Captures Extended Time Trial | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/baseball-roundup-hold-it-right-there.html | BASEBALL ROUNDUP Hold It Right There | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/kansas-city-museum-picks-architect-for-addition.html | Kansas City Museum Picks Architect for Addition | By Julie V Iovine | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/giuliani-vows-no-concession-on-oversight-of-the-police.html | Giuliani Vows No Concession On Oversight Of the Police | By David M Herszenhorn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/theater/theater-review-don-t-get-hysterical-mom-just-leave-a-message-beep.html | THEATER REVIEW Dont Get Hysterical Mom Just Leave a Message Beep | By Anita Gates | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/plus-soccer-missed-penalty-kick-dooms-argentina.html | PLUS SOCCER Missed Penalty Kick Dooms Argentina | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/way-woodstock-look-for-b-52-concert-organizers-try-rekindle-spirit-69-closed-air.html | The Way to Woodstock Look for the B52 Concert Organizers Try to Rekindle Spirit of 69 on a Closed Air Force Base | By Paul Zielbauer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/us/public-lives-war-crimes-tribunal-appeals-to-unconventional-judge.html | PUBLIC LIVES War Crimes Tribunal Appeals to Unconventional Judge | By Linda Greenhouse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/world/despite-police-dismissals-iran-protest-is-the-angriest-yet.html | Despite Police Dismissals Iran Protest Is the Angriest Yet | By Douglas Jehl | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-12 | https://www.nytimes.com/1999/07/12/business/compressed-data-high-technology-for-money-management.html | Compressed Data High Technology For Money Management | By Laurie J Flynn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/science/q-a-571202.html | Q  A | By C Claiborne Ray | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/us/earl-foell-69-senior-editor-and-writer-at-the-monitor.html | Earl Foell 69 Senior Editor And Writer at The Monitor | By William H Honan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/us/senate-takes-up-patients-rights-bill.html | Senate Takes Up Patients Rights Bill | By Alison Mitchell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/sports-of-the-times-fenway-s-all-star-monster.html | Sports of The Times Fenways AllStar Monster | By Dave Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/arts/television-review-saving-the-graduates-from-being-eaten.html | TELEVISION REVIEW Saving the Graduates From Being Eaten | By Anita Gates | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/us/us-lawsuit-faults-toyota-on-pollution-warning-lights.html | US Lawsuit Faults Toyota On Pollution Warning Lights | By Keith Bradsher | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/us/tv-ads-by-congressional-wives-are-a-sweet-deal-for-all-involved.html | TV Ads by Congressional Wives Are a Sweet Deal for All Involved | By David E Rosenbaum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/pro-basketball-quality-is-up-gate-is-down.html | PRO BASKETBALL Quality Is Up Gate Is Down | By Jerry Brewer | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/world/globalization-widens-rich-poor-gap-un-report-says.html | Globalization Widens RichPoor Gap UN Report Says | By Judith Miller | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/the-media-business-advertising-addenda-almost-miller-time-for-a-gay-pitch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Almost Miller Time For a Gay Pitch | By Lisa Napoli | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/us/gain-for-on-line-industry-on-privacy-issue.html | Gain for OnLine Industry on Privacy Issue | By Jeri Clausing | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/health/cases-the-man-who-vanished-into-his-past.html | CASES The Man Who Vanished Into His Past | By Marcia Sherman Md | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/health/vital-signs-treatment-a-vitamin-boost-for-the-tiniest-babies.html | VITAL SIGNS TREATMENT A Vitamin Boost for the Tiniest Babies | By Anahad S OConnor | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/baraks-palestinian-question.html | Baraks Palestinian Question | By Milton Viorst | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/arts/dance-review-real-wind-breezes-in-to-bolster-its-image.html | DANCE REVIEW Real Wind Breezes In To Bolster Its Image | By Jennifer Dunning | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/judge-affirms-raise-for-daily-news-drivers.html | Judge Affirms Raise for Daily News Drivers | By Alex Kuczynski | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/world/pakistani-makes-case-for-a-halt-to-fighting.html | Pakistani Makes Case For a Halt To Fighting | By Barry Bearak | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/company-news-british-insurer-to-buy-orion-capital-for-1.4-billion.html | COMPANY NEWS BRITISH INSURER TO BUY ORION CAPITAL FOR 14 BILLION | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/ford-may-receive-incentives-to-build-auto-plant-in-brazil.html | Ford May Receive Incentives To Build Auto Plant in Brazil | By Simon Romero | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/merrill-lynch-president-resigns-post.html | Merrill Lynch President Resigns Post | By Joseph Kahn | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/world/iran-protests-spread-to-18-cities-police-crack-down-at-university.html | Iran Protests Spread to 18 Cities Police Crack Down at University | By Elaine Sciolino | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/the-media-business-advertising-organization-that-specializes-business-doing-good.html | THE MEDIA BUSINESS ADVERTISING The organization that specializes in the business of doing good is doing well on the Internet | By Lisa Napoli | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/amazoncom-gets-into-two-new-businesses.html | Amazoncom Gets Into Two New Businesses | By Saul Hansell | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/international-business-argentine-stocks-fall-again-other-latin-markets-follow.html | INTERNATIONAL BUSINESS Argentine Stocks Fall Again and Other Latin Markets Follow | By Clifford Krauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/company-news-rpm-maker-of-rust-oleum-agrees-to-buy-dap-products.html | COMPANY NEWS RPM MAKER OF RUSTOLEUM AGREES TO BUY DAP PRODUCTS | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/science/a-history-when-the-state-uses-people-as-guinea-pigs.html | A History When the State Uses People as Guinea Pigs | By Philip J Hilts | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/on-baseball-from-boondocks-to-bigs-on-a-slider-and-a-prayer.html | ON BASEBALL From Boondocks to Bigs On a Slider and a Prayer | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/baseball-notebook-gonzalez-out-of-line.html | BASEBALL NOTEBOOK Gonzalez Out of Line | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/plus-yacht-racing-transpacific-race-a-record-victory.html | PLUS YACHT RACING TRANSPACIFIC RACE A Record Victory | By Barbara Lloyd | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/theater/theater-review-sympathetic-but-don-t-make-her-angry.html | THEATER REVIEW Sympathetic but Dont Make Her Angry | By Anita Gates | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/baseball-notebook-timeout-in-new-york.html | BASEBALL NOTEBOOK Timeout in New York | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/whitman-s-choice-turns-down-job-as-superintendent-of-state-police.html | Whitmans Choice Turns Down Job As Superintendent of State Police | By David Kocieniewski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/world/niagara-on-the-lake-journal-low-pay-and-hard-work-blessed-by-immigration.html | NiagarontheLake Journal Low Pay and Hard Work Blessed by Immigration | By Anthony Depalma | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/second-agency-downgrades-nassau-county-bonds-rating.html | Second Agency Downgrades Nassau County Bonds Rating | By David M Halbfinger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/science/monkey-see-monkey-do-brain-s-path-from-sight-to-action.html | Monkey See Monkey Do Brains Path From Sight to Action | By Henry Fountain | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/arts/helen-forrest-singer-during-the-big-band-era-dies-at-82.html | Helen Forrest Singer During the Big Band Era Dies at 82 | By Stephen Holden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/world/british-putting-more-pressure-on-the-ira-to-disarm.html | British Putting More Pressure On the IRA To Disarm | By Warren Hoge | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/company-news-bellsouth-agrees-to-sublease-communications-towers.html | COMPANY NEWS BELLSOUTH AGREES TO SUBLEASE COMMUNICATIONS TOWERS | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/pipe-repair-replenishes-water-supply-in-new-jersey.html | Pipe Repair Replenishes Water Supply In New Jersey | By Robert Hanley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-13 | https://www.nytimes.com/1999/07/13/us/tax-and-spending-talks-begin-in-earnest.html | TaxandSpending Talks Begin in Earnest | By John M Broder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/international-business-briefing-asia-mitsubishi-ratings-cut.html | INTERNATIONAL BUSINESS BRIEFING ASIA MITSUBISHI RATINGS CUT | By Stephanie Strom | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/health/personal-health-for-younger-muscles-just-pump-away.html | PERSONAL HEALTH For Younger Muscles Just Pump Away | By Jane E Brody | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/health/are-doctors-losing-touch-with-hands-on-medicine.html | Are Doctors Losing Touch With HandsOn Medicine | By Abigail Zuger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/public-lives-the-long-days-of-interpol-s-new-top-sleuth.html | PUBLIC LIVES The Long Days of Interpols New Top Sleuth | By Joyce Wadler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/grand-cherokee-production-slowed-by-daimlerchrysler.html | Grand Cherokee Production Slowed by DaimlerChrysler | By Keith Bradsher | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/world/us-says-it-has-fingerprints-of-embassy-bombing-suspects.html | US Says It Has Fingerprints Of Embassy Bombing Suspects | By David Rohde | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/books/the-pen-is-mighty-but-oh-that-sword.html | The Pen Is Mighty but Oh That Sword | By Mel Gussow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/international-business-us-and-canada-get-125-million-ruling-on-europe-beef-ban.html | INTERNATIONAL BUSINESS US and Canada Get 125 Million Ruling on Europe Beef Ban | By Elizabeth Olson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/cycling-julich-s-dream-is-unfulfilled-again.html | CYCLING Julichs Dream Is Unfulfilled Again | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/goldman-sachs-to-acquire-electronic-trading-concern.html | Goldman Sachs to Acquire Electronic Trading Concern | By Joseph Kahn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/books/books-of-the-times-picking-apart-manners-morals-and-misbehavior.html | BOOKS OF THE TIMES Picking Apart Manners Morals and Misbehavior | By Richard Eder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/mccall-warns-of-property-tax-increases.html | McCall Warns of Property Tax Increases | By Richard PerezPena | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/call-me-unresponsive.html | Call Me Unresponsive | By Genie Dickerson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/health/the-doctor-s-world-in-africa-a-deadly-silence-about-aids-is-lifting.html | THE DOCTORS WORLD In Africa a Deadly Silence About AIDS Is Lifting | By Lawrence K Altman Md | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/tv-sports-as-stage-and-star-fenway-is-in-spotlight.html | TV SPORTS As Stage and Star Fenway Is in Spotlight | By Richard Sandomir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/health/vital-signs-behavior-rating-the-driving-of-smokers-who-quit.html | VITAL SIGNS BEHAVIOR Rating the Driving of Smokers Who Quit | By Anahad S OConnor | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/editorial-observer-considering-the-view-from-summer-s-road.html | Editorial Observer Considering the View From Summers Road | By Verlyn Klinkenborg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/movies/critic-s-notebook-when-movies-confront-ethnic-groups-sensitivities.html | CRITICS NOTEBOOK When Movies Confront Ethnic Groups Sensitivities | By Walter Goodman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/international-business-briefing-asia-thailand-reopens-bank-bidding.html | INTERNATIONAL BUSINESS BRIEFING ASIA THAILAND REOPENS BANK BIDDING | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/baseball-notebook-dream-park-for-sosa.html | BASEBALL NOTEBOOK Dream Park for Sosa | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/science/china-s-bid-to-send-astronauts-into-space.html | Chinas Bid To Send Astronauts Into Space | By Warren E Leary | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/health/vital-signs-beating-the-heat.html | VITAL SIGNS Beating the Heat | By Denise Grady | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/the-lesson-hidden-in-the-blackout.html | The Lesson Hidden In the Blackout | By Lewis Milford | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/us/trapped-at-the-south-pole-doctor-becomes-a-patient.html | Trapped at the South Pole Doctor Becomes a Patient | By Denise Grady | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/credit-card-scheme-tied-to-car-rentals.html | Credit Card Scheme Tied to Car Rentals | By Vivian S Toy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/final-hours-of-a-haven-at-fort-dix-kosovars-and-their-rescuers-were-transformed.html | Final Hours of a Haven At Fort Dix Kosovars and Their Rescuers Were Transformed | By Diana Jean Schemo | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/baseball-notebook-mets.html | BASEBALL NOTEBOOK METS | By Charlie Nobles | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/when-todays-market-is-history.html | When Todays Market Is History | By Edward Chancellor | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/world/the-quill-holds-the-power-moscow-s-media-wars.html | The Quill Holds the Power Moscows Media Wars | By Michael Wines | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/baseball-griffey-outslugs-burnitz-in-the-derby.html | BASEBALL Griffey Outslugs Burnitz in the Derby | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/us/doomed-domes-of-the-old-diamonds.html | Doomed Domes of the Old Diamonds | By Sam Howe Verhovek | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/group-picked-to-run-queens-school-was-ousted-in-chicago.html | Group Picked to Run Queens School Was Ousted in Chicago | By Winnie Hu | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/hockey-rangers-near-to-signing-a-backup-goalie.html | HOCKEY Rangers Near to Signing a Backup Goalie | By Tarik ElBashir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/international-business-malaysia-pushes-flagging-plan-for-its-own-silicon-valley.html | INTERNATIONAL BUSINESS Malaysia Pushes Flagging Plan for Its Own Silicon Valley | By Mark Landler | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/science/separating-the-insolvable-and-the-merely-difficult.html | Separating the Insolvable and the Merely Difficult | By George Johnson | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/international-business-briefing-americas-microsoft-takes-canadian-stake.html | INTERNATIONAL BUSINESS BRIEFING AMERICAS MICROSOFT TAKES CANADIAN STAKE | By Timothy Pritchard | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/clues-to-sentencing-mystery-in-the-archer-daniels-case.html | Clues to Sentencing Mystery In the Archer Daniels Case | By Kurt Eichenwald | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/world/india-holds-fire-in-kashmir-as-enemy-forces-pull-out.html | India Holds Fire in Kashmir As Enemy Forces Pull Out | By Celia W Dugger | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/guilty-in-3-killings-man-is-sentenced-to-die.html | Guilty in 3 Killings Man Is Sentenced to Die | By John T McQuiston | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/us/panel-withholds-money-for-new-jets.html | Panel Withholds Money for New Jets | By Tim Weiner | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/science/blasting-off-on-a-mission-for-cosmic-science.html | Blasting Off on a Mission for Cosmic Science | By William J Broad | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/pro-football-arrest-of-elliott-at-a-bar-may-hurt-jets-chances.html | PRO FOOTBALL Arrest of Elliott at a Bar May Hurt Jets Chances | By Gerald Eskenazi | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/insurance-ruling-could-raise-costs.html | INSURANCE RULING COULD RAISE COSTS | By Milt Freudenheim | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/health/a-boost-to-research-on-women-s-sexuality.html | A Boost To Research On Womens Sexuality | By Anne Eisenberg | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/arts/jazz-review-unleashing-an-effusive-and-sensual-salsa-diva.html | JAZZ REVIEW Unleashing An Effusive And Sensual Salsa Diva | By Ben Ratliff | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/baseball-notebook-torre-s-shy-debut.html | BASEBALL NOTEBOOK Torres Shy Debut | By Murray Chass | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/white-house-enters-dispute-over-radar.html | White House Enters Dispute Over Radar | By Matthew L Wald | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/merger-is-planned-to-create-the-biggest-offshore-driller.html | Merger Is Planned to Create The Biggest Offshore Driller | By Agis Salpukas | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/court-backs-asylum-for-woman-who-fled-from-genital-cutting.html | Court Backs Asylum for Woman Who Fled From Genital Cutting | By Ginger Thompson | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/westchester-jail-officers-are-accused-of-faking-injuries-for-paid-leave.html | Westchester Jail Officers Are Accused of Faking Injuries for Paid Leave | By David W Chen | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/public-lives.html | PUBLIC LIVES | By Charles Strum | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/recall-to-cost-coke-bottler-103-million.html | Recall to Cost Coke Bottler 103 Million | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/international-business-investors-flock-to-big-south-african-insurer-s-debut.html | INTERNATIONAL BUSINESS Investors Flock to Big South African Insurers Debut | By Donald G McNeil Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/tennis-notebook-retirement-graf-looks-to-mahwah-event-for-now.html | TENNIS NOTEBOOK Retirement Graf Looks to Mahwah Event for Now | By Frank Litsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/the-media-business-times-company-replaces-publisher-at-boston-globe.html | THE MEDIA BUSINESS Times Company Replaces Publisher at Boston Globe | By Felicity Barringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/world/taiwan-president-implies-his-island-is-sovereign-state.html | TAIWAN PRESIDENT IMPLIES HIS ISLAND IS SOVEREIGN STATE | By Seth Faison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/style/patterns-574325.html | PATTERNS | By Cathy Horyn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/movies/stopwatch-keeps-ticking-squabble-over-egos-truth-film-drama-shines-harsh-light.html | The Stopwatch Keeps Ticking In a Squabble Over Egos and Truth Film Drama Shines a Harsh Light on 60 Minutes and CBS | By Peter Applebome | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/arts/critic-s-notebook-the-peony-just-like-the-phoenix-lives-anew.html | CRITICS NOTEBOOK The Peony Just Like the Phoenix Lives Anew | By James R Oestreich | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/the-media-business-advertising-addenda-accounts-582247.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Lisa Napoli | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/style/by-design-like-woodstock-beads-return.html | BY DESIGN Like Woodstock Beads Return | By AnneMarie Schiro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/the-markets-market-place-disney-to-merge-internet-holdings-with-infoseek.html | THE MARKETS Market Place Disney to Merge Internet Holdings With Infoseek | By Geraldine Fabrikant With Saul Hansell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/the-markets-stocks-dow-creeps-to-new-record-other-gauges-are-mixed.html | THE MARKETS STOCKS Dow Creeps to New Record Other Gauges Are Mixed | By Kenneth N Gilpin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/baseball-notebook-martinez-refuses-to-forget-a-snub.html | BASEBALL NOTEBOOK Martinez Refuses to Forget a Snub | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/health/stretching-machines-gaining-a-following.html | Stretching Machines Gaining a Following | By Liz Neporent | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/the-media-business-advertising-addenda-bsmg-and-euro-rscg-are-expanding.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BSMG and Euro RSCG Are Expanding | By Lisa Napoli | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/baseball-notebook-excited-a-million-times-over.html | BASEBALL NOTEBOOK Excited a Million Times Over | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/pataki-keeps-neutral-stand-on-candidate-for-senate.html | Pataki Keeps Neutral Stand On Candidate For Senate | By Elisabeth Bumiller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/hometown-hero-takes-starring-and-starting-role.html | Hometown Hero Takes Starring and Starting Role | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/womens-world-cup-riding-a-whirlwind-us-cup-team-takes-manhattan.html | WOMENS WORLD CUP Riding a Whirlwind US Cup Team Takes Manhattan | By Jerry Brewer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/style/a-film-seeks-reality-behind-fashion-s-careful-makeup.html | A Film Seeks Reality Behind Fashions Careful Makeup | By Cathy Horyn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/tracking-just-what-doctor-ordered-medicare-changes-would-bolster-prescription.html | Tracking Just What The Doctor Ordered Medicare Changes Would Bolster Prescription Management Services | By Robert Pear | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/carlos-d-ramirez-52-publisher-of-el-diario.html | Carlos D Ramirez 52 Publisher of El Diario | By Anthony Ramirez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/d-amato-trying-to-settle-cipriani-union-war.html | DAmato Trying to Settle CiprianiUnion War | By Charles V Bagli | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/us/gore-unveils-crime-fighting-plan-from-right-and-left.html | Gore Unveils CrimeFighting Plan From Right and Left | By Melinda Henneberger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/soccer-metrostars-marquee-player-from-the-b-list.html | SOCCER METROSTARS Marquee Player From the B List | By Alex Yannis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/golf-lack-of-poise-is-a-hazard-for-olazabal-to-beat.html | GOLF Lack of Poise Is a Hazard for Olazabal to Beat | By Clifton Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/women-s-world-cup-sale-of-cup-merchandise-just-didn-t-take-off.html | WOMENS WORLD CUP Sale of Cup Merchandise Just Didnt Take Off | By Richard Sandomir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/business/sequent-computer-systems-to-be-acquired-by-ibm.html | Sequent Computer Systems To Be Acquired by IBM | By Lawrence M Fisher | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/us/naacp-plans-to-press-for-more-diverse-tv-shows.html | NAACP Plans to Press For More Diverse TV Shows | By Lawrie Mifflin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-13 | https://www.nytimes.com/1999/07/13/world/israel-shows-sign-of-curbing-settlement-spending.html | Israel Shows Sign of Curbing Settlement Spending | By Joel Greenberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/pro-basketball-the-spotlight-shifts-to-the-wnba-and-its-stars.html | PRO BASKETBALL The Spotlight Shifts to the WNBA and Its Stars | By Jerry Brewer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/us/on-patients-bill-republicans-defeat-democrats-provisions.html | On Patients Bill Republicans Defeat Democrats Provisions | By Alison Mitchell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/70th-all-star-game-new-york-new-york.html | 70TH ALLSTAR GAME New York New York | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/company-news-excite-home-to-acquire-imall-for-425-million-in-stock.html | COMPANY NEWS EXCITEHOME TO ACQUIRE IMALL FOR 425 MILLION IN STOCK | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-14 | https://www.nytimes.com/1999/07/14/world/chaotic-protests-reign-in-teheran-vigilantes-active.html | CHAOTIC PROTESTS REIGN IN TEHERAN VIGILANTES ACTIVE | By Elaine Sciolino | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/the-minimalist-soy-sauce-and-fish-match-mates.html | THE MINIMALIST Soy Sauce And Fish Match Mates | By Mark Bittman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/southwest-airlines-is-taking-its-low-fare-service-to-hartford.html | Southwest Airlines Is Taking Its LowFare Service to Hartford | By Edwin McDowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/kilimanjaro-in-a-can.html | Kilimanjaro in a Can | By Jennifer Price | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/world/chefs-fined-for-tips-under-table.html | Chefs Fined For Tips Under Table | By Craig R Whitney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/world-business-briefing-americas-bid-for-quebec-company.html | WORLD BUSINESS BRIEFING AMERICAS BID FOR QUEBEC COMPANY | By Timothy Pritchard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/asking-more-from-matrimony.html | Asking More From Matrimony | By Douglas J Besharov | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/hockey-rangers-sign-mclean-and-still-hunt.html | HOCKEY Rangers Sign McLean and Still Hunt | By Tarik ElBashir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/schumer-urges-carter-s-aide-for-us-post.html | Schumer Urges Carters Aide For US Post | By Joseph P Fried | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/world/a-worried-us-says-little-about-iran-s-rising-turmoil.html | A Worried US Says Little About Irans Rising Turmoil | By Philip Shenon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/report-on-fatal-brooklyn-fire-calls-city-actions-inadequate.html | Report on Fatal Brooklyn Fire Calls City Actions Inadequate | By Kevin Flynn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/golf-yes-woods-is-peaking-but-course-is-wicked.html | GOLF Yes Woods Is Peaking But Course Is Wicked | By Clifton Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/international-business-coca-cola-bottler-reports-surprisingly-big-slide-in-sales.html | INTERNATIONAL BUSINESS CocaCola Bottler Reports Surprisingly Big Slide in Sales | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/sony-and-time-warner-make-music-deal.html | Sony and Time Warner Make Music Deal | By Saul Hansell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/motorola-rolls-itself-over-after-bad-year-almost-everything-coming-up-rosy.html | Motorola Rolls Itself Over After a Bad Year Almost Everything Is Coming Up Rosy and Wireless | By David Barboza | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/dow-jones-quarterly-profit-tops-expectations-again.html | Dow Jones Quarterly Profit Tops Expectations Again | By Felicity Barringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/mta-faulted-for-lateness-in-getting-clean-fuel-buses.html | MTA Faulted for Lateness In Getting CleanFuel Buses | By Neil MacFarquhar | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/reform-vs-revolution-irans-perpetual-tugofwar.html | Reform vs Revolution Irans Perpetual TugofWar | By Fen Montaigne | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/rabbi-s-lawyer-expects-to-face-charges-in-death-threat-case.html | Rabbis Lawyer Expects to Face Charges in Death Threat Case | By Andy Newman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/company-news-doubleclick-in-530-million-stock-swap-for-netgravity.html | COMPANY NEWS DOUBLECLICK IN 530 MILLION STOCK SWAP FOR NETGRAVITY | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/cycling-armstrong-s-tour-de-france-tour-de-force-rolls-on-uphill.html | CYCLING Armstrongs Tour de France Tour de Force Rolls On Uphill | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/movies/film-review-close-encounters-of-a-gonzo-kind.html | FILM REVIEW Close Encounters of a Gonzo Kind | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/us/vatican-tells-priest-and-nun-to-end-their-gay-ministry.html | Vatican Tells Priest and Nun To End Their Gay Ministry | By Gustav Niebuhr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/merrill-posts-23-increase-in-earnings.html | Merrill Posts 23 Increase In Earnings | By Timothy L OBrien | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/metro-business-hudson-city-sells-shares.html | Metro Business Hudson City Sells Shares | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/theater/critic-s-notebook-dark-context-to-clothe-king-s-naked-villainy.html | CRITICS NOTEBOOK Dark Context To Clothe Kings Naked Villainy | By Peter Marks | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/us/top-house-republican-predicts-deal-on-new-limits-on-guns.html | Top House Republican Predicts Deal on New Limits on Guns | By Frank Bruni | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/world/an-equipment-malfunction-kills-a-construction-worker.html | An Equipment Malfunction Kills a Construction Worker | By Jayson Blair | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/70th-all-star-game-rose-still-on-the-outside.html | 70TH ALLSTAR GAME Rose Still on the Outside | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/movies/film-review-vanished-in-the-woods-where-panic-meets-imagination.html | FILM REVIEW Vanished in the Woods Where Panic Meets Imagination | By Janet Maslin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/world/kedung-journal-in-rural-indonesia-politics-is-about-food-prices.html | Kedung Journal In Rural Indonesia Politics Is About Food Prices | By Seth Mydans | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/golf-notebook-trouble-lurking-beyond-the-fairway.html | GOLF NOTEBOOK Trouble Lurking Beyond the Fairway | By Clifton Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

Page 31772 of 33266

| 1999-07-14 | https://www.nytimes.com/1999/07/14/world/how-barak-intends-to-deal-with-arabs-and-americans.html | How Barak Intends to Deal With Arabs and Americans | By Deborah Sontag | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/the-markets-market-place-argentina-rattles-a-bit-and-latin-investors-shake.html | THE MARKETS Market Place Argentina Rattles a Bit and Latin Investors Shake | By Jonathan Fuerbringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/w-4-st-around-the-world-in-7-blocks.html | W 4 ST Around The World In 7 Blocks | By Mimi Sheraton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/a-firefighter-is-charged-with-murder.html | A Firefighter Is Charged With Murder | By Andrew Jacobs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/media-business-advertising-planter-s-mr-peanut-dignified-pitchman-with-link-past.html | THE MEDIA BUSINESS ADVERTISING Planters Mr Peanut a dignified pitchman with a link to the past | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/world/serbian-town-bombed-by-nato-fears-effects-of-toxic-chemicals.html | Serbian Town Bombed by NATO Fears Effects of Toxic Chemicals | By Chris Hedges | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/world/palestinians-move-to-avoid-friction-with-israel-at-un.html | Palestinians Move to Avoid Friction With Israel at UN | By William A Orme Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/restaurants-really-nice-and-good-looking-too.html | RESTAURANTS Really Nice and Good Looking Too | By William Grimes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/standards-are-set-for-thwarting-music-pirates.html | Standards Are Set for Thwarting Music Pirates | By Matt Richtel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/police-baffled-by-disappearance-of-pregnant-long-island-woman.html | Police Baffled by Disappearance Of Pregnant Long Island Woman | By John T McQuiston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/chinacom-soars-in-its-us-trading-debut.html | Chinacom Soars in Its US Trading Debut | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/world/rebel-push-in-colombia-adds-urgency-to-washington-talks.html | Rebel Push in Colombia Adds Urgency to Washington Talks | By Larry Rohter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/70th-all-star-game-catch-22-of-sorts.html | 70TH ALLSTAR GAME Catch 22 of Sorts | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/on-baseball-jeter-s-skills-and-legend-are-growing.html | ON BASEBALL Jeters Skills And Legend Are Growing | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/bush-tells-new-jersey-compassionate-conservatism-is-nation-s-best-hope.html | Bush Tells New Jersey Compassionate Conservatism Is Nations Best Hope | By David Kocieniewski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/charter-schools-are-approved-again-and-procedures-questioned.html | Charter Schools Are Approved Again and Procedures Questioned | By Anemona Hartocollis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/70th-all-star-game-notebook-williams-and-fenway-they-still-click.html | 70TH ALLSTAR GAME NOTEBOOK Williams and Fenway They Still Click | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/world/what-is-china-taiwan-s-new-answer-is-puzzling.html | What Is China Taiwans New Answer Is Puzzling | By Seth Faison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/metro-business-bid-to-close-14-stores.html | Metro Business Bid to Close 14 Stores | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/mci-worldcom-in-deal-to-build-internet-access.html | MCI Worldcom In Deal to Build Internet Access | By Seth Schiesel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/world/us-asking-taiwan-to-explain-its-policy-after-uproar.html | US Asking Taiwan to Explain Its Policy After Uproar | By Jane Perlez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/2d-quarter-earnings-fell-a-bit-short-of-estimates.html | Intel 2dQuarter Earnings Fell a Bit Short of Estimates | By Lawrence M Fisher | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/us/cruise-line-reports-62-alleged-sex-assaults-since-93.html | Cruise Line Reports 62 Alleged Sex Assaults Since 93 | By Douglas Frantz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/books/books-of-the-times-the-attractions-of-malta-don-t-include-egg-creams.html | BOOKS OF THE TIMES The Attractions of Malta Dont Include Egg Creams | By Richard Bernstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/us/us-plans-long-term-studies-on-safety-of-genetically-altered-foods.html | US Plans LongTerm Studies on Safety of Genetically Altered Foods | By Marian Burros | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/70th-all-star-game-3-strikes-sit-down-martinez-dazzles-nl.html | 70TH ALLSTAR GAME 3 Strikes Sit Down Martinez Dazzles NL | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/hotel-chains-improved-their-hiring-the-naacp-says.html | Hotel Chains Improved Their Hiring the NAACP Says | By Winnie Hu | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/us/judge-orders-a-city-to-remove-fish-symbol-from-official-seal.html | Judge Orders a City to Remove Fish Symbol From Official Seal | By Laurie Goodstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/international-business-boc-british-supplier-of-gases-to-be-bought.html | INTERNATIONAL BUSINESS BOC British Supplier of Gases to Be Bought | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/public-lives.html | PUBLIC LIVES | By Charles Strum With Kimberly Stevens | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/killer-will-not-turn-against-man-accused-of-abusing-him.html | Killer Will Not Turn Against Man Accused of Abusing Him | By Robert Hanley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/plus-soccer-united-states-women-s-team-is-going-on-tour.html | PLUS SOCCER UNITED STATES Womens Team Is Going on Tour | By Frank Litsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/wine-talk-the-best-rieslings-they-re-from-alsace.html | WINE TALK The Best Rieslings Theyre From Alsace | By Frank J Prial | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/auto-racing-cart-irl-talks-peace-by-2001.html | AUTO RACING CARTIRL TALKS Peace by 2001 | By Tarik ElBashir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/brenda-hughes-moore-56-wife-of-bishop-and-rights-advocate.html | Brenda Hughes Moore 56 Wife Of Bishop and Rights Advocate | By Wolfgang Saxon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/olympics-a-controversy-plays-on-but-will-the-band.html | OLYMPICS A Controversy Plays On but Will the Band | By John Shaw | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/plus-soccer-copa-america-uruguay-in-final.html | PLUS SOCCER  COPA AMERICA Uruguay in Final | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/managing-a-jab-while-listening.html | Managing a Jab While Listening | By Elisabeth Bumiller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/paine-webber-s-profit-tops-wall-st-expectations.html | Paine Webbers Profit Tops Wall St Expectations | By Sholnn Freeman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/harness-racing-outside-pacers-have-more-than-outside-chance.html | HARNESS RACING Outside Pacers Have More Than Outside Chance | By Frank Litsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/golf-for-a-surging-sorenstam-win-or-forget-it.html | GOLF For a Surging Sorenstam Win or Forget It | By Steve Popper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/suny-woos-harlem-pastor-to-lead-nassau-campus.html | SUNY Woos Harlem Pastor To Lead Nassau Campus | By Karen W Arenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/coolest-slice-summer-terrific-variety-melons-hits-markets-menus-just-when-they.html | The Coolest Slice of Summer A terrific variety of melons hits markets and menus just when theyre needed most | By Marian Burros | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/us/thief-says-a-rare-bird-needed-love.html | Thief Says A Rare Bird Needed Love | By David Rohde | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/arts/television-review-say-open-sesame-and-poof-ali-baba-is-now-a-girl.html | TELEVISION REVIEW Say Open Sesame and Poof Ali Baba Is Now a Girl | By Anita Gates | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/us/concrete-choices-a-special-report-freeways-their-costs-and-2-cities-destinies.html | CONCRETE CHOICES A special report Freeways Their Costs and 2 Cities Destinies | By Timothy Egan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/us/murder-charges-filed-by-florida-in-valujet-crash.html | MURDER CHARGES FILED BY FLORIDA IN VALUJET CRASH | By Matthew L Wald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/clinton-seeks-disclosure-rules-on-changes-to-pension-plans.html | Clinton Seeks Disclosure Rules On Changes to Pension Plans | By Richard A Oppel Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/70th-all-star-game-wetteland-answers-torre-s-call.html | 70TH ALLSTAR GAME Wetteland Answers Torres Call | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-14 | https://www.nytimes.com/1999/07/14/us/clinton-urges-gop-to-shrink-tax-cuts.html | Clinton Urges GOP to Shrink Tax Cuts | By Katharine Q Seelye | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/would-tax-cuts-prove-too-stimulating.html | Would Tax Cuts Prove Too Stimulating | By Louis Uchitelle | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/two-blue-cross-plans-agree-to-affiliate.html | Two Blue Cross Plans Agree to Affiliate | By Bridge News | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/test-kitchen-a-useful-device-extreme-scooping-aside.html | TEST KITCHEN A Useful Device Extreme Scooping Aside | By Amanda Hesser | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/us/us-officials-are-examining-clinical-trials.html | US Officials Are Examining Clinical Trials | By Kurt Eichenwald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/to-go-roast-chicken-with-legs.html | TO GO Roast Chicken With Legs | By Eric Asimov | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/commercial-real-estate-a-refurbished-tower-keeps-its-feel.html | Commercial Real Estate A Refurbished Tower Keeps Its Feel | By John Holusha | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/sports-of-the-times-rose-stirs-all-century-controversy.html | Sports of The Times Rose Stirs AllCentury Controversy | By Dave Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/world-business-briefing-americas-mexico-dumping-warning.html | WORLD BUSINESS BRIEFING AMERICAS MEXICO DUMPING WARNING | By Julia Preston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/the-media-business-advertising-addenda-three-are-picked-by-morningstarcom.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Are Picked By Morningstarcom | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/international-business-japanese-regulators-consider-penalties-for-credit-suisse.html | INTERNATIONAL BUSINESS Japanese Regulators Consider Penalties for Credit Suisse | By Stephanie Strom | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/steaks-that-are-worth-their-sizzle.html | Steaks That Are Worth Their Sizzle | By John Willoughby and Chris Schlesinger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/troubled-college-inches-back-new-leader-pursues-reform-burnishing-image-hostos.html | Troubled College Inches Back New Leader Pursues Reform Burnishing Image of Hostos | By Karen W Arenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/mp3com-raises-offering.html | MP3com Raises Offering | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/plus-soccer-stellar-ratings-for-final-game.html | PLUS SOCCER Stellar Ratings For Final Game | By Richard Sandomir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/key-witness-reappears-in-case-of-chinese-body-parts-sales.html | Key Witness Reappears in Case of Chinese BodyParts Sales | By Anthony Ramirez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/political-memo-at-very-least-the-mayor-is-listening.html | Political Memo At Very Least The Mayor Is Listening | By Dan Barry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/the-chef-the-days-of-figs-and-honey-are-here-borne-on-a-bed-of-ice.html | THE CHEF The Days of Figs and Honey Are Here Borne on a Bed of Ice Cream | By Thomas Keller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/us/house-debate-on-tax-cuts-gets-under-way.html | House Debate on Tax Cuts Gets Under Way | By Richard W Stevenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/public-lives-a-dancer-s-8-decade-arc-to-top-banana.html | PUBLIC LIVES A Dancers 8Decade Arc to Top Banana | By Jan Hoffman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/movies/arts-abroad-it-isn-t-so-simple-be-canadian-tough-rules-protecting-culture-make.html | Arts Abroad It Isnt So Simple To Be Canadian Tough Rules Protecting the Culture Make for Confusion and Surprises | By Anthony Depalma | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/business-travel-growth-electronic-ticketing-among-big-airlines-could-signal.html | Business Travel The growth of electronic ticketing among the big airlines could signal the arrival of paperless skies | By Edwin McDowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/the-media-business-advertising-addenda-accounts-596981.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/world/kosovo-damage-seems-less-than-feared.html | Kosovo Damage Seems Less Than Feared | By Edmund L Andrews | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/us/clinton-plan-to-seek-out-those-eligible-for-food-stamps.html | Clinton Plan to Seek Out Those Eligible for Food Stamps | By Robert Pear | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/why-red-wine-and-cheese-have-stopped-going-steady.html | Why Red Wine and Cheese Have Stopped Going Steady | By Florence Fabricant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/women-minorities-not-getting-to-the-top.html | Women Minorities Not Getting to the Top | By Reed Abelson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/25-and-under-vietnamese-cuisine-with-an-accent-on-fresh-and-lively.html | 25 AND UNDER Vietnamese Cuisine With an Accent on Fresh and Lively | By Eric Asimov | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/soccer-champs-savor-the-moment-they-seized.html | Soccer Champs Savor the Moment They Seized | By Jodi Wilgoren | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/us/notebook-half-price-for-teachers.html | Notebook HalfPrice for Teachers | By Carmel McCoubrey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/us/report-says-profit-making-health-plans-damage-care.html | Report Says ProfitMaking Health Plans Damage Care | By Sheryl Gay Stolberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/world/citing-gains-nato-plans-to-cut-back-bosnia-force.html | Citing Gains NATO Plans To Cut Back Bosnia Force | By Elizabeth Becker | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/world/serb-on-wanted-lists-suggests-asylum-in-belgium-but-is-rebuffed.html | Serb on Wanted Lists Suggests Asylum in Belgium but Is Rebuffed | By Marlise Simons | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/aaron-s-lapin-reddi-wip-creator-dies-at-85.html | Aaron S Lapin Reddiwip Creator Dies at 85 | By Nick Ravo | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-14 | https://www.nytimes.com/1999/07/14/business/company-news-sunstone-hotel-agrees-to-a-450-million-buyout-offer.html | COMPANY NEWS SUNSTONE HOTEL AGREES TO A 450 MILLION BUYOUT OFFER | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/track-and-field-us-team-sprinting-to-seville.html | TRACK AND FIELD US Team Sprinting to Seville | By James Dunaway | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/arts/lincoln-center-festival-review-flying-with-greatest-ease-esthetic-pleasure-dome.html | LINCOLN CENTER FESTIVAL REVIEW Flying With the Greatest of Ease in an Esthetic Pleasure Dome | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/plus-boxing-ayala-to-make-august-return.html | PLUS BOXING Ayala to Make August Return | By Timothy W Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/us/in-the-marching-band-and-proud-of-it.html | In the Marching Band and Proud of It | By Debra Nussbaum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/arts/art-vandalism-derails-show-in-rome-cemetery.html | Art Vandalism Derails Show in Rome Cemetery | By Elisabetta Povoledo | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/us/2-candidates-are-leaving-republican-race.html | 2 Candidates Are Leaving Republican Race | By Eric Schmitt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/arts/dance-review-a-helping-of-summer-refreshment.html | DANCE REVIEW A Helping of Summer Refreshment | By Jack Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-14 | https://www.nytimes.com/1999/07/14/us/manhunt-ends-with-surrender-in-serial-deaths.html | Manhunt Ends With Surrender In Serial Deaths | By Michael Janofsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/cycling-tour-de-france-it-s-frenchmen-s-party-but-italian-has-his-day.html | CYCLING TOUR DE FRANCE Its Frenchmens Party But Italian Has His Day | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/world-business-briefing-europe-zero-for-one-2-one.html | WORLD BUSINESS BRIEFING EUROPE ZERO FOR ONE 2 ONE | By Edmund L Andrews | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/us/senate-gop-again-prevails-on-health-care-bill.html | Senate GOP Again Prevails on Health Care Bill | By Alison Mitchell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/criminal-charges-ruled-out-in-morgan-stanley-inquiry.html | Criminal Charges Ruled Out In Morgan Stanley Inquiry | By Joseph Kahn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/arts/dance-review-choreographing-bad-timing-for-surprising-effects.html | DANCE REVIEW Choreographing Bad Timing for Surprising Effects | By Jennifer Dunning | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/world/pakistan-backed-force-leaves-indian-kashmir.html | PakistanBacked Force Leaves Indian Kashmir | By Celia W Dugger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/us/political-briefing-the-safe-seat-that-apparently-isn-t.html | Political Briefing The Safe Seat That Apparently Isnt | By B Drummond Ayres Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/us/light-trucks-prone-to-tip-safety-tests-find.html | Light Trucks Prone to Tip Safety Tests Find | By Keith Bradsher | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/clock-nears-midnight-companies-that-danced-year-2000-market-need-find-new-steps.html | As the Clock Nears Midnight Companies That Danced in the Year 2000 Market Need to Find New Steps Before the Ball Ends | By Barnaby J Feder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/movies/critic-s-notebook-darwinian-disneyesque-tarzan-s-evolution-new-theory-survival.html | CRITICS NOTEBOOK  From Darwinian To Disneyesque In Tarzans Evolution a New Theory The Survival of Nearly Everything | By Edward Rothstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/apple-reports-strong-third-quarter-sales.html | Apple Reports Strong ThirdQuarter Sales | By John Markoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/the-markets-market-place-making-the-big-list-and-making-a-killing-too.html | THE MARKETS Market Place Making the Big List and Making a Killing Too | By Edward Wyatt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/news-watch-on-a-new-on-line-archive-the-quarry-will-be-sounds.html | NEWS WATCH On a New OnLine Archive The Quarry Will Be Sounds | By Lisa Guernsey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/international-business-politics-as-usual-in-argentina-rattles-financial-markets.html | INTERNATIONAL BUSINESS Politics as Usual in Argentina Rattles Financial Markets | By Clifford Krauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/appeals-court-declines-case-clearing-abortion-protesters.html | Appeals Court Declines Case Clearing Abortion Protesters | By Jodi Wilgoren | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/currents-prototype-designing-homes-for-kosovo-refugees.html | CURRENTS PROTOTYPE Designing Homes for Kosovo Refugees | By Elaine Louie | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/us/school-prayer-is-revived-as-heated-issue-in-alabama.html | School Prayer Is Revived As Heated Issue in Alabama | By David Firestone | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/in-the-tour-de-france-information-can-become-power.html | In the Tour de France Information Can Become Power | By Ian Austen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/for-kosovars-an-online-phone-directory-of-a-people-in-exile.html | For Kosovars an OnLine Phone Directory of a People in Exile | By David S Bennahum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/plus-tennis-a-p-classic-rubin-struggles-but-advances.html | PLUS TENNIS  AP CLASSIC Rubin Struggles But Advances | By Frank Litsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/take-these-jokes-please.html | Take These Jokes   Please | By Amy Harmon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/wrestlers-and-accountants-now-take-on-times-sq.html | Wrestlers and Accountants Now Take On Times Sq | By Charles V Bagli | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/pro-basketball-an-injured-holdsclaw-has-to-sit.html | PRO BASKETBALL An Injured Holdsclaw Has to Sit | By Jerry Brewer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/boxing-superwelterweight-division-reid-sets-first-defense-title-it-s-against.html | BOXING SUPERWELTERWEIGHT DIVISION Reid Sets First Defense of Title Its Against Kelly Not Kelley | By Timothy W Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/us/ads-enter-skirmish-over-health-care.html | Ads Enter Skirmish Over Health Care | By Eric Schmitt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/news-watch-voice-xpress-lets-you-work-while-on-the-go.html | NEWS WATCH Voice Xpress Lets You Work While on the Go | By Rob Fixmer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/international-business-regulators-to-investigate-bid-for-british-pubs.html | INTERNATIONAL BUSINESS Regulators to Investigate Bid for British Pubs | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/game-theory-a-designer-s-farewell-to-his-fantasy-realm.html | GAME THEORY A Designers Farewell to His Fantasy Realm | By J C Herz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/us/politics-hinted-in-valujet-crash-charges.html | Politics Hinted in ValujetCrash Charges | By Rick Bragg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/world/at-a-hopeful-moment-feud-tears-at-mexico-s-left.html | At a Hopeful Moment Feud Tears at Mexicos Left | By Julia Preston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/working-mother-regains-custody-of-two-children.html | Working Mother Regains Custody of Two Children | By Melody Petersen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/henry-kimbro-87-speedy-star-of-the-negro-baseball-leagues.html | Henry Kimbro 87 Speedy Star Of the Negro Baseball Leagues | By Richard Goldstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/when-overstuffed-is-just-too-stuffy.html | When Overstuffed Is Just Too Stuffy | By David Colman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/plus-soccer-copa-america-brazil-wins-easily.html | PLUS SOCCER COPA AMERICA Brazil Wins Easily | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/us/c-l-harris-94-allowed-lunch-counter-sit-in.html | C L Harris 94 Allowed Lunch Counter SitIn | By Michael T Kaufman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/movies/film-review-a-country-music-triangle-comes-full-circle-after-six-years.html | FILM REVIEW A Country Music Triangle Comes Full Circle After Six Years | By Stephen Holden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/khatamis-key-moment.html | Khatamis Key Moment | By Reuel Marc Gerecht | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/us/political-briefing-the-leap-that-left-a-chamber-loopy.html | Political Briefing The Leap That Left A Chamber Loopy | By B Drummond Ayres Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/at-least-some-domain-names-draw-money-at-net-auctions.html | At Least Some Domain Names Draw Money at Net Auctions | By Jennifer 8 Lee | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/golf-for-inkster-it-s-as-if-84-is-being-replayed-again.html | GOLF For Inkster Its as if 84 Is Being Replayed Again | By Steve Popper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/world/a-would-be-anthem-in-search-of-a-meaning.html | A WouldBe Anthem In Search of a Meaning | By Nicholas D Kristof | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-15 | https://www.nytimes.com/1999/07/15/us/littleton-students-listen-to-gun-debate-wondering-if-they-have-been-heard.html | Littleton Students Listen to Gun Debate Wondering if They Have Been Heard | By Frank Bruni | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/con-ed-questioned-at-hearing-on-blackout.html | Con Ed Questioned at Hearing on Blackout | By David M Herszenhorn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/increase-in-ford-s-earnings-tops-wall-street-estimates.html | Increase in Fords Earnings Tops Wall Street Estimates | By Keith Bradsher | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/currents-interior-design-found-objects-from-donghia.html | CURRENTS INTERIOR DESIGN Found Objects From Donghia | By Elaine Louie | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/what-s-next-forecasts-take-aim-at-the-here-and-now.html | WHATS NEXT Forecasts Take Aim At the Here and Now | By Anne Eisenberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/us/clinton-joins-in-gore-s-call-for-licensing-of-gun-owners.html | Clinton Joins in Gores Call for Licensing of Gun Owners | By Adam Clymer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/us/new-means-found-for-reducing-hiv-passed-to-child.html | NEW MEANS FOUND FOR REDUCING HIV PASSED TO CHILD | By Lawrence K Altman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/company-news-perkin-elmer-cuts-12-of-work-force.html | COMPANY NEWS PERKINELMER CUTS 12 OF WORK FORCE | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/baseball-mets-sound-alert-for-a-starting-pitcher.html | BASEBALL Mets Sound Alert for a Starting Pitcher | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/world/accord-in-ulster-hits-a-roadblock-over-disarmament.html | ACCORD IN ULSTER HITS A ROADBLOCK OVER DISARMAMENT | By Warren Hoge | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/us/busing-s-day-ends-boston-drops-race-in-pupil-placement.html | Busings Day Ends Boston Drops Race In Pupil Placement | By Carey Goldberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/in-suburbs-mrs-clinton-stays-silent-on-city-s-tax.html | In Suburbs Mrs Clinton Stays Silent On Citys Tax | By Adam Nagourney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/international-business-foreign-lenders-are-trying-reopen-talks-chinese-debt.html | INTERNATIONAL BUSINESS Foreign Lenders Are Trying to Reopen Talks on a Chinese Debt | By Mark Landler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/pro-football-no-suspension-for-phillips.html | PRO FOOTBALL No Suspension for Phillips | By Gerald Eskenazi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/the-media-business-advertising-addenda-true-north-forms-global-marketing-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True North Forms Global Marketing Unit | By Robyn Meredith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/baseball-umpires-threaten-to-quit-on-sept-2.html | BASEBALL Umpires Threaten To Quit On Sept 2 | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/tibco-raises-109-million.html | Tibco Raises 109 Million | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/news-watch-a-man-with-a-new-mission-a-computer-in-every-kitchen.html | NEWS WATCH A Man With a New Mission A Computer in Every Kitchen | By Henry Fountain | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/arts/the-pop-life-on-the-rise-and-on-line.html | THE POP LIFE On the Rise and on Line | By Neil Strauss | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/world/momentum-on-mideast-peace-awaits-barak.html | Washington Sensing a Chance for Fresh Momentum on Mideast Peace Awaits Barak | By Jane Perlez | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/state-auditors-to-examine-books-of-distressed-city.html | State Auditors to Examine Books of Distressed City | By Ronald Smothers | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/currents-gadgets-curing-the-brr-drip-brr-drop-on-window-units.html | CURRENTS GADGETS Curing the BrrDrip BrrDrop on Window Units | By Marianne Rohrlich | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/on-baseball-in-spite-of-itself-the-grand-old-game-still-thrives.html | ON BASEBALL In Spite of Itself the Grand Old Game Still Thrives | By Murray Chass | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/us/bush-adds-800000-to-election-bank-account-in-sweep-through-washington-area.html | Bush Adds 800000 to Election Bank Account in Sweep Through Washington Area | By Katharine Q Seelye | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/group-seeks-better-signs-of-subway-changes.html | Group Seeks Better Signs of Subway Changes | By Winnie Hu | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/world-business-briefing-europe-british-joblessness-drops.html | WORLD BUSINESS BRIEFING EUROPE BRITISH JOBLESSNESS DROPS | By Alan Cowell | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/a-renaissance-of-hispanic-artistry.html | A Renaissance of Hispanic Artistry | By Patricia Leigh Brown | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/baseball-baseball-s-shyest-superstar-highest-paid-yankee-still-walks-alone.html | BASEBALL  Baseballs Shyest Superstar HighestPaid Yankee Still Walks Alone | By Buster Olney | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/sports-of-the-times-a-league-in-search-of-a-moment.html | Sports of The Times A League In Search Of a Moment | By William C Rhoden | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/much-ado-about-war-records.html | Much Ado About War Records | By MacKubin Thomas Owens | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/the-media-business-advertising-addenda-agencies-selected-for-media-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Selected For Media Accounts | By Robyn Meredith | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/for-hives-honey-new-york-city-rooftop-beekeepers-defy-law-get-that-sweet-central.html | For Hives and Honey In New York City Rooftop Beekeepers Defy Law to Get That Sweet Central Park Bouquet | By Glenn Collins | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/the-media-business-time-warner-s-net-rises-reflecting-one-time-gains.html | THE MEDIA BUSINESS Time Warners Net Rises Reflecting OneTime Gains | By Geraldine Fabrikant | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/arts/lincoln-center-festival-review-a-farewell-to-a-duet-for-women-from-1982.html | LINCOLN CENTER FESTIVAL REVIEW A Farewell To a Duet For Women From 1982 | By Jack Anderson | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/economic-scene-cutting-the-tax-on-capital-gains-the-theory-and-the-evidence.html | Economic Scene Cutting the tax on capital gains the theory and the evidence | By Michael M Weinstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/public-lives-one-player-s-world-cup-she-also-served.html | PUBLIC LIVES One Players World Cup She Also Served | By Jan Hoffman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/world/china-proclaims-it-designed-its-own-neutron-bomb.html | China Proclaims It Designed Its Own Neutron Bomb | By Seth Faison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/fresh-from-your-browser-s-oven.html | Fresh From Your Browsers Oven | By Glenn Fleishman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/world-business-briefing-world-trade-protectionism-warning.html | WORLD BUSINESS BRIEFING WORLD TRADE PROTECTIONISM WARNING | By Elizabeth Olson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/world/on-barak-visit-is-it-first-lady-hillary-clinton-or-candidate-hillary-clinton.html | On Barak Visit Is It First Lady Hillary Clinton or Candidate Hillary Clinton | By John M Broder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/arts/lincoln-center-festival-review-so-fierce-that-even-stillness-speaks-of-motion.html | LINCOLN CENTER FESTIVAL REVIEW So Fierce That Even Stillness Speaks of Motion | By Anna Kisselgoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/books/books-of-the-times-construing-his-airness-as-a-neo-imperialist.html | BOOKS OF THE TIMES Construing His Airness As a NeoImperialist | By Christopher LehmannHaupt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/us/political-briefing-she-s-got-momentum-and-the-name-too.html | Political Briefing Shes Got Momentum And the Name Too | By B Drummond Ayres Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/world/bangladesh-is-drenched.html | Bangladesh Is Drenched | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/arts/met-schedule-dismays-ballet-theater.html | Met Schedule Dismays Ballet Theater | By Ralph Blumenthal | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/world/britain-and-argentina-to-allow-commercial-falkland-flights.html | Britain and Argentina to Allow Commercial Falkland Flights | By Clifford Krauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/world/in-japan-mired-in-recession-suicides-soar.html | In Japan Mired in Recession Suicides Soar | By Stephanie Strom | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/in-america-money-vs-reform.html | In America Money vs Reform | By Bob Herbert | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/house-proud-the-teahouse-on-tar-beach.html | HOUSE PROUD The Teahouse On Tar Beach | By William L Hamilton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/us-agency-settles-a-suit-on-disabled-immigrants.html | US Agency Settles a Suit On Disabled Immigrants | By Susan Sachs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/news-watch-free-service-is-a-way-to-keep-prying-eyes-off-your-e-mail.html | NEWS WATCH Free Service Is a Way to Keep Prying Eyes Off Your EMail | By Lisa Guernsey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/currents-bali-chic-the-theater-of-baskets.html | CURRENTS BALI CHIC The Theater of Baskets | By William S Niederkorn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/library-science-for-children-virtual-experiments-that-go-kaboom.html | LIBRARYSCIENCE FOR CHILDREN Virtual Experiments That Go Kaboom | By Margot Slade | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/mckesson-sets-costly-charges-in-restatement.html | McKesson Sets Costly Charges In Restatement | By David J Morrow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/us/work-on-weapons-affected-health-government-admits.html | Work on Weapons Affected Health Government Admits | By Matthew L Wald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/prosecutor-challenges-claim-from-lawyers-in-louima-case.html | Prosecutor Challenges Claim From Lawyers in Louima Case | By Joseph P Fried | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/us/house-panel-votes-864-billion-tax-cut.html | House Panel Votes 864 Billion Tax Cut | By Richard W Stevenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/currents-retreat-evoking-sylvan-serenity-in-tewksbury.html | CURRENTS RETREAT Evoking Sylvan Serenity In Tewksbury | By Elaine Louie | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/rangers-notebook-samuelsson-could-return-to-garden.html | RANGERS NOTEBOOK Samuelsson Could Return to Garden | By Tarik ElBashir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/buying-spree-and-inflation-hold-course.html | Buying Spree And Inflation Hold Course | By Sylvia Nasar | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/world/turning-tables-in-iran-crowds-back-old-line.html | Turning Tables In Iran Crowds Back Old Line | By Elaine Sciolino | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/company-news-softbank-to-shed-its-80-stake-in-kingston.html | COMPANY NEWS SOFTBANK TO SHED ITS 80 STAKE IN KINGSTON | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/theater/theater-review-shakespeare-s-hostilities-of-courtship-italian-style.html | THEATER REVIEW Shakespeares Hostilities Of Courtship Italian Style | By Ben Brantley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/us/texas-ranger-s-diligent-work-ended-manhunt.html | Texas Rangers Diligent Work Ended Manhunt | By Michael Janofsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/world/cape-town-journal-in-the-sad-wasteland-a-storehouse-of-memories.html | Cape Town Journal In the Sad Wasteland a Storehouse of Memories | By Donald G McNeil Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/aarp-sets-up-a-taxable-subsidiary.html | AARP Sets Up a Taxable Subsidiary | By David Cay Johnston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/the-big-city-tv-gives-sex-in-new-york-a-bad-name.html | The Big City TV Gives Sex In New York A Bad Name | By John Tierney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/golf-new-turf-same-old-cheers.html | GOLF New Turf Same Old Cheers | By Steve Popper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/q-a-finding-translation-help-to-view-word-and-excel.html | Q  A Finding Translation Help To View Word and Excel | By J D Biersdorfer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/angry-response-to-report-on-fatal-fire.html | Angry Response to Report on Fatal Fire | By Kevin Flynn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/state-of-the-art-windows-in-your-pocket.html | STATE OF THE ART Windows In Your Pocket | By Peter H Lewis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/couple-charged-in-african-girl-s-9-year-servitude.html | Couple Charged in African Girls 9Year Servitude | By David Rohde | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/company-news-marketing-services-to-buy-grizzard-communications.html | COMPANY NEWS MARKETING SERVICES TO BUY GRIZZARD COMMUNICATIONS | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/pro-basketball-wnba-allstars-connect-especially-with-their-fans.html | PRO BASKETBALL WNBA AllStars Connect Especially With Their Fans | By Jerry Brewer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/us/house-narrowly-defeats-increase-in-money-for-arts-and-humanities-endowments.html | House Narrowly Defeats Increase in Money for Arts and Humanities Endowments | By Tim Weiner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/world/europe-lifts-ban-on-export-of-british-beef-after-reviews.html | Europe Lifts Ban on Export Of British Beef After Reviews | By Warren Hoge | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/voters-in-babylon-reject-effort-to-abolish-at-large-elections.html | Voters in Babylon Reject Effort to Abolish AtLarge Elections | By John T McQuiston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/ambitious-low-fare-carrier-names-itself-jetblue-airways.html | Ambitious LowFare Carrier Names Itself Jetblue Airways | By Laurence Zuckerman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/pataki-is-target-in-bid-to-expand-medicaid-for-working-poor.html | Pataki Is Target in Bid to Expand Medicaid for Working Poor | By Randy Kennedy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/college-basketball-nba-to-atlantic-10-hill-gets-10-year-deal-to-coach-fordham.html | COLLEGE BASKETBALL NBA to Atlantic 10 Hill Gets 10Year Deal to Coach Fordham | By Chris Broussard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/truly-madly-courting-the-contractor.html | Truly Madly Courting the Contractor | By Julie V Iovine | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/currents-indian-eclectic-designs-from-rice-paste-to-teak.html | CURRENTS INDIAN ECLECTIC Designs From Rice Paste to Teak | By Elaine Louie | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/basketball-only-two-concerns-for-us-duncans-ankles.html | BASKETBALL Only Two Concerns for US Duncans Ankles | By Chris Broussard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/expeditions-what-a-little-moonlight-can-do.html | EXPEDITIONS What a Little Moonlight Can Do | By Paula Deitz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-15 | https://www.nytimes.com/1999/07/15/books/making-books-the-season-of-collaboration.html | MAKING BOOKS The Season Of Collaboration | By Martin Arnold | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/currents-tiborocity-grass-umbrellas-blurry-clocks-and-more.html | CURRENTS TIBOROCITY Grass Umbrellas Blurry Clocks And More | By Elaine Louie | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/screen-grab-reliving-the-thrill-of-roller-coaster-rides-every-day.html | SCREEN GRAB Reliving the Thrill of Roller Coaster Rides Every Day | By Verne G Kopytoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/arts/arts-abroad-gehry-plans-another-architectural-surprise-for-spain.html | ARTS ABROAD Gehry Plans Another Architectural Surprise for Spain | By Al Goodman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/world-business-briefing-americas-bufete-misses-payment.html | WORLD BUSINESS BRIEFING AMERICAS BUFETE MISSES PAYMENT | By Rick Wills | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/public-lives.html | PUBLIC LIVES | By Charles Strum With Howard O Stier | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/once-future-network-wiring-home-has-made-big-strides-but-has-far-go.html | The Once And Future Network Wiring the Home Has Made Big Strides but Has Far to Go | By Peter H Lewis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/us/donald-engen-dies-at-75-led-space-museum.html | Donald Engen Dies at 75 Led Space Museum | By David Stout | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/golf-high-hopes-and-scores-are-predicted.html | GOLF High Hopes and Scores Are Predicted | By Clifton Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/golf-notebook-practice-make-perfect-not-here.html | GOLF NOTEBOOK Practice Make Perfect Not Here | By Clifton Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/baseball-a-return-to-form-is-needed-by-clemens.html | BASEBALL A Return To Form Is Needed By Clemens | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/business/media-business-advertising-lincoln-wants-pull-younger-market-for-its-new-car-but.html | THE MEDIA BUSINESS ADVERTISING Lincoln wants to pull in a younger market for its new car but hopes to avoid Cadillacs mistakes | By Robyn Meredith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-15 | https://www.nytimes.com/1999/07/15/arts/bridge-roughing-home-a-slam-on-the-way-to-a-first-title.html | BRIDGE Roughing Home a Slam On the Way to a First Title | By Alan Truscott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/despite-hisses-of-detractors-mayor-signs-lead-paint-bill.html | Despite Hisses of Detractors Mayor Signs LeadPaint Bill | By Winnie Hu | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-in-review-632120.html | ART IN REVIEW | By Ken Johnson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/film-review-the-sadistic-and-ruthless-through-a-ruthless-lens.html | FILM REVIEW The Sadistic and Ruthless Through a Ruthless Lens | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/at-the-movies-kubrick-edited.html | AT THE MOVIES Kubrick Edited | By Bernard Weinraub | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/home-video-perfect-timing-for-kubrick-set.html | HOME VIDEO Perfect Timing For Kubrick Set | By Peter M Nichols | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/court-rejects-giuliani-suit-on-tobacco-money.html | Court Rejects Giuliani Suit on Tobacco Money | By Raymond Hernandez | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/company-news-eastern-enterprises-agrees-to-buy-energynorth.html | COMPANY NEWS EASTERN ENTERPRISES AGREES TO BUY ENERGYNORTH | By Dow Jones | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/is-that-risotto-in-my-ice-cream.html | Is That Risotto in My Ice Cream | By David Paul Larousse | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/reuters-says-it-won-t-face-federal-charges.html | Reuters Says It Wont Face Federal Charges | By Sholnn Freeman | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/sports-of-the-times-the-umpires-defy-labor-s-rule-book.html | Sports of The Times The Umpires Defy Labors Rule Book | By Dave Anderson | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/baseball-met-minor-leaguer-acquitted.html | BASEBALL Met Minor Leaguer Acquitted | By Charlie Nobles | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/tiniest-circuits-hold-prospect-of-explosive-computer-speeds.html | Tiniest Circuits Hold Prospect Of Explosive Computer Speeds | By John Markoff | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/tussling-over-tobacco-money-forgetting-the-victims.html | Tussling Over Tobacco Money Forgetting the Victims | By Judy Jarvis | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/hockey-a-series-of-concussions-makes-beukeboom-quit.html | HOCKEY A Series of Concussions Makes Beukeboom Quit | By Tarik ElBashir | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/world/fbi-faulted-over-files-on-china-s-election-role.html | FBI Faulted Over Files on Chinas Election Role | By David Johnston | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/us/drug-makers-fault-the-details-of-clinton-medicare-proposal.html | Drug Makers Fault the Details Of Clinton Medicare Proposal | By Robert Pear | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/international-business-bp-amoco-says-it-will-cut-annual-costs-by-4-billion.html | INTERNATIONAL BUSINESS BP Amoco Says It Will Cut Annual Costs by 4 Billion | By Alan Cowell | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/on-stage-and-off-britons-exclaim-mamma-mia.html | ON STAGE AND OFF Britons Exclaim Mamma Mia | By Jesse McKinley | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/the-parade-of-corporate-sponsors-marketers-line-up-to-link-their-names-to-events.html | The Parade Of Corporate Sponsors Marketers Line Up to Link Their Names to Events | By Edwin McDowell | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/world/the-china-cloud-is-a-bomb-being-waved-at-taiwan.html | The China Cloud Is a Bomb Being Waved at Taiwan | By Seth Faison | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/city-hall-sues-con-edison-over-18-hour-blackout.html | City Hall Sues Con Edison Over 18Hour Blackout | By Alan Finder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/nassau-gop-says-it-seeks-oversight-in-bailout.html | Nassau GOP Says It Seeks Oversight In Bailout | By David M Halbfinger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/international-business-to-aid-euro-bank-may-favor-rise-in-rates.html | INTERNATIONAL BUSINESS To Aid Euro Bank May Favor Rise in Rates | By Edmund L Andrews | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/weekend-excursion-on-maine-s-coast-vistas-are-cast-in-stone.html | WEEKEND EXCURSION On Maines Coast Vistas Are Cast in Stone | By Paula Deitz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/theater/family-fare-a-reach-for-the-sky.html | FAMILY FARE A Reach For the Sky | By Laurel Graeber | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/advice-and-a-meal-for-future-entrepreneurs.html | Advice and a Meal for Future Entrepreneurs | By Glenn Collins | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/world/angry-serbs-hear-a-new-explanation-it-s-all-russia-s-fault.html | Angry Serbs Hear a New Explanation Its All Russias Fault | By Chris Hedges | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/metro-business-westin-hotel-is-sold.html | Metro Business Westin Hotel Is Sold | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/company-news-lucent-to-buy-spectran-for-64-million.html | COMPANY NEWS LUCENT TO BUY SPECTRAN FOR 64 MILLION | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/55-rise-in-boeing-profits-far-exceeds-the-predictions.html | 55 Rise in Boeing Profits Far Exceeds the Predictions | By Laurence Zuckerman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/the-markets-bonds-investors-buy-1.6-billion-of-municipal-debt-issues.html | THE MARKETS BONDS Investors Buy 16 Billion Of Municipal Debt Issues | By Robert Hurtado | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/company-news-canadian-drug-maker-offers-to-buy-scandipharm.html | COMPANY NEWS CANADIAN DRUG MAKER OFFERS TO BUY SCANDIPHARM | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-review-good-honest-folk-savvy-and-far-from-highfalutin.html | ART REVIEW Good Honest Folk Savvy and Far From Highfalutin | By Holland Cotter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/film-review-bedroom-odyssey.html | FILM REVIEW Bedroom Odyssey | By Janet Maslin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/world-business-briefing-europe-british-deal-for-france-telecom.html | WORLD BUSINESS BRIEFING EUROPE BRITISH DEAL FOR FRANCE TELECOM | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-in-review-632139.html | ART IN REVIEW | By Grace Glueck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-review-an-ode-to-old-age-life-s-gift.html | ART REVIEW An Ode To Old Age Lifes Gift | By Roberta Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/sbc-directv-deal-is-set-executives-say.html | SBCDirecTV Deal Is Set Executives Say | By Seth Schiesel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-16 | https://www.nytimes.com/1999/07/16/world/one-agreement-in-ulster-assembly-session-is-a-farce.html | One Agreement in Ulster Assembly Session Is a Farce | By Warren Hoge | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/the-media-business-advertising-addenda-grey-wins-oracle-worldwide-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Wins Oracle Worldwide Account | By Patricia Winters Lauro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/backers-set-record-goal-for-first-lady.html | Backers Set Record Goal For First Lady | By Adam Nagourney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/golf-128th-british-open-heartless-course-conditions-decimate-field-carnoustie.html | GOLF THE 128TH BRITISH OPEN Heartless Course Conditions Decimate Field at Carnoustie | By Clifton Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-in-review-632074.html | ART IN REVIEW | By Holland Cotter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/tennis-davis-cup-lineups-have-sampras-only-in-doubles.html | TENNIS Davis Cup Lineups Have Sampras Only in Doubles | By Robin Finn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/books-of-the-times-europes-ambivalent-sister-gazes-across-the-channel.html | BOOKS OF THE TIMES Europes Ambivalent Sister Gazes Across the Channel | By Samuel Hynes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/baseball-benitez-proves-untidy-but-cleans-up-his-mess.html | BASEBALL Benitez Proves Untidy But Cleans Up His Mess | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/an-old-fort-s-last-protector-veteran-keeps-totten-an-army-relic-from-fading-away.html | An Old Forts Last Protector Veteran Keeps Totten an Army Relic From Fading Away | By Jodi Wilgoren | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/the-media-business-advertising-addenda-della-femina-jeary-ends-a-relationship.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Della FeminaJeary Ends a Relationship | By Patricia Winters Lauro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/co-chairmen-resign-from-warner-bros.html | CoChairmen Resign From Warner Bros | By Bernard Weinraub and Geraldine Fabrikant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/world-business-briefing-europe-victor-in-morland-battle.html | WORLD BUSINESS BRIEFING EUROPE VICTOR IN MORLAND BATTLE | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/film-review-what-can-you-do-at-death-s-door-you-can-laugh.html | FILM REVIEW What Can You Do at Deaths Door You Can Laugh | By Janet Maslin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/baseball-men-in-blue-become-the-story-on-two-fronts.html | BASEBALL Men in Blue Become the Story on Two Fronts | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/coca-cola-earnings-fall-21-reflecting-troubles-in-europe.html | CocaCola Earnings Fall 21 Reflecting Troubles in Europe | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-16 | https://www.nytimes.com/1999/07/16/us/epa-finds-broken-rules-at-coal-plants-officials-say.html | EPA Finds Broken Rules At Coal Plants Officials Say | By Matthew L Wald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/pro-basketball-second-round-draft-choice-seems-eager-to-impress-nets.html | PRO BASKETBALL SecondRound Draft Choice Seems Eager to Impress Nets | By Chris Broussard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/us/test-aloft-gives-pilots-glimpse-of-tomorrow.html | Test Aloft Gives Pilots Glimpse of Tomorrow | By Matthew L Wald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/company-news-columbia-energy-expands-share-repurchase.html | COMPANY NEWS COLUMBIA ENERGY EXPANDS SHARE REPURCHASE | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/golf-kims-15-foot-3-wood-proves-too-much-club.html | GOLF Kims 15Foot 3Wood Proves Too Much Club | By Steve Popper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/us/clinton-tells-colorado-youths-he-ll-stand-fast-on-gun-control.html | Clinton Tells Colorado Youths Hell Stand Fast on Gun Control | By Katharine Q Seelye | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/public-lives.html | PUBLIC LIVES | By Charles Strum With Paula Schwartz and Corey Kilgannon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/us/near-detroit-a-familiar-sting-in-being-a-black-driver.html | Near Detroit a Familiar Sting in Being a Black Driver | By Robyn Meredith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-in-review-632090.html | ART IN REVIEW | By Holland Cotter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/authorities-say-insurance-suspect-may-be-in-italy.html | Authorities Say Insurance Suspect May Be in Italy | By Joseph Kahn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/world-business-briefing-asia-indonesia-bank-stock-sale.html | WORLD BUSINESS BRIEFING ASIA INDONESIA BANK STOCK SALE | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/album-of-the-week.html | Album of the Week | By Ann Powers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/book-editor-missing-near-seattle.html | Book Editor Missing Near Seattle | By Neil MacFarquhar | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/world/us-tries-to-play-down-china-s-announcement-on-bomb.html | US Tries to Play Down Chinas Announcement on Bomb | By Eric Schmitt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/markets-market-place-stock-index-funds-have-finally-started-lose-their-allure.html | THE MARKETS Market Place Stock index funds have finally started to lose their allure for investors seeking peak performances | By Richard A Oppel Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/world/us-anxiety-imperils-nato-fighter-pilot-training-in-canada.html | US Anxiety Imperils NATO FighterPilot Training in Canada | By Anthony Depalma With Raymond Bonner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/world/moscow-journal-as-time-goes-by-russians-savor-the-soviet-era.html | Moscow Journal As Time Goes By Russians Savor the Soviet Era | By Serge Schmemann | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/world-business-briefing-americas-brewery-deal-on-hold.html | WORLD BUSINESS BRIEFING AMERICAS BREWERY DEAL ON HOLD | By Simon Romero | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/antiques-the-ruins-of-empires-cast-a-spell.html | ANTIQUES The Ruins Of Empires Cast a Spell | By Wendy Moonan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/woman-in-child-servitude-case-faced-a-neglect-complaint-in-1988.html | Woman in Child Servitude Case Faced a Neglect Complaint in 1988 | By Michael Cooper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/us/senate-approves-republican-plan-for-health-care.html | SENATE APPROVES REPUBLICAN PLAN FOR HEALTH CARE | By Alison Mitchell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/stanley-durwood-78-inventor-of-multiplex.html | Stanley Durwood 78 Inventor of Multiplex | By Diana B Henriques | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/2-exchanges-in-retreat-from-times-sq.html | 2 Exchanges in Retreat From Times Sq | By Charles V Bagli | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/no-russian-spoken-here.html | No Russian Spoken Here | By Anatol Lieven | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/long-island-women-plead-guilty-in-baby-smuggling.html | Long Island Women Plead Guilty in Baby Smuggling | By Joseph P Fried | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/theater-review-beauty-and-beasts-in-the-rural-south.html | THEATER REVIEW Beauty and Beasts in the Rural South | By D J R Bruckner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/dance-review-of-grief-and-tiananmen-square.html | DANCE REVIEW Of Grief and Tiananmen Square | By Jennifer Dunning | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/golf-notebook-for-young-star-rude-awakening-in-debut-as-pro.html | GOLF NOTEBOOK For Young Star Rude Awakening in Debut as Pro | By Clifton Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/tv-weekend-spenser-that-wry-sleuth-is-once-more-on-the-case.html | TV WEEKEND Spenser That Wry Sleuth Is Once More on the Case | By Walter Goodman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/film-review-hunky-erotics-in-a-steamy-manhattan-never-never-land.html | FILM REVIEW Hunky Erotics in a Steamy Manhattan NeverNever Land | By Stephen Holden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/bar-clarifies-conduct-rules-for-lawyers-in-new-york.html | Bar Clarifies Conduct Rules For Lawyers In New York | By Anthony Ramirez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/us/hmos-will-drop-327000-medicare-patients-us-says.html | HMOs Will Drop 327000 Medicare Patients US Says | By Robert Pear | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/baseball-behind-umpires-bold-move-is-the-belief-that-baseball-s-risk-is-bigger.html | BASEBALL Behind Umpires Bold Move Is the Belief That Baseballs Risk Is Bigger | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/us/state-courts-sweeping-away-laws-curbing-suits-for-injury.html | State Courts Sweeping Away Laws Curbing Suits for Injury | By William Glaberson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/tennis-graf-feeling-ill-bows-out-of-third-set-with-capriati.html | TENNIS Graf Feeling Ill Bows Out Of Third Set With Capriati | By Gerald Eskenazi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/world-business-briefing-americas-construction-loss.html | WORLD BUSINESS BRIEFING AMERICAS CONSTRUCTION LOSS | By Julia Preston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/film-review-he-s-imagining-how-well-youd-fit-beneath-his-skin.html | FILM REVIEW Hes Imagining How Well Youd Fit Beneath His Skin | By Janet Maslin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/residential-real-estate-touch-of-history-in-wall-st-rentals.html | Residential Real Estate Touch of History in Wall St Rentals | By Rachelle Garbarine | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/photography-review-portraits-superstar-artists-displaying-charity-toward-none.html | PHOTOGRAPHY REVIEW Portraits of the Superstar Artists Displaying Charity Toward None | By Sarah Boxer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/pop-review-a-night-of-many-returns-as-the-boss-comes-home.html | POP REVIEW A Night of Many Returns As the Boss Comes Home | By Neil Strauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/operating-earnings-increase-9.5-at-times-co.html | Operating Earnings Increase 95 at Times Co | By Felicity Barringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/pop-review-a-change-of-pace-but-still-in-step.html | POP REVIEW A Change of Pace but Still in Step | By Neil Strauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-in-review-632147.html | ART IN REVIEW | By Ken Johnson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/gillette-reports-19-drop-in-net-income.html | Gillette Reports 19 Drop in Net Income | By Dana Canedy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/on-fire-in-meadowlands-springsteen-is-back.html | On Fire in Meadowlands Springsteen Is Back | By David W Chen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/media-business-advertising-elizabeth-arden-campaign-strives-for-unconventional.html | THE MEDIA BUSINESS ADVERTISING Elizabeth Arden campaign strives for the unconventional | By Patricia Winters Lauro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-in-review-632112.html | ART IN REVIEW | By Ken Johnson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/councilman-is-urged-to-resign-over-comment-about-jews.html | Councilman Is Urged to Resign Over Comment About Jews | By Ronald Smothers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/automobiles/autos-on-friday-safety-new-seat-belts-to-get-more-give-and-take.html | AUTOS ON FRIDAYSafety New Seat Belts to Get More Give and Take | By Matthew L Wald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-review-when-humbler-hands-picked-up-the-russian-tradition-of-icon-painting.html | ART REVIEW When Humbler Hands Picked Up the Russian Tradition of Icon Painting | By Grace Glueck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-in-review-632104.html | ART IN REVIEW | By Holland Cotter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/us/ernst-wynder-77-a-cancer-researcher-dies.html | Ernst Wynder 77 a Cancer Researcher Dies | By Wolfgang Saxon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/essay-whitewash-at-justice.html | Essay Whitewash At Justice | By William Safire | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/cycling-questions-on-doping-shadow-armstrong.html | CYCLING Questions on Doping Shadow Armstrong | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/us/bush-forgoes-federal-funds-and-has-no-spending-limit.html | Bush Forgoes Federal Funds And Has No Spending Limit | By Don van Natta Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/public-lives-facing-adversity-with-devotion-to-judaism.html | PUBLIC LIVES Facing Adversity With Devotion to Judaism | By Elisabeth Bumiller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/more-jobs-and-more-seekers-and-unemployment-inches-up.html | More Jobs and More Seekers And Unemployment Inches Up | By Leslie Eaton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/international-business-deal-suggested-for-trade-group-post.html | INTERNATIONAL BUSINESS Deal Suggested For Trade Group Post | By Elizabeth Olson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/world/syrian-peace-his-aim-barak-tells-clinton.html | Syrian Peace His Aim Barak Tells Clinton | By John M Broder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/critic-s-notebook-a-thematic-feast-of-avant-garde-videos.html | CRITICS NOTEBOOK A Thematic Feast of AvantGarde Videos | By Stephen Holden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/world/laying-claim-to-govern-in-the-ruins-of-kosovo.html | Laying Claim To Govern In the Ruins Of Kosovo | By John Kifner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/theater-review-musical-romance-with-a-dirge-in-its-heart.html | THEATER REVIEW Musical Romance With a Dirge In Its Heart | By Peter Marks | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/fund-raising-is-furious-by-candidates-for-mayor.html | FundRaising Is Furious By Candidates for Mayor | By David M Herszenhorn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/weekend-warrior-on-the-blacktop-a-kind-of-sweat-equity.html | WEEKEND WARRIOR On the Blacktop a Kind of Sweat Equity | By Chris Ballard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/taking-the-children-of-a-master-fiend-and-a-guy-undercover-in-a-brothel.html | TAKING THE CHILDREN Of a Master Fiend and a Guy Undercover in a Brothel | By Peter M Nichols | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/world/town-hushed-in-95-crackdown-sees-no-reason-to-join-iran-riots.html | Town Hushed in 95 Crackdown Sees No Reason to Join Iran Riots | By Elaine Sciolino | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/film-review-when-loss-of-virginity-is-the-birth-of-love.html | FILM REVIEW When Loss Of Virginity Is the Birth Of Love | By Stephen Holden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/baseball-impatient-fans-boo-clemens-at-stadium.html | BASEBALL Impatient Fans Boo Clemens at Stadium | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/us/us-in-a-push-to-bar-vaccine-given-to-infants.html | US in a Push To Bar Vaccine Given to Infants | By Lawrence K Altman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/world-business-briefing-europe-bid-for-pubs-withdrawn.html | WORLD BUSINESS BRIEFING EUROPE BID FOR PUBS WITHDRAWN | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/books/inside-art-a-passion-for-manuscripts.html | INSIDE ART A Passion For Manuscripts | By Carol Vogel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/business/inflation-didnt-budge-in-june-us-says.html | Inflation Didnt Budge in June US Says | By Sylvia Nasar | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/us/house-approves-measure-on-religious-rights.html | House Approves Measure on Religious Rights | By David E Rosenbaum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-16 | https://www.nytimes.com/1999/07/16/world/kid-with-a-new-toy-and-a-red-face.html | Kid With a New Toy and a Red Face | By John M Broder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/arts/television-review-it-s-all-virtual-unreality-in-a-show-on-tv-news.html | TELEVISION REVIEW Its All Virtual Unreality In a Show on TV News | By Ron Wertheimer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/lawmakers-want-to-allow-suing-of-con-ed.html | Lawmakers Want to Allow Suing of Con Ed | By Raymond Hernandez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/business/school-spirit-inc-millions-of-cheerleaders-create-a-growth-industry.html | School Spirit Inc Millions of Cheerleaders Create a Growth Industry | By Emily Yellin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/arts/face-future-thing-past-buckminster-fuller-s-papers-are-moving-his-heirs-hope-for.html | The Face of the Future Is a Thing of the Past Buckminster Fullers Papers Are Moving And His Heirs Hope for Revived Interest | By James Sterngold | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/business/international-business-lenders-regard-mexican-economy-with-suspicion.html | INTERNATIONAL BUSINESS Lenders Regard Mexican Economy With Suspicion | By Sam Dillon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/world/iran-s-view-of-us-evil-bumbling-or-unimportant.html | Irans View of US Evil Bumbling or Unimportant | By Elaine Sciolino | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/arts/music-review-reich-s-amalgam-of-speech-and-melody.html | MUSIC REVIEW Reichs Amalgam of Speech and Melody | By James R Oestreich | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/world/remaking-a-vast-frontier-in-chinas-image.html | Remaking a Vast Frontier in Chinas Image | By Erik Eckholm | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/business/caterpillar-sees-profit-growth-slowing-in-99.html | Caterpillar Sees Profit Growth Slowing in 99 | By David Barboza | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/beliefs-millennial-fears-year-1000-apocalypse-then-apocalypse-now-apocalypse.html | Beliefs Millennial fears in the year 1000 apocalypse then apocalypse now and apocalypse forever | By Peter Steinfels | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/political-notes-for-trump-a-race-so-short-and-sweet.html | Political Notes For Trump a Race So Short and Sweet | By Mike Allen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/woman-in-servitude-case-cleared-in-88-inquiry.html | Woman in Servitude Case Cleared in 88 Inquiry | By Jacques Steinberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/business/company-news-cendant-to-buy-back-50-million-shares.html | COMPANY NEWS CENDANT TO BUY BACK 50 MILLION SHARES | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/tennis-heat-is-on-us-team-as-australians-win-twice.html | TENNIS Heat Is On US Team as Australians Win Twice | By Robin Finn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/in-newark-a-carnival-as-bears-return-with-bats.html | In Newark a Carnival as Bears Return With Bats | By Ronald Smothers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/us/most-in-hmo-s-wouldn-t-benefit-from-senate-bill.html | MOST IN HMOS WOULDNT BENEFIT FROM SENATE BILL | By Robert Pear | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/books/replanted-in-france-algerian-arts-bloom.html | Replanted in France Algerian Arts Bloom | By Alan Riding | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/sports-of-the-times-making-a-case-for-boomer.html | Sports of The Times Making A Case For Boomer | By William C Rhoden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/baseball-as-steinbrenner-watches-yanks-lose-in-9th.html | BASEBALL As Steinbrenner Watches Yanks Lose in 9th | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/business/ronald-n-yurcak-57-junk-bond-trader-and-a-milken-associate.html | Ronald N Yurcak 57 Junk Bond Trader and a Milken Associate | By Nick Ravo | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/boxing-reid-s-talent-is-enough-to-retain-wba-title.html | BOXING Reids Talent Is Enough To Retain WBA Title | By Timothy W Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/business/gates-hits-100-billion-mark-more-or-less.html | Gates Hits 100 Billion Mark More or Less | By Amy Harmon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/world/raul-salinas-s-sentence-in-mexico-murder-is-cut-to-27-1-2-years.html | Raul Salinass Sentence in Mexico Murder Is Cut to 27 12 Years | By Julia Preston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/golf-128th-british-open-french-qualifier-over-par-but-he-s-ahead-field.html | GOLF THE 128TH BRITISH OPEN French Qualifier Is Over Par but Hes Ahead of the Field | By Clifton Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/grand-jury-refuses-to-indict-in-assisted-suicide.html | Grand Jury Refuses to Indict in Assisted Suicide | By Barbara Stewart | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/agreement-at-last-in-albany-on-73-billion-budget-plan.html | Agreement at Last in Albany On 73 Billion Budget Plan | By Richard PerezPena | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/business/connecticut-case-favors-microsoft.html | CONNECTICUT CASE FAVORS MICROSOFT | By Steve Lohr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/world/clinton-and-barak-drawn-together-by-the-politics-of-peace.html | Clinton and Barak Drawn Together by the Politics of Peace | By John M Broder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/11-days-after-the-blackout-city-nervously-watches-mercury-rise.html | 11 Days After the Blackout City Nervously Watches Mercury Rise | By Neil MacFarquhar | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/off-duty-detective-charged-in-accident-injuring-2-girls.html | OffDuty Detective Charged In Accident Injuring 2 Girls | By Jayson Blair | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/us/flush-bush-turns-to-soft-money.html | Flush Bush Turns to Soft Money | By Neil A Lewis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/golf-pak-manages-to-maintain-her-lead-and-her-composure.html | GOLF Pak Manages to Maintain Her Lead and Her Composure | By Steve Popper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/arts/bridge-using-the-forcing-defense-to-take-control-of-trumps.html | BRIDGE Using the Forcing Defense To Take Control of Trumps | By Alan Truscott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/us/what-price-the-most-expensive-diamond-of-all.html | What Price the Most Expensive Diamond of All | By Timothy Egan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/world/us-official-proposes-1-billion-for-colombia-drug-war.html | US Official Proposes 1 Billion for Colombia Drug War | By Larry Rohter With Christopher S Wren | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/us/in-iowa-clinton-makes-case-for-school-spending.html | In Iowa Clinton Makes Case for School Spending | By Melinda Henneberger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/radio-caller-and-giuliani-clash-on-son-s-death-at-hands-of-police.html | Radio Caller and Giuliani Clash On Sons Death at Hands of Police | By David M Herszenhorn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/us/pbs-stations-shared-donor-lists-with-democrats-stirring-trouble.html | PBS Stations Shared Donor Lists With Democrats Stirring Trouble | By Katharine Q Seelye | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/us/both-parties-offer-tax-cut-plans-in-senate.html | Both Parties Offer TaxCut Plans in Senate | By Richard W Stevenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/business/company-news-sterling-software-to-buy-information-advantage.html | COMPANY NEWS STERLING SOFTWARE TO BUY INFORMATION ADVANTAGE | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/biological-parents-win-in-implant-case.html | Biological Parents Win in Implant Case | By David Rohde | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/ymca-chelsea-sheds-its-tenants-34-men-used-single-rooms-know-new-homes-will-be.html | YMCA in Chelsea Sheds Its Tenants 34 Men Used to Single Rooms Know New Homes Will Be Hard to Find | By Robin Pogrebin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/naacp-suit-seeks-change-in-marketing-and-sale-of-guns.html | NAACP Suit Seeks Change in Marketing and Sale of Guns | By Joseph P Fried | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/tennis-kournikova-gets-the-cheers-but-coetzer-wins-the-match.html | TENNIS Kournikova Gets the Cheers But Coetzer Wins the Match | By Gerald Eskenazi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-17 | https://www.nytimes.com/1999/07/17/world/tell-all-book-creates-furor-at-vatican.html | TellAll Book Creates Furor at Vatican | By Alessandra Stanley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/business/company-news-regions-financial-agrees-to-buy-minden-bancshares.html | COMPANY NEWS REGIONS FINANCIAL AGREES TO BUY MINDEN BANCSHARES | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/business/world-business-briefing-americas-fire-disrupts-toronto-trading.html | WORLD BUSINESS BRIEFING AMERICAS FIRE DISRUPTS TORONTO TRADING | By Timothy Pritchard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/business/world-business-briefing-americas-debt-tensions-in-brazil.html | WORLD BUSINESS BRIEFING AMERICAS DEBT TENSIONS IN BRAZIL | By Simon Romero | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/business/house-supports-trade-benefits-to-aid-africa.html | House Supports Trade Benefits To Aid Africa | By Eric Schmitt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/arts/pop-review-a-night-of-many-returns-for-the-boss.html | POP REVIEW A Night of Many Returns for the Boss | By Neil Strauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/legislators-in-nassau-approve-tax-on-land-sales.html | Legislators In Nassau Approve Tax On Land Sales | By David M Halbfinger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/world/chirac-s-remarks-at-ss-massacre-site-trace-brutality-s-lineage.html | Chiracs Remarks at SS Massacre Site Trace Brutalitys Lineage | By Craig R Whitney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/business/international-business-canadian-franchisers-sue-ford-over-lincoln-mercury.html | INTERNATIONAL BUSINESS Canadian Franchisers Sue Ford Over LincolnMercury Conversion | By Timothy Pritchard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/long-painful-trip-home-is-completed.html | Long Painful Trip Home Is Completed | By Winnie Hu | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/m-lawrence-noyer-jr-40-prosecuted-brother-of-d-amato.html | M Lawrence Noyer Jr 40 Prosecuted Brother of DAmato | By Anthony Ramirez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/the-students-city-college-doesnt-need.html | The Students City College Doesnt Need | By George McKenna | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/world/irish-need-comply.html | Irish Need Comply | By Warren Hoge | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/world/india-buries-soldiers-that-pakistan-won-t-claim.html | India Buries Soldiers That Pakistan Wont Claim | By Barry Bearak | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/arts/music-review-two-world-shakers-share-a-single-program.html | MUSIC REVIEW Two World Shakers Share a Single Program | By Anthony Tommasini | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/world/opposition-wins-in-indonesia-but-power-is-a-long-way-off.html | Opposition Wins in Indonesia But Power Is a Long Way Off | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/books/writing-codes-movies-and-now-a-book.html | Writing Codes Movies and Now a Book | By Mel Gussow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/long-island-congressman-is-said-to-be-leaving-gop.html | Long Island Congressman Is Said to Be Leaving GOP | By Adam Nagourney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/us/west-virginia-home-of-the-gray-in-america.html | West Virginia Home Of the Gray in America | By Francis X Clines | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/us/burton-s-dreben-71-negotiator-in-tense-situations-at-harvard.html | Burton S Dreben 71 Negotiator In Tense Situations at Harvard | By William H Honan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/golf-notebook-parnevik-manages-par-amid-his-sniffling.html | GOLF NOTEBOOK Parnevik Manages Par Amid His Sniffling | By Clifton Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/once-conservatives-knew-the-value-of-transportation.html | Once Conservatives Knew the Value of Transportation | By Bud Shuster | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/business/joe-hyman-77-established-british-textile-empire-in-60-s.html | Joe Hyman 77 Established British Textile Empire in 60s | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/baseball-jones-drowns-out-boos-with-his-booming-bat.html | BASEBALL Jones Drowns Out Boos With His Booming Bat | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/business/company-news-pacificorp-to-sell-its-california-operations.html | COMPANY NEWS PACIFICORP TO SELL ITS CALIFORNIA OPERATIONS | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/us/george-e-brown-jr-79-dies-a-congressman-for-18-terms.html | George E Brown Jr 79 Dies A Congressman for 18 Terms | By David Stout | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/baseball-minors-plan-is-for-fill-ins-if-umps-quit.html | BASEBALL Minors Plan Is for FillIns If Umps Quit | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/world/talks-halt-on-bombing-of-embassy-in-belgrade.html | Talks Halt on Bombing Of Embassy In Belgrade | By Seth Faison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/business/settlement-is-reported-near-by-american-and-its-pilots.html | Settlement Is Reported Near By American and Its Pilots | By Laurence Zuckerman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/business/sec-civil-suit-says-faxes-about-12-stocks-were-false.html | SEC Civil Suit Says Faxes About 12 Stocks Were False | By Richard A Oppel Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/business/s-deal-for-u-s-west-appears-set.html | Qwests Deal For U S West Appears Set | By Seth Schiesel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/arts/dance-review-a-heartiness-so-hearty-it-escapes-into-the-aisles.html | DANCE REVIEW A Heartiness So Hearty It Escapes Into the Aisles | By Jack Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/mistaken-arrest-makes-actor-miss-ragtime.html | Mistaken Arrest Makes Actor Miss Ragtime | By Andrew Jacobs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/journal-is-mike-wallace-ready-for-his-close-up.html | Journal Is Mike Wallace Ready for His CloseUp | By Frank Rich | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-17 | https://www.nytimes.com/1999/07/17/world/fears-of-military-confrontation-with-china-shake-taiwan-financial-markets.html | Fears of Military Confrontation With China Shake Taiwan Financial Markets | By Mark Landler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/at-the-crisis-bunker-officials-prepare.html | At the Crisis Bunker Officials Prepare | By David M Herszenhorn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/world/fear-of-attack-cancels-cohen-s-trip-to-albania.html | Fear of Attack Cancels Cohens Trip to Albania | By Philip Shenon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/us/house-is-prepared-to-cut-off-funds-for-f-22-fighters.html | HOUSE IS PREPARED TO CUT OFF FUNDS FOR F22 FIGHTERS | By Tim Weiner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/newspaper-columnist-suspended-for-buying-stock-through-friend.html | Newspaper Columnist Suspended for Buying Stock Through Friend | By Felicity Barringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/us/the-health-care-vote-looking-ahead.html | The Health Care Vote Looking Ahead | By Alison Mitchell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/baseball-speedy-legs-carry-reed-to-victory.html | BASEBALL Speedy Legs Carry Reed to Victory | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-17 | https://www.nytimes.com/1999/07/17/business/world-business-briefing-europe-hoechst-holders-approve-merger.html | WORLD BUSINESS BRIEFING EUROPE HOECHST HOLDERS APPROVE MERGER | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-park-slope-a-playground-collective.html | NEIGHBORHOOD REPORT PARK SLOPE A Playground Collective | By Peter Duffy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-gardens-where-the-unusual-is-nurtured.html | In Gardens Where the Unusual Is Nurtured | By Valerie Cruice | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/private-sector-just-don-t-expect-a-coupon.html | PRIVATE SECTOR Just Dont Expect a Coupon | By Jane Wolfe | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/perspectives-negotiating-on-rents-in-a-mitchell-lama-buyout.html | PERSPECTIVES Negotiating on Rents in a MitchellLama Buyout | By Alan S Oser | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/if-you-re-thinking-living-sleepy-hollow-ny-sense-past-diverse-village.html | If Youre Thinking of Living InSleepy Hollow NY A Sense of the Past In a Diverse Village | By Cheryl Platzman Weinstock | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/golf-although-up-5-he-s-pressured.html | GOLF Although Up 5 Hes Pressured | By Clifton Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/habitats-greenwich-village-getting-started-with-her-parents-help.html | HabitatsGreenwich Village Getting Started With Her Parents Help | By Trish Hall | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/theater/theater-sounding-a-drumbeat-we-re-all-alone.html | THEATER Sounding A Drumbeat Were All Alone | By Matt Wolf | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-the-garden-indoors-or-out-the-geranium-is-at-home.html | IN THE GARDEN Indoors or Out the Geranium Is at Home | By Joan Lee Faust | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/hip-free-and-middle-aged.html | Hip Free and MiddleAged | By Gerald Marzorati | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-boerum-hill-through-eyes-remembering-mohawk-ironworkers.html | NEIGHBORHOOD REPORT BOERUM HILL  THROUGH THE EYES OF Remembering Mohawk Ironworkers Urban Haven | By Peter Duffy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/ernest-hemingway-s-war-wounds.html | Ernest Hemingways War Wounds | By D T Max | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/choice-tables-black-and-gold-beauties-of-emilia.html | CHOICE TABLES Black and Gold Beauties of Emilia | By Maureen B Fant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/music-for-folk-the-season-has-turned-again.html | MUSIC For Folk the Season Has Turned Again | By Bill Syken | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-chelsea-sewage-backups-raise-a-stink-and-victims-do-likewise.html | NEIGHBORHOOD REPORT CHELSEA Sewage Backups Raise a Stink and Victims Do Likewise | By David Kirby | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-williamsburg-room-with-a-virtual-view.html | NEIGHBORHOOD REPORT WILLIAMSBURG Room With a Virtual View | By Julian E Barnes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/the-world-meanwhile-back-in-bosnia-slowly-starving-serb-defiance.html | The World Meanwhile Back in Bosnia Slowly Starving Serb Defiance | By David Rohde | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-no-fishing.html | July 1117 No Fishing | By Hubert B Herring | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/the-man-whose-stuff-is-still-on-the-moon.html | The Man Whose Stuff Is Still on the Moon | By Linda Saslow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/style/pulse-in-step-with-comfort.html | PULSE In Step With Comfort | By Maria Ricapito | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/pro-basketball-notebook-here-s-deal-van-gundy-knicks-coach-back-but-for-long.html | PRO BASKETBALL NOTEBOOK Heres the Deal on Van Gundy Knicks Coach Is Back but for How Long | By Chris Broussard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-fiction-poetry-shards-of-light.html | Books in Brief Fiction  Poetry Shards of Light | By Andy Brumer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/investing-less-thrill-more-chill-in-day-trading.html | INVESTING Less Thrill More Chill In Day Trading | By Diana B Henriques | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/the-128th-british-open-van-de-velde-grabs-carnoustie-by-throat-and-won-t-let-go.html | THE 128TH BRITISH OPEN Van de Velde Grabs Carnoustie by Throat And Wont Let Go | By Clifton Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/theater-three-hotels-on-stage-in-croton-falls.html | THEATER Three Hotels on Stage in Croton Falls | By Alvin Klein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/us/political-briefing-it-s-taking-care-of-political-business.html | Political Briefing Its Taking Care Of Political Business | By B Drummond Ayres Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/databank-july-12-july-16-a-happy-return-to-technology-stocks.html | DATABANK July 12July 16 A Happy Return to Technology Stocks | By Mickey Meece | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/baseball-piazza-and-the-mets-still-batting-second.html | BASEBALL Piazza and the Mets Still Batting Second | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/kennedy-s-plane-lost-in-new-york-tribeca-s-concern-for-such-a-nice-man.html | KENNEDYS PLANE LOST IN NEW YORK TriBeCas Concern for Such a Nice Man | By Paul Zielbauer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/reaching-new-heights-in-aerial-ads.html | Reaching New Heights in Aerial Ads | By Joy Alter Hubel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/urban-shepherd-harry-theodore-can-t-afford-live-indoors-but-he-feeds-hungry.html | An Urban Shepherd Harry Theodore Cant Afford to Live Indoors But He Feeds a Hungry Family of 14 | By Corey Kilgannon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/theater/theater-a-stage-champion-s-summertime-good-bye.html | THEATER A Stage Champions Summertime Goodbye | By N Graham Nesmith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-thinking-small-real-small.html | July 1117 Thinking Small Real Small | By John Markoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By L R Shannon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-us-sues-toyota.html | July 1117 US Sues Toyota | By Keith Bradsher | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/callings-this-broker-really-takes-a-long-view.html | CALLINGS This Broker Really Takes A Long View | By Laura PedersenPietersen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/long-island-vines-a-south-fork-refresher.html | LONG ISLAND VINES A South Fork Refresher | By Howard G Goldberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/style/for-him-the-perfect-lawn-is-a-status-symbol-again.html | For Him The Perfect Lawn Is a Status Symbol Again | By Tom Connor | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/business-competitors-can-teach-you-a-lot-but-the-lessons-can-hurt.html | BUSINESS Competitors Can Teach You a Lot but the Lessons Can Hurt | By Claudia H Deutsch | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/art-abstract-ink-drawings-and-photocopies.html | ART Abstract Ink Drawings and Photocopies | By D Dominick Lombardi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/jersey-footlights-words-and-music-circa-1810.html | JERSEY FOOTLIGHTS Words and Music Circa 1810 | By Diane Nottle | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/market-watch-so-many-analysts-so-little-analysis.html | MARKET WATCH So Many Analysts So Little Analysis | By Gretchen Morgenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/music-in-westport-a-gala-with-willie-nelson.html | MUSIC In Westport a Gala With Willie Nelson | By Robert Sherman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/jersey-where-the-ante-is-always-going-up.html | JERSEY Where the Ante Is Always Going Up | By Neil Genzlinger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/investing-diary-rating-fidelity-managers.html | INVESTING DIARY Rating Fidelity Managers | By Richard A Oppel Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/cycling-a-weary-postal-service-proceeding-on-schedule.html | CYCLING A Weary Postal Service Proceeding on Schedule | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/soapbox-the-uhaul-bus-lines.html | SOAPBOX The UHaul Bus Lines | By Gerry Cornez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-fiction-poetry-533556.html | Books in Brief Fiction  Poetry | By Peter Kurth | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-brief-unemployment-in-the-state-rose-a-bit-in-june.html | IN BRIEF Unemployment in the State Rose a Bit in June | By Karen Demasters | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/art-architecture-the-norton-simon-museum-lightens-up.html | ARTARCHITECTURE The Norton Simon Museum Lightens Up | By Joseph Giovannini | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/automobiles/in-georgia-days-of-wine-and-roadsters.html | In Georgia Days of Wine and Roadsters | By Peter Passel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/the-way-we-live-now-7-18-99-salient-facts-pools-just-add-water.html | The Way We Live Now 71899 Salient Facts Pools Just Add Water | By Brian Palmer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/architecture-the-fine-art-of-biting-into-japanese-cuteness.html | ARTARCHITECTURE The Fine Art of Biting Into Japanese Cuteness | By Edward M Gomez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/investing-when-a-rosy-picture-should-raise-a-red-flag.html | INVESTING When a Rosy Picture Should Raise a Red Flag | By Gretchen Morgenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/a-20th-century-master-scam.html | A 20thCentury Master Scam | By Peter Landesman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/us/political-briefing-a-safe-gop-seat-democrats-lining-up.html | Political Briefing A Safe GOP Seat Democrats Lining Up | By B Drummond Ayres Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/up-front-on-the-map-a-room-where-farm-children-went-to-school-when-they-could.html | UP FRONT ON THE MAP A Room Where Farm Children Went to School When They Could | By Karen Demasters | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/world/iran-students-halt-protests-but-still-press-for-changes.html | Iran Students Halt Protests But Still Press For Changes | By Elaine Sciolino | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/economic-view-at-the-desk-off-the-clock-and-below-statistical-radar.html | ECONOMIC VIEW At the Desk Off the Clock And Below Statistical Radar | By Louis Uchitelle | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-union-square-greening-14th-street-seedy-remnant-closes.html | NEIGHBORHOOD REPORT UNION SQUARE The Greening of 14th Street Seedy Remnant Closes | By Eric V Copage | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/nassau-s-fiscal-mess-years-in-the-making.html | Nassaus Fiscal Mess Years in the Making | By Bruce Lambert | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/travel-advisory-new-airline-policies-aim-to-improve-service.html | TRAVEL ADVISORY New Airline Policies Aim to Improve Service | By David Cay Johnston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/in-the-region-new-jersey-suit-ended-work-to-start-on-watchung-square.html | In the RegionNew Jersey Suit Ended Work to Start on Watchung Square | By Rachelle Garbarine | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/children-s-books-533653.html | Childrens Books | By Mary Harris Russell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/filmmakers-time-to-shine-at-festivals.html | Filmmakers Time To Shine at Festivals | By Barbara Delatiner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/the-guide-617040.html | THE GUIDE | By Eleanor Charles | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/automobiles/sex-appeal-for-the-physically-and-financially-fit.html | Sex Appeal for the Physically and Financially Fit | By Peter Passell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/baseball-notebook-umpires-taking-huge-gamble-with-threats.html | BASEBALL NOTEBOOK Umpires Taking Huge Gamble With Threats | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/personal-business-diary-a-way-to-give-it-before-you-ve-got-it.html | PERSONAL BUSINESS DIARY A Way to Give It Before Youve Got It | By Todd Cohen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/the-business-world-another-entry-for-king-of-the-sky.html | THE BUSINESS WORLD Another Entry for King of the Sky | By Simon Romero | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/playing-in-the-neighborhood-635456.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/garden-eden-therapy-residents-who-share-passion-for-things-that-grow.html | The Garden As Eden And Therapy Residents Who Share a Passion For Things That Grow | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/outdoors-catching-a-large-fish-isnt-a-simple-task.html | OUTDOORS Catching a Large Fish Isnt a Simple Task | By Ken Schultz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/the-right-thing-you-ve-got-mail-you-re-being-watched.html | THE RIGHT THING Youve Got Mail Youre Being Watched | By Jeffrey L Seglin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/world/colombia-is-reeling-hurt-by-rebels-and-economy.html | Colombia Is Reeling Hurt by Rebels and Economy | By Larry Rohter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Laura Green | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/outriding-a-posse-of-midlife-blues.html | Outriding A Posse of Midlife Blues | By Karin Winegar | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/soccer-a-dream-becomes-tangible.html | SOCCER A Dream Becomes Tangible | By Julie Foudy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/your-home-mortgage-contingency-clauses.html | YOUR HOME Mortgage Contingency Clauses | By Jay Romano | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/road-and-rails-18-wheels-1000-gripes-as-truckers-face-limits.html | ROAD AND RAILS 18 Wheels 1000 Gripes As Truckers Face Limits | By George James | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/home-clinic-replacing-an-interior-door.html | HOME CLINIC Replacing an Interior Door | By Edward R Lipinski | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/investing-with-erin-sullivan-fidelity-aggressive-growth-fund.html | INVESTING WITH Erin Sullivan Fidelity Aggressive Growth Fund | By William R Long | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-brief-veterinarian-is-convicted-of-abusing-animals-in-his-care.html | IN BRIEF Veterinarian Is Convicted Of Abusing Animals in His Care | By Karen Demasters | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/the-suharto-shadow.html | The Suharto Shadow | By Richard Lloyd Parry | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/tv/movies-this-week-656976.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/art-review-an-outsider-s-belated-moment-in-the-sun.html | ART REVIEW An Outsider s Belated Moment in the Sun | By Fred B Adelson | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-fiction-poetry-533564.html | Books in Brief Fiction  Poetry | By Michael Porter | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/theater-not-the-waltons-but-it-is-michael-learned-and-ralph-waite.html | THEATER Not the Waltons but It Is Michael Learned and Ralph Waite | By Alvin Klein | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/chess-10-way-tie-at-world-open-ends-in-a-flurry-of-playoffs.html | CHESS 10Way Tie at World Open Ends in a Flurry of Playoffs | By Robert Byrne | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/long-island-congressman-quits-gop-citing-extremists.html | Long Island Congressman Quits GOP Citing Extremists | By James Dao | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/a-skirmish-over-the-hepatitis-b-vaccination.html | A Skirmish Over the Hepatitis B Vaccination | By Lisa Suhay | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/kennedy-s-plane-lost-the-overview-john-kennedy-s-plane-vanishes-off-cape-cod.html | KENNEDYS PLANE LOST THE OVERVIEW John Kennedys Plane Vanishes Off Cape Cod | By David Barstow | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/joan-wight-wife-and-model-for-author-herriot.html | Joan Wight Wife and Model for Author Herriot | By William H Honan | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/czech-mate.html | Czech Mate | By Judith Dunford | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/kennedy-s-plane-lost-the-pilot-a-flier-who-erred-on-the-side-of-caution.html | KENNEDYS PLANE LOST THE PILOT A Flier who Erred on the Side of Caution | By Matthew L Wald | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/style/view-daughters-of-american-evolution.html | VIEW Daughters of American Evolution | By Michele Willens | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/jersey-footlights-check-your-tickets-or-the-web.html | JERSEY FOOTLIGHTS Check Your Tickets or the Web | By Matt Muro | TX 4-979-380 | | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/style/pulse-name-that-neck.html | PULSE Name That Neck | By Karen Robinovitz | TX 4-979-380 | | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/style/style-over-substance-from-in-to-out-faster-than-you-can-say-washed-up.html | STYLE OVER SUBSTANCE From In to Out Faster Than You Can Say Washed Up | By Frank Decaro | TX 4-979-380 | | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/style/pulse-gilding-the-water-bottle.html | PULSE Gilding The Water Bottle | By Ellen Tien | TX 4-979-380 | | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-a-doctor-is-forced-to-heal-herself.html | July 1117 A Doctor Is Forced To Heal Herself | By Denise Grady | TX 4-979-380 | | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/a-quiet-detour-off-the-rhine.html | A Quiet Detour Off The Rhine | By Jill Knight Weinberger | TX 4-979-380 | | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/strategies-the-bounce-from-stock-buybacks.html | STRATEGIES The Bounce From Stock Buybacks | By Mark Hulbert | TX 4-979-380 | | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/the-world-getting-real-in-the-other-china.html | The World Getting Real in the Other China | By Seth Faison | TX 4-979-380 | | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/world/key-opposition-leader-joins-rally-asking-milosevic-to-resign.html | Key Opposition Leader Joins Rally Asking Milosevic to Resign | By Steven Erlanger | TX 4-979-380 | | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/marymount-college-names-alumna-as-interim-president.html | Marymount College Names Alumna as Interim President | By Merri Rosenberg | TX 4-979-380 | | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/practical-traveler-malaria-a-focus-of-health-group.html | PRACTICAL TRAVELER Malaria a Focus Of Health Group | By Betsy Wade | TX 4-979-380 | | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/lives-pandora-s-idiot-box.html | Lives Pandoras Idiot Box | By David Rakoff | TX 4-979-380 | | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/baseball-notebook-a-resurgent-knoblauch-answers-all-questions.html | BASEBALL NOTEBOOK A Resurgent Knoblauch Answers All Questions | By Buster Olney | TX 4-979-380 | | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/food-well-preserved.html | Food Well Preserved | By Molly ONeill | TX 4-979-380 | | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/chemistry-cleans-up-a-factory.html | Chemistry Cleans Up A Factory | By Barnaby J Feder | TX 4-979-380 | | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/pro-football-the-landscape-changes-for-last-season-s-top-4.html | PRO FOOTBALL The Landscape Changes For Last Seasons Top 4 | By Mike Freeman | TX 4-979-380 | | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/the-world-a-year-after-bombings-a-case-of-diplo-jitters.html | The World A Year After Bombings A Case of DiploJitters | By Philip Shenon | TX 4-979-380 | | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/archives/pulse-ready-for-y2k.html | PULSE Ready for Y2K | By Anthony Lappe | TX 4-979-380 | | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-midtown-to-the-barricades-again-one-civilian-s-gridlock-plan.html | NEIGHBORHOOD REPORT MIDTOWN To the Barricades Again One Civilians Gridlock Plan | By David Kirby | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/on-politics-who-is-the-governor-now-difrancesco-s-getting-closer.html | ON POLITICS Who Is the Governor Now DiFrancescos Getting Closer | By David Kocieniewski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/the-way-we-live-now-7-18-99-debt-voyeurs.html | The Way We Live Now 71899 Debt Voyeurs | By Margaret Talbot | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/wrongful-arrest-of-actor-is-blamed-on-bias.html | Wrongful Arrest of Actor Is Blamed on Bias | By Jayson Blair | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/to-shoot-or-not-to-shoot-now-decide-in-2.9-seconds.html | To Shoot Or Not To Shoot Now Decide in 29 Seconds | By Susan Pearsall | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-brief-ospreys-reproduce.html | IN BRIEF Ospreys Reproduce | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/violent-wrestlers-seen-cut-above-combatants-suffer-real-injuries-much-audience-s.html | Violent Wrestlers Seen as a Cut Above Combatants Suffer Real Injuries Much to the Audiences Delight | By Alan Feuer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/arrests-in-injury-cases-termed-a-warning.html | Arrests in Injury Cases Termed a Warning | By Donna Greene | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/style/for-her-it-s-a-handbag-moment.html | For Her Its A Handbag Moment | By Elizabeth Hayt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/patrol-keeps-an-eye-on-bridgeport-boaters.html | Patrol Keeps an Eye on Bridgeport Boaters | By Chris Maynard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/real-world-lessons-from-a-dry-run.html | RealWorld Lessons From a Dry Run | By Barnaby J Feder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-nonfiction-533521.html | Books in Brief Nonfiction | By Catherine Saint Louis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/our-towns-jungle-s-gift-pure-water-from-sewage.html | Our Towns Jungles Gift Pure Water From Sewage | By Andrew C Revkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/music-round-they-go-again-as-full-of-fun-as-ever.html | MUSIC Round They Go Again as Full of Fun as Ever | By Ariel Swartley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/futures-shock.html | Futures Shock | By Adam Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/opinion-an-unsung-hero-of-the-space-age.html | OPINION An Unsung Hero of the Space Age | By William J Cunningham 3d | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/childrens-books.html | Childrens Books | By Eric Roston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/long-island-journal-in-riverhead-where-the-buffalo-roam.html | LONG ISLAND JOURNAL In Riverhead Where the Buffalo Roam | By Marcelle S Fischler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-nonfiction-533505.html | Books in Brief Nonfiction | By David Kirby | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/kennedy-s-plane-lost-hunt-intensive-search-normal-officials-say-but-level.html | KENNEDYS PLANE LOST THE HUNT Intensive Search Is Normal Officials Say But Level of Interest Is Far From Common | By Susan Sachs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/the-world-now-that-the-wars-are-over-utopia-seems-more-distant.html | The World Now That the Wars Are Over Utopia Seems More Distant | By Deborah Sontag | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/film-the-masterpiece-a-master-couldnt-get-right.html | FILM The Masterpiece a Master Couldnt Get Right | By Gregory Feeley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/making-it-work-splash-swimming-pools-proposed-for-city-rivers.html | MAKING IT WORK Splash Swimming Pools Proposed for City Rivers | By Kimberly Stevens | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/us/amid-apollo-11-nostalgia-questions-on-nasa-s-fate.html | Amid Apollo 11 Nostalgia Questions on NASAs Fate | By John Noble Wilford | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-a-vaccine-is-halted.html | July 1117 A Vaccine Is Halted | By Lawrence K Altman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/architecture-rehearing-szell-intensity-without-ponderousness.html | ARTARCHITECTURE Rehearing Szell Intensity Without Ponderousness | By David Schiff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/the-nation-the-problem-with-getting-tough-when-an-accident-is-a-crime.html | The Nation The Problem With Getting Tough When an Accident Is a Crime | By Matthew L Wald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/preludes-joining-peace-corps-inc.html | PRELUDES Joining Peace Corps Inc | By Abby Ellin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-new-york-on-line-a-child-s-garden-of-haring.html | NEIGHBORHOOD REPORT NEW YORK ON LINE A Childs Garden of Haring | By Bernard Stamler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-a-new-regimen-to-fight-aids-in-newborns.html | July 1117 A New Regimen To Fight AIDS in Newborns | By Lawrence K Altman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-season-of-play-daunting-struggle-to-learn.html | In Season of Play Daunting Struggle to Learn | By Randal C Archibold | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/dining-out-where-summer-is-spoken-with-savor.html | DINING OUT Where Summer Is Spoken With Savor | By Joanne Starkey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/backtalk-ok-sports-isn-t-solely-about-sex.html | BACKTALK OK Sports Isnt Solely About Sex | By Robert Lipsyte | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/archives/pulse-mother-knows-best.html | PULSE Mother Knows Best | By Lola Ogunnaike | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-nonfiction-533513.html | Books in Brief Nonfiction | By Daniel Zalewski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/theater-the-delicate-line-between-ethics-and-morality.html | THEATER The Delicate Line Between Ethics and Morality | By Alvin Klein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/theater-a-show-boat-worthy-of-its-score.html | THEATER A Show Boat Worthy of Its Score | By Alvin Klein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/style/cuttings-gardeners-choice-triage-strategy-for-a-dry-spell.html | CUTTINGS Gardeners Choice Triage Strategy for a Dry Spell | By Cass Peterson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/us/bellong-mahathera-is-dead-cambodian-monk-was-110.html | Bellong Mahathera Is Dead Cambodian Monk Was 110 | By Barbara Stewart | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/driving-take-the-plane-to-the-bus-to-the-wait-a-minute.html | DRIVING Take the Plane to the Bus to the Wait a Minute | By Alan Feuer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/travel-advisory-near-paris-a-salute-to-saint-gaudens.html | TRAVEL ADVISORY Near Paris a Salute To SaintGaudens | By Corinne Labalme | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/call-it-easy-street-or-windfall-lottery-gold-can-fade-fast.html | Call It Easy Street or Windfall Lottery Gold Can Fade Fast | By Dan Grabel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/the-nation-beyond-the-bluster-over-health-care.html | The Nation Beyond the Bluster Over Health Care | By Michael M Weinstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/art-architecture-a-machined-model-of-affordable-design.html | ARTARCHITECTURE A Machined Model of Affordable Design | By Cheryl Kent | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/what-to-do-when-busing-becomes-irrelevant.html | What to Do When Busing Becomes Irrelevant | By Orlando Patterson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/music-orchestra-concerts-abound-this-week.html | MUSIC Orchestra Concerts Abound This Week | By Robert Sherman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-brief-atlantic-city-center-offers-welcome-but-no-plumbing.html | IN BRIEF Atlantic City Center Offers Welcome but No Plumbing | By Karen Demasters | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/in-the-region-connecticut-proposal-advancing-for-tallest-stamford-tower.html | In the RegionConnecticut Proposal Advancing for Tallest Stamford Tower | By Eleanor Charles | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/us/mayor-improves-image-of-birmingham-but-not-racial-split.html | Mayor Improves Image of Birmingham but Not Racial Split | By David Firestone | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/us/political-briefing-in-a-swift-campaign-some-fast-polls-too.html | Political Briefing In a Swift Campaign Some Fast Polls Too | By B Drummond Ayres Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/editorial-observer-kashmir-a-story-of-blowback-in-paradise.html | Editorial Observer Kashmir A Story of Blowback in Paradise | By Steven R Weisman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/music-the-mp3-revolution-getting-with-it.html | MUSIC The MP3 Revolution Getting With It | By Neil Strauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/us/tax-professionals-see-pitfalls-in-the-new-irs.html | Tax Professionals See Pitfalls in the New IRS | By David Cay Johnston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/flower-power.html | Flower Power | By Paul Baumann | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/q-a-pamela-thomas-graham-author-explores-issues-through-heroine.html | QAPamela ThomasGraham Author Explores Issues Through Heroine | By Donna Greene | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-fiction-poetry-533572.html | Books in Brief Fiction  Poetry | By Philip Gambone | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-greenwich-village-buzz-web-ropes-in-horror-film-s-fans.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE  BUZZ Web Ropes in Horror Films Fans | By Kimberly Stevens | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/movies/film-into-a-delicate-guilty-mind.html | FILM Into a Delicate Guilty Mind | By Leslie Camhi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-nonfiction-say-formaggio.html | Books in Brief Nonfiction Say Formaggio | By Penelope Green | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/style-radical-chic.html | Style Radical Chic | By Amy M Spindler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/the-view-from-yonkers-reunion-at-orphanage-remembers-good-life.html | The View FromYonkers Reunion at Orphanage Remembers Good Life | By Lynne Ames | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-a-fugitive-is-found.html | July 1117 A Fugitive Is Found | By Michael Janofsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/tennis-at-age-23-capriati-continues-comeback.html | TENNIS At Age 23 Capriati Continues Comeback | By Frank Litsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-vows-jodie-siegel-and-edward-sharon.html | WEDDINGS VOWS Jodie Siegel and Edward Sharon | By Lois Smith Brady | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/c-herwitz-72-major-collector-of-art-from-india.html | C Herwitz 72 Major Collector Of Art From India | By Holland Cotter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/handier-health-care-for-south-norwalk.html | Handier Health Care for South Norwalk | By Dominic Mariani | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/tennis-sampras-s-sweet-victory-five-sets-doubles-keeps-us-alive-davis-cup.html | TENNIS Sampras Sweet Victory in Five Sets at Doubles Keeps US Alive in Davis Cup | By Robin Finn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/business-diary-cold-comfort-for-migraines.html | BUSINESS DIARY Cold Comfort For Migraines | By Patricia Winters Lauro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-refugees-say-goodbye-to-an-army-post.html | July 1117 Refugees Say Goodbye To an Army Post | By Diana Jean Schemo | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/mission-impossible.html | Mission Impossible | By Jonathan Mirsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/pets-making-travel-easier-with-favorite-treats.html | PETS Making Travel Easier With Favorite Treats | By Sarah Hodgson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-18 | https://www.nytimes.com/1999/07/18/world/inquiry-estimates-serb-drive-killed-10000-in-kosovo.html | INQUIRY ESTIMATES SERB DRIVE KILLED 10000 IN KOSOVO | By John Kifner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/kennedy-s-plane-lost-clan-misfortune-again-strikes-family-that-knows-it-well.html | KENNEDYS PLANE LOST THE CLAN Misfortune Again Strikes A Family That Knows it Well | By Fox Butterfield | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/working-a-reign-of-terror.html | WORKING A Reign Of Terror | By Michelle Cottle | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/q-a-manuel-f-meneses-navy-award-goes-to-sailor-from-hartford.html | Q  AManuel F Meneses Navy Award Goes to Sailor From Hartford | By Robert A Hamilton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-new-york-up-close-last-checker-will-join-celestial-cab.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Last Checker Will Join the Celestial Cab Cacophony | By Corey Kilgannon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/mountain-madness.html | Mountain Madness | By Erica Sanders | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/theater-review-souls-under-siege-in-a-land-of-limbo.html | THEATER REVIEW Souls Under Siege In a Land of Limbo | By Alvin Klein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/bookend-the-modernist-from-maine.html | Bookend The Modernist From Maine | By Ben Sonnenberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-brief-a-place-for-immigrants-to-telephone-and-fax.html | IN BRIEF A Place for Immigrants To Telephone and Fax | By Aaron Donovan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/movies/film-a-connoisseur-of-cool-tries-to-raise-the-temperature.html | FILM A Connoisseur of Cool Tries to Raise the Temperature | By Michiko Kakutani | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/children-s-books-533629.html | Childrens Books | By Julie Yates Walton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-flushing-religious-council-tells-gay-group-thanks-but-no.html | NEIGHBORHOOD REPORT FLUSHING Religious Council Tells Gay Group Thanks but No Thanks | By Richard Weir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/food-paella-beyond-the-usual-from-quail-to-seaweed.html | FOOD Paella Beyond the Usual From Quail to Seaweed | By Moira Hodgson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/search-for-a-better-tee-leads-to-an-invention.html | Search for a Better Tee Leads to an Invention | By Penny Singer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-upper-east-side-fired-workers-roiled-tenants.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Fired Workers Roiled Tenants | By Colin Moynihan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/a-resigned-city-braces-for-another-stretch-of-hot-weather.html | A Resigned City Braces for Another Stretch of Hot Weather | By Randy Kennedy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/we-cant-all-win-the-world-cup.html | We Cant All Win The World Cup | By Cynthia Gorney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/assisted-living-projects-draw-elderly-and-rules.html | Assisted Living Projects Draw Elderly and Rules | By Sharon W Linsker | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/television-radio-and-now-for-a-little-organized-revisionism.html | TELEVISIONRADIO And Now for a Little Organized Revisionism | By Ralph Blumenthal | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/travel-advisory-suites-and-nothing-but-at-2-vancouver-hotels.html | TRAVEL ADVISORY Suites and Nothing But At 2 Vancouver Hotels | By Melissa A Trainer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/in-cornwall-two-coasts-in-four-days.html | In Cornwall Two Coasts In Four Days | By Sarah Lyall | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/art-the-push-of-gravity-the-pull-of-gravity.html | ART The Push of Gravity The Pull of Gravity | By William Zimmer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-tremont-ghana-dream-homes-inc.html | NEIGHBORHOOD REPORT TREMONT Ghana Dream Homes Inc | By Seth Kugel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-staten-island-up-close-hills-trees-and-maybe-a-new-park.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Hills Trees And Maybe A New Park | By Jim OGrady | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-british-beef-readmitted-to-the-world-s-markets.html | July 1117 British Beef Readmitted To the Worlds Markets | By Warren Hoge | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-east-village-one-for-road-roll-quarters-for-photo-booth.html | NEIGHBORHOOD REPORT EAST VILLAGE One for the Road and a Roll of Quarters for the Photo Booth | By Eric V Copage | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/the-view-from-norfolk-raising-the-curtain-on-an-old-jewel.html | The View FromNorfolk Raising the Curtain on an Old Jewel | By E Kyle Minor | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/us/energy-dept-plans-action-on-blackouts.html | Energy Dept Plans Action On Blackouts | By Matthew L Wald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/movies/film-a-serb-with-a-prophetic-intuition-for-his-country.html | FILM A Serb With a Prophetic Intuition for His Country | By Alan Riding | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/style/a-night-out-with-oliver-platt-a-wash-and-shampoo.html | A NIGHT OUT WITH Oliver Platt A Wash and Shampoo | By Linda Lee | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/dining-out-short-menu-tall-ideas-in-new-american-style.html | DINING OUT Short Menu Tall Ideas in New American Style | By Patricia Brooks | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-brief-housing-grant.html | IN BRIEF Housing Grant | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/in-america-how-many-innocent-prisoners.html | In America How Many Innocent Prisoners | By Bob Herbert | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/filling-the-space-atop-symphony-space.html | Filling the Space Atop Symphony Space | By David W Dunlap | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/the-world-the-other-prime-minister-s-visit.html | The World The Other Prime Ministers Visit | By Jane Perlez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-18 | https://www.nytimes.com/1999/07/18/world/with-kinder-face-the-left-is-blossoming-in-uruguay.html | With Kinder Face the Left Is Blossoming in Uruguay | By Clifford Krauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-race-based-busing-ends-in-boston.html | July 1117 RaceBased Busing Ends in Boston | By Carey Goldberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/market-insight-shares-that-track-assets-add-value-at-a-cost.html | MARKET INSIGHT Shares That Track Assets Add Value At a Cost | By Kenneth N Gilpin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/style/cuttings-this-week-fending-off-mites-and-disease.html | CUTTINGS THIS WEEK Fending Off Mites and Disease | By Patricia Jonas | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/log-cabin-with-1000-acre-backyard.html | Log Cabin With 1000Acre Backyard | By Linda Greenhouse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/childrens-books.html | Childrens Books | By Deborah Hautzig | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/by-george.html | By George | By Evelyn Toynton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/in-the-region-long-island-a-move-up-niche-in-the-old-neighborhood.html | In the RegionLong Island A MoveUp Niche in the Old Neighborhood | By Diana Shaman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/private-sector-economist-laureate-quill-in-hand.html | PRIVATE SECTOR Economist Laureate Quill in Hand | By Sylvia Nasar | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/a-quaint-and-watery-refuge.html | A Quaint and Watery Refuge | By Eve Schaenen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/the-guide-602094.html | THE GUIDE | By Barbara Delatiner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/pets-family-vacation-for-everyone.html | PETS Family Vacation for Everyone | By Sarah Hodgson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/sports-of-the-times-to-win-the-braves-may-need-to-sweep-new-york.html | Sports of The Times To Win the Braves May Need to Sweep New York | By Dave Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/us/republican-rebels-house-are-seeking-pass-tougher-bill-managed-care.html | Republican Rebels in the House Are Seeking to Pass a Tougher Bill on Managed Care | By Adam Clymer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/in-my-front-seat-christopher-whittier.html | IN MY FRONT SEAT CHRISTOPHER WHITTIER | By Lisa Napoli | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/tv/signoff-knight-errant-spenser-with-soulful-eyes.html | SIGNOFF KnightErrant Spenser With Soulful Eyes | By Marilyn Stasio | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-brief-traffic-deaths-said-to-increase-where-speed-limit-went-up.html | IN BRIEF Traffic Deaths Said to Increase Where Speed Limit Went Up | By Steve Strunsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/out-of-order-wet-n-mild-at-a-water-park.html | OUT OF ORDER Wet n Mild at a Water Park | By David Bouchier | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/reaching-for-the-big-bang-with-bumps.html | Reaching for the Big Bang With Bumps | By Valerie Cotsalas | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/dakota-death-trip.html | Dakota Death Trip | By William J Cobb | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/investing-diary-shaping-a-spinoff.html | INVESTING DIARY Shaping a Spinoff | By Richard A Oppel Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/harness-racing-the-panderosa-rallies-late-to-win-meadowlands-pace.html | HARNESS RACING The Panderosa Rallies Late To Win Meadowlands Pace | By Jerry Brewer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/private-sector-used-lexus-from-microsoft-6-windows-never-crashed.html | PRIVATE SECTOR Used Lexus From Microsoft 6 Windows Never Crashed | By James G Cobb | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/world/israeli-s-talk-with-clinton-syria-accord-back-in-view.html | Israelis Talk With Clinton Syria Accord Back in View | By Jane Perlez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/travel-advisory-correspondent-s-report-delays-are-clogging-many-european.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Delays Are Clogging Many European Airports | By John Tagliabue | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/the-world-shadow-drama-in-iran-for-once-the-veil-that-hides-conflict-slips.html | The World Shadow Drama in Iran For Once the Veil That Hides Conflict Slips | By Elaine Sciolino | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/baseball-yanks-breeze-jury-is-still-out-on-pettitte.html | BASEBALL Yanks Breeze Jury Is Still Out On Pettitte | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/the-nation-looking-for-attention-with-a-billion-dollar-message.html | The Nation Looking for Attention With a BillionDollar Message | By William Glaberson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-brief-restitution-law.html | IN BRIEF Restitution Law | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/ceaseless-novelty-in-a-lifetime-of-dance.html | Ceaseless Novelty in A Lifetime of Dance | By Anna Kisselgoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/god-exists-philosophically.html | God Exists Philosophically | By Anthony Gottlieb | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/pro-football-notebook-modell-s-one-bad-move-doesn-t-require-another.html | PRO FOOTBALL NOTEBOOK Models One Bad Move Doesnt Require Another | By Mike Freeman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/exit-strategy.html | Exit Strategy | By Ronald H Spector | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/golf-often-the-runner-up-kane-now-eyes-victory.html | GOLF Often the RunnerUp Kane Now Eyes Victory | By Steve Popper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/art-reviews-a-range-of-collage-with-a-contemporary-touch.html | ART REVIEWS A Range of Collage With a Contemporary Touch | By Helen A Harrison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-cruise-line-discloses-sexual-assault-cases.html | July 1117 Cruise Line Discloses Sexual Assault Cases | By Douglas Frantz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/private-sector-he-just-keeps-on-drilling.html | PRIVATE SECTOR He Just Keeps On Drilling | By Agis Salpukas | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/whats-doing-in-halifax.html | WHATS DOING IN Halifax | By Wayne Curtis | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/music-of-central-park-they-sing.html | MUSIC Of Central Park They Sing | By Anthony Tommasini | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/the-way-we-live-now-7-18-99-questions-for-mark-morris-dance-of-a-lifetime.html | The Way We Live Now 71899 Questions for Mark Morris Dance of a Lifetime | By Laura Leivick | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/festivals-a-county-fair-of-sorts-for-a-high-flying-sport.html | FESTIVALS A County Fair of Sorts For a HighFlying Sport | By Bill Kent | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/new-noteworthy-paperbacks-533742.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/appeals-court-blocks-an-artist-from-photographing-100-nudes.html | Appeals Court Blocks an Artist From Photographing 100 Nudes | By Paul Zielbauer | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/tv/cover-story-the-things-birds-do-after-they-fly-away.html | COVER STORY The Things Birds Do After They Fly Away | By Andrew C Revkin | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-brief-helping-glen-island.html | IN BRIEF Helping Glen Island | By Elsa Brenner | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/my-not-so-brilliant-career.html | My NotSoBrilliant Career | By Michael Upchurch | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/wine-under-20-a-primal-tuscan.html | WINE UNDER 20 A Primal Tuscan | By Howard G Goldberg | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/rummana-hussain-47-indian-conceptual-artist.html | Rummana Hussain 47 Indian Conceptual Artist | By Holland Cotter | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/the-nation-agony-of-victory-america-finds-it-s-lonely-at-the-top.html | The Nation Agony of Victory America Finds Its Lonely At the Top | By David E Sanger | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/coping-the-plight-of-the-polite.html | COPING The Plight Of the Polite | By Leslie Eaton | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/the-boating-report-following-the-money-to-the-america-s-cup.html | THE BOATING REPORT Following the Money To the Americas Cup | By Barbara Lloyd | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/sirens-raise-firefighters-and-noise-complaints.html | Sirens Raise Firefighters and Noise Complaints | By Stewart Ain | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/horse-racing-notebook-soaring-softly-takes-5th-straight-on-grass.html | HORSE RACING NOTEBOOK Soaring Softly Takes 5th Straight on Grass | By Joseph Durso | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/us/navajo-lawsuits-contend-us-government-failed-the-tribe-in-mining-royalty-deals.html | Navajo Lawsuits Contend US Government Failed the Tribe in Mining Royalty Deals | By Barry Meier | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-greenwich-village-two-pet-shops-sharing-the.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Two Pet Shops Sharing the Same Turf Get Their Backs Up | By Darcy Lockman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/fresh-air-fund-a-pair-of-twin-sisters-appear-perfect-for-poster.html | FRESH AIR FUND A Pair of Twin Sisters Appear Perfect for Poster | By Nina Siegal | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/just-speak-into-the-lamp.html | Just Speak Into the Lamp | By Ron Rosenbaum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/baseball-a-shaky-start-keeps-hershiser-from-no-200.html | BASEBALL A Shaky Start Keeps Hershiser From No 200 | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/another-big-shift-down-at-the-firehouse-women-volunteers.html | Another Big Shift Down at the Firehouse Women Volunteers | By Regina Marcazzo | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/the-way-we-live-now-7-18-99-the-ethicist-cut-rate-rationale.html | The Way We Live Now 71899 The Ethicist CutRate Rationale | By Randy Cohen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/fyi-634484.html | FYI | By Daniel B Schneider | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/streetscapes-grand-army-plaza-spaces-that-march-to-different-drummers.html | StreetscapesGrand Army Plaza Spaces that March to Different Drummers | By Christopher Gray | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/commercial-property-way-west-14th-street-changing-place-for-meat-place-meet.html | Commercial PropertyWay West on 14th Street Changing From a Place for Meat to a Place to Meet | By John Holusha | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/spy-vs-spies.html | Spy vs Spies | By James Bamford | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/investing-picked-up-and-dusted-off-a-ski-chain-starts-anew.html | INVESTING Picked Up and Dusted Off A Ski Chain Starts Anew | By Julie Flaherty | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/world/kashmir-war-shown-on-tv-rallies-india-s-unity.html | Kashmir War Shown on TV Rallies Indias Unity | By Celia W Dugger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/where-beauty-and-tranquillity-reign.html | Where Beauty and Tranquillity Reign | By Cynthia Magriel Wetzler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/the-way-we-live-now-7-18-99-on-language-bloopies.html | The Way We Live Now 71899 On Language Bloopies | By William Safire | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/new-yorkers-co-buckwheat-pillows-and-madonna-s-mini-gym.html | NEW YORKERS  CO Buckwheat Pillows and Madonnas MiniGym | By Charles Suisman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/new-jersey-troopers-enjoy-strong-public-support-despite-charges-of-bias.html | New Jersey Troopers Enjoy Strong Public Support Despite Charges of Bias | By David Kocieniewski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Jonathon Keats | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/singing-horses.html | Singing Horses | By Allen Barra | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/down-the-shore-rides-scrutiny-but-not-the-operators.html | DOWN THE SHORE Rides Facing Scrutiny But Not the Operators | By Bill Kent | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/jersey-footlights-two-faced-once-more.html | JERSEY FOOTLIGHTS TwoFaced Once More | By Alvin Klein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/eyes-wide-open.html | Eyes Wide Open | By Nicholas Fox Weber | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/us/aspen-journal-footing-security-bill-for-president-upsets-a-big-money-town.html | Aspen Journal Footing Security Bill for President Upsets a BigMoney Town | By Michael Janofsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/on-baseball-braves-have-answer-for-yankees-critics.html | ON BASEBALL Braves Have Answer For Yankees Critics | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/king-of-the-road.html | King of the Road | By Bruce Mccall | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/life-through-the-eyes-of-teen-age-girls.html | Life Through the Eyes of TeenAge Girls | By Alix Boyle | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/soapbox-pickmeup.html | SOAPBOX PickMeUp | By Michael Castagna | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/q-a-572063.html | Q  A | By Suzanne MacNeille | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/music-pop-pablum-and-baroque-boilerplate.html | MUSIC Pop Pablum And Baroque Boilerplate | By Bernard Holland | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/personal-business-in-internet-spinoffs-where-should-the-riches-fall.html | PERSONAL BUSINESS In Internet Spinoffs Where Should the Riches Fall | By Sholnn Freeman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/sex-and-the-city.html | Sex and the City | By Langdon Hammer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/word-for-word-billboards-from-god-did-somebody-say-give-me-a-sign-lord.html | Word for WordBillboards From God Did Somebody Say Give Me a Sign Lord | By Tom Kuntz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/the-guide-607835.html | THE GUIDE | By Eleanor Charles | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/sports-business-was-sports-bra-celebration-spontaneous.html | SPORTS BUSINESS Was Sports Bra Celebration Spontaneous | By Richard Sandomir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/paddle-in-one-hand-brochure-in-the-other.html | Paddle in One Hand Brochure in the Other | By Carolyn Battista | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Suzanne Ramljak | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/world/russian-priests-accuse-a-bishop-plunging-the-church-into-turmoil.html | Russian Priests Accuse a Bishop Plunging the Church Into Turmoil | By Michael R Gordon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/business/personal-business-diary-working-for-the-fun-of-it.html | PERSONAL BUSINESS DIARY Working for the Fun of It | By Barbara Ireland | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/destinations-from-the-fields-to-a-parking-lot-near-you.html | DESTINATIONS From the Fields to a Parking Lot Near You | By Joseph DAgnese | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-person-painting-portraits-with-words.html | IN PERSON Painting Portraits With Words | By Barry Schwabsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/dining-out-in-nyack-visual-touches-match-the-food.html | DINING OUT In Nyack Visual Touches Match the Food | By M H Reed | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/my-mother-the-big-screen-turkey.html | My Mother The Big Screen Turkey | By Thomas Vinciguerra | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/a-la-carte-not-in-the-hamptons-but-not-far-behind.html | A LA CARTE Not in the Hamptons but Not Far Behind | By Richard Jay Scholem | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/music-a-young-composer-remade.html | MUSIC A Young Composer Remade | By Paul Griffiths | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/college-dreams-of-a-grand-public-plaza.html | College Dreams of a Grand Public Plaza | By David W Dunlap | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/us/clinton-warns-against-gop-s-tax-cuts.html | Clinton Warns Against GOPs Tax Cuts | By Richard W Stevenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-18 | https://www.nytimes.com/1999/07/18/books/children-s-books-don-t-just-do-something-sit-there.html | Childrens Books Dont Just Do Something Sit There | By Linda Villarosa | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/world/turkey-is-astir-over-book-of-army-veterans-views.html | Turkey Is Astir Over Book Of Army Veterans Views | By Stephen Kinzer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/theater/theater-review-girls-in-deep-trouble-not-just-from-hadrian.html | THEATER REVIEW Girls in Deep Trouble Not Just From Hadrian | By Peter Marks | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/candidate-uh-first-lady-has-elegant-dinner-for-barak.html | Candidate uh First Lady Has Elegant Dinner for Barak | By Katharine Q Seelye | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/business/media-talk-parody-of-talk-magazine-upsets-disney.html | Media Talk Parody of Talk Magazine Upsets Disney | By Alex Kuczynski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/business/the-media-business-advertising-addenda-marketers-set-test-of-tv-internet-link.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marketers Set Test Of TVInternet Link | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/business/compressed-data-former-browser-foes-unite-in-tellme-networks-start-up.html | Compressed Data Former Browser Foes Unite In Tellme Networks StartUp | By Steve Lohr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/business/the-media-business-advertising-addenda-ford-motor-shifts-work-to-wpp-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ford Motor Shifts Work to WPP Unit | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/when-it-s-98-degrees-outdoors-staying-indoors-is-the-best-escape.html | When Its 98 Degrees Outdoors Staying Indoors Is the Best Escape | By Amy Waldman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-19 | https://www.nytimes.com/1999/07/19/arts/donal-mccann-irish-actor-with-powerful-style-dies-at-56.html | Donal McCann Irish Actor With Powerful Style Dies at 56 | By James F Clarity | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/baseball-henderson-doesn-t-run-but-he-walks-and-hits.html | BASEBALL Henderson Doesnt Run But He Walks and Hits | By Jason Diamos | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/us/public-lives-one-republican-s-journey-to-the-other-side-of-the-aisle.html | PUBLIC LIVES One Republicans Journey to the Other Side of the Aisle | By Melinda Henneberger | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/business/media-talk-now-opening-for-business-on-sundays.html | Media Talk Now Opening for Business on Sundays | By Felicity Barringer | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/business/beyond-2000-further-troubles-lurk-in-the-future-of-computing.html | Beyond 2000 Further Troubles Lurk in the Future of Computing | By Sara Robinson | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/us/john-f-kennedy-jr-heir-to-a-formidable-dynasty.html | John F Kennedy Jr Heir To a Formidable Dynasty | By Katharine Q Seelye | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/us/rescue-search-kennedy-crash-ends-coast-guard-tells-family-there-little-hope.html | Rescue Search in Kennedy Crash Ends Coast Guard Tells Family There Is Little Hope | By Mike Allen and Carey Goldberg | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/business/the-media-business-advertising-addenda-people-673587.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/golf-kane-has-one-goal-to-quit-being-no-2.html | GOLF Kane Has One Goal To Quit Being No 2 | By Tarik ElBashir | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/business/compressed-data-ge-applies-its-talents-to-internet-housekeeping.html | Compressed Data GE Applies Its Talents to Internet Housekeeping | By Claudia H Deutsch | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/business/complex-telephone-takeover-battle-ends-in-compromise.html | Complex Telephone Takeover Battle Ends in Compromise | By Laura M Holson | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/horse-racing-notebook-cat-thief-wins-taking-swaps-stakes-by-a-head.html | HORSE RACING NOTEBOOK Cat Thief Wins Taking Swaps Stakes by a Head | By Joseph Durso | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/whitlow-wyatt-91-pitcher-who-starred-with-the-dodgers.html | Whitlow Wyatt 91 Pitcher Who Starred With the Dodgers | By Richard Goldstein | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/essay-is-life-unfair.html | Essay Is Life Unfair | By William Safire | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/arts/bridge-recalling-some-champions-who-played-in-another-era.html | BRIDGE Recalling Some Champions Who Played in Another Era | By Alan Truscott | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/arts/rock-review-a-small-town-nightmare-steeped-in-scary-literature.html | ROCK REVIEW A SmallTown Nightmare Steeped in Scary Literature | By Neil Strauss | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/us/rescue-search-in-kennedy-crash-ends-streams-of-strangers-keep-vigils.html | Rescue Search in Kennedy Crash Ends Streams of Strangers Keep Vigils | By Francis X Clines | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-19 | https://www.nytimes.com/1999/07/19/dance-review-swinging-in-midair-with-wit-and-magic.html | DANCE REVIEW Swinging In Midair With Wit And Magic | By Jennifer Dunning | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/the-big-city-in-an-age-of-apartness-the-family-everyone-knew.html | The Big City In an Age of Apartness The Family Everyone Knew | By John Tierney | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/world/war-in-congo-rattles-on-despite-accord.html | War in Congo Rattles On Despite Accord | By Norimitsu Onishi | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/baseball-on-day-made-for-legends-cone-pitches-perfect-game.html | BASEBALL On Day Made for Legends Cone Pitches Perfect Game | By Murray Chass | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/golf-steinhauer-edges-kane-in-5-hole-playoff.html | GOLF Steinhauer Edges Kane In 5Hole Playoff | By Steve Popper | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/pro-basketball-with-9-points-in-overtime-a-steady-robinson-delivers.html | PRO BASKETBALL With 9 Points in Overtime A Steady Robinson Delivers | By Jerry Brewer | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/arts/peek-life-artists-retreat-yaddo-s-archives-acquired-new-york-public-library.html | A Peek at Life in an Artists Retreat Yaddos Archives Acquired by the New York Public Library Illuminate Creativity | By Judith H Dobrzynski | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/us/prosperity-builds-mounds-of-cast-off-clothes.html | Prosperity Builds Mounds of CastOff Clothes | By Peter T Kilborn | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/old-ship-s-admirers-lack-repair-funds.html | Old Ships Admirers Lack Repair Funds | By John T McQuiston | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/us/after-a-flurry-of-concern-shuttle-is-ready-for-liftoff.html | After a Flurry of Concern Shuttle Is Ready for Liftoff | By Beth Dickey | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/us/shutdown-looming-at-nevada-s-oldest-bordello.html | Shutdown Looming at Nevadas Oldest Bordello | By Evelyn Nieves | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/books/books-of-the-times-microsoft-capitalism-as-mirror-of-america.html | BOOKS OF THE TIMES Microsoft Capitalism As Mirror Of America | By Richard Bernstein | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/us/haze-and-darkness-combined-to-make-flight-to-martha-s-vineyard-risky-pilots-say.html | Haze and Darkness Combined to Make Flight to Marthas Vineyard Risky Pilots Say | By Andrew C Revkin | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/on-hockey-rangers-are-building-on-shaky-foundation.html | ON HOCKEY Rangers Are Building On Shaky Foundation | By Joe Lapointe | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/business/wireless-tv-finally-gets-validation.html | Wireless TV Finally Gets Validation | By Seth Schiesel | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/new-neighbors-pushing-edge-brooklyn-hasidim-seek-expand-into-black-hispanic-area.html | New Neighbors Pushing at the Edge Brooklyn Hasidim Seek to Expand Into a Black and Hispanic Area | By Kit R Roane | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| 1999-07-19 | https://www.nytimes.com/1999/07/19/world/south-africa-confronts-brutalities-of-one-man.html | South Africa Confronts Brutalities Of One Man | By Suzanne Daley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-19 | https://www.nytimes.com/1999/07/19/world/foe-suggests-giving-milosevic-immunity-to-get-him-to-quit.html | Foe Suggests Giving Milosevic Immunity To Get Him to Quit | By Steven Erlanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/purists-of-the-pen-defy-a-point-and-click-world.html | Purists of the Pen Defy a PointandClick World | By Paul Zielbauer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/tennis-australia-outlasts-the-us-in-davis-cup.html | TENNIS Australia Outlasts the US in Davis Cup | By Robin Finn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/metropolitan-diary-672220.html | Metropolitan Diary | By Enid Nemy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/movies/behind-warner-bros-resignations-the-end-of-a-freewheeling-era.html | Behind Warner Bros Resignations the End of a Freewheeling Era | By Bernard Weinraub | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/world/israel-will-buy-50-f-16-s-in-its-biggest-arms-deal-ever.html | Israel Will Buy 50 F16s In Its Biggest Arms Deal Ever | By William A Orme Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/us/carolyn-bessette-kennedy-private-woman-who-was-new-to-fame.html | Carolyn Bessette Kennedy Private Woman Who Was New to Fame | By Amy Waldman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/128th-british-open-for-van-de-velde-crushing-collapse-for-lawrie-soaring.html | THE 128TH BRITISH OPEN For Van de Velde a Crushing Collapse And for Lawrie a Soaring Comeback | By Clifton Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/us/images-and-emotions-carry-television-coverage.html | Images and Emotions Carry Television Coverage | By Felicity Barringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/world/barak-pins-hopes-for-mideast-peace-on-next-15-months.html | BARAK PINS HOPES FOR MIDEAST PEACE ON NEXT 15 MONTHS | By Jane Perlez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/bronx-race-novelty-a-likely-candidate.html | Bronx Race Novelty a Likely Candidate | By Jonathan P Hicks | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/us/polls-on-tax-cuts-find-voters-messages-mixed.html | Polls on Tax Cuts Find Voters Messages Mixed | By David E Rosenbaum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/business/patents-architects-debate-concepts-behind-housing-design.html | Patents Architects debate concepts behind housing design | By Teresa Riordan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/arts/television-review-behind-the-scenes-with-ann-and-abby.html | TELEVISION REVIEW Behind the Scenes With Ann and Abby | By Anita Gates | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/business/technology-digital-commerce-it-s-beginning-look-if-users-would-rather-pay.html | TECHNOLOGY Digital Commerce Its beginning to look as if users would rather pay directly for services on the Internet than wade through advertising | By Denise Caruso | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/baseball-knoblauch-rescues-a-perfect-game-again.html | BASEBALL Knoblauch Rescues A Perfect Game Again | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/baseball-cone-remains-perfect-mystery-young-expos-montreal-sensed-historic-day.html | BASEBALL Cone Remains Perfect Mystery to the Young Expos Montreal Sensed A Historic Day In the Making | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/cycling-a-french-athlete-fades-does-it-sound-familiar.html | CYCLING A French Athlete Fades Does It Sound Familiar | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/business/media-mit-and-harvard-give-boston-a-niche.html | MEDIA MIT and Harvard Give Boston a Niche | By Julie Flaherty | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/plus-soccer-copa-america-rivaldo-and-ronaldo-lead-brazil-in-final.html | PLUS SOCCER  COPA AMERICA Rivaldo and Ronaldo Lead Brazil in Final | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/tv-sports-certain-words-are-no-longer-forbidden.html | TV SPORTS Certain Words Are No Longer Forbidden | By Richard Sandomir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/business/media-talk-radio-station-in-boston-drops-imus.html | Media Talk Radio Station In Boston Drops Imus | By Felicity Barringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/farewell-to-a-friend.html | Farewell to a Friend | By Douglas Brinkley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/arts/pop-review-music-to-skateboard-by-fast-and-loud.html | POP REVIEW Music to Skateboard By Fast and Loud | By Ann Powers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/just-a-member-of-the-staff.html | Just a Member of the Staff | By Robert M Morgenthau | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/books/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/baseball-wells-has-a-quick-welcome-by-phone.html | BASEBALL Wells Has A Quick Welcome By Phone | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/arts/lincoln-center-festival-review-artistic-political-fireworks-erupt-dutch-troupe.html | LINCOLN CENTER FESTIVAL REVIEW Artistic and Political Fireworks Erupt In Dutch Troupe | By Anna Kisselgoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/us/mccain-renews-push-for-debate-on-campaign-finance-overhaul.html | McCain Renews Push for Debate On Campaign Finance Overhaul | By Alison Mitchell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/business/media-business-advertising-new-information-service-internet-ads-slices-through.html | THE MEDIA BUSINESS ADVERTISING A new information service on Internet ads slices through the logistics of programming | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/world/water-scarce-barcelona-plans-big-pipe-to-tap-rhone.html | Water Scarce Barcelona Plans Big Pipe To Tap Rhone | By Marlise Simons | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/business/media-mainstream-tv-bets-on-gross-out-humor.html | MEDIA Mainstream TV Bets on GrossOut Humor | By Bill Carter and Lawrie Mifflin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/golf-notebook-lawrie-becomes-a-local-hero.html | GOLF NOTEBOOK Lawrie Becomes A Local Hero | By Clifton Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/the-failproof-teaching-test.html | The FailProof Teaching Test | By Kathleen Mills | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/arts/patricia-zipprodt-74-costume-designer.html | Patricia Zipprodt 74 Costume Designer | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/business/technology-ear-training-a-digital-music-primer.html | TECHNOLOGY Ear Training A Digital Music Primer | By Matt Richtel and Sara Robinson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/world/a-colombian-guerrilla-s-50-year-fight.html | A Colombian Guerrillas 50Year Fight | By Larry Rohter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/sports-of-the-times-deja-vu-all-over-again-berra-s-magic-day.html | Sports of The Times Deja Vu All Over Again Berras Magic Day | By William C Rhoden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/tennis-capriati-nearing-peak-defeats-rubin-and-past.html | TENNIS Capriati Nearing Peak Defeats Rubin and Past | By Frank Litsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/arts/to-invigorate-literary-mind-start-moving-literary-feet.html | To Invigorate Literary Mind Start Moving Literary Feet | By Joyce Carol Oates | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/business/a-renaissance-in-computer-science-chip-designers-search-for-life-after-silicon.html | A Renaissance In Computer Science Chip Designers Search for Life After Silicon | By John Markoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-19 | https://www.nytimes.com/1999/07/19/world/cortona-journal-act-2-quest-for-tuscan-pasta-and-great-plastering.html | Cortona Journal Act 2 Quest for Tuscan Pasta and Great Plastering | By Alessandra Stanley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/science/baffling-hepatitis-virus-is-isolated-scientists-say.html | Baffling Hepatitis Virus Is Isolated Scientists Say | By Lawrence K Altman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/plus-pro-football-giants-browns-recovery.html | PLUS PRO FOOTBALL  GIANTS Browns Recovery | By Mike Freedman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/hockey-lefebvre-is-latest-to-join-rangers.html | HOCKEY Lefebvre Is Latest To Join Rangers | By Tarik ElBashir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/health/essay-a-doctor-learns-the-hard-way-that-love-and-medicine-don-t-mix.html | ESSAY A Doctor Learns the Hard Way That Love and Medicine Dont Mix | By Abigail Zuger Md | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/ibm-earns-2.4-billion-up-65-percent-in-quarter.html | IBM Earns 24 Billion Up 65 Percent in Quarter | By Saul Hansell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/world-business-briefing-africa-labor-unrest-in-metals.html | WORLD BUSINESS BRIEFING AFRICA LABOR UNREST IN METALS | By Donald G McNeil Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/books/books-of-the-times-paul-and-federico-and-orson-and-shelley-and.html | BOOKS OF THE TIMES Paul and Federico and Orson and Shelley and | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-20 | https://www.nytimes.com/1999/07/20/us/kennedys-plane-lost-in-europe-evocations-of-diana-derring-do-and-a-curse.html | KENNEDYS PLANE LOST IN EUROPE Evocations Of Diana DerringDo And a Curse | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/health/vital-signs-behavior-an-early-start-for-healthier-habits.html | VITAL SIGNS BEHAVIOR An Early Start for Healthier Habits | By Alisha Berger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/style/by-design-not-your-average-t-shirt.html | By Design Not Your Average TShirt | By AnneMarie Schiro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/science/in-search-of-lunar-water-spacecraft-will-crash-land.html | In Search of Lunar Water Spacecraft Will Crash Land | By William J Broad | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/neat-package-hides-issues-in-phone-deal.html | Neat Package Hides Issues In Phone Deal | By Seth Schiesel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/foreign-affairs-ayatollah-deng.html | Foreign Affairs Ayatollah Deng | By Thomas L Friedman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/health/common-but-confusing-workers-wrist-ailments.html | Common but Confusing Workers Wrist Ailments | By Eric Nagourney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/science/apollo-opened-window-on-moon-s-violent-birth.html | Apollo Opened Window on Moons Violent Birth | By William J Broad | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/on-tennis-sampras-s-role-cited-in-davis-cup-defeat.html | ON TENNIS Sampras Role Cited In Davis Cup Defeat | By Robin Finn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/international-business-us-raises-tax-on-food-from-europe.html | INTERNATIONAL BUSINESS US Raises Tax on Food From Europe | By David Stout | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/plus-college-hockey-harvard-mazzoleni-hired-as-new-coach.html | PLUS COLLEGE HOCKEY  HARVARD Mazzoleni Hired As New Coach | By William N Wallace | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/us-frees-african-woman-who-fled-genital-cutting.html | US Frees African Woman Who Fled Genital Cutting | By Andrew Jacobs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/us/kennedys-plane-lost-the-magazine-creation-george-was-struggling.html | KENNEDYS PLANE LOST THE MAGAZINE Kennedys Creation George Was Struggling | By Laura M Holson and Alex Kuczynski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/health/women-make-water-polo-their-own.html | Women Make Water Polo Their Own | By Alison Hendrie | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/irs-may-be-slower-to-seize-some-assets.html | IRS May Be Slower to Seize Some Assets | By David Cay Johnston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/letting-butterflies-flutter-free-enlightened-insect-lovers-forget-net-pins.html | Letting Butterflies Flutter Free Enlightened Insect Lovers Forget the Net and the Pins | By Andrew C Revkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/the-media-business-advertising-addenda-delta-is-in-talks-with-3-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Delta Is in Talks With 3 Agencies | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/man-held-for-1980-killings-outside-a-gay-bar-seeks-release-from-hospital.html | Man Held for 1980 Killings Outside a Gay Bar Seeks Release From Hospital | By Nina Bernstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/us/kennedy-s-plane-lost-politics-kennedy-rebuffed-overture-senate-race-torricelli.html | KENNEDYS PLANE LOST THE POLITICS Kennedy Rebuffed Overture In Senate Race Torricelli Says | By Katharine Q Seelye | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/media-business-advertising-marketing-services-are-gobbled-up-other-tales-agency.html | THE MEDIA BUSINESS ADVERTISING Marketing services are gobbled up and other tales of agency consolidation | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/city-hospitals-first-survey-satisfaction-among-customers-finds-it-unexpectedly.html | City Hospitals First Survey of Satisfaction Among Customers Finds It Unexpectedly High | By Randy Kennedy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/public-lives-a-top-adviser-to-a-much-advised-first-lady.html | PUBLIC LIVES A Top Adviser to a MuchAdvised First Lady | By Elisabeth Bumiller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/arts/opera-review-what-flies-steals-and-sings-bel-canto.html | OPERA REVIEW What Flies Steals and Sings Bel Canto | By Paul Griffiths | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/house-s-newest-democrat-finds-himself-without-a-staff.html | Houses Newest Democrat Finds Himself Without a Staff | By Eric Schmitt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/world-business-briefing-europe-talks-about-sale-of-pubs.html | WORLD BUSINESS BRIEFING EUROPE TALKS ABOUT SALE OF PUBS | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/us/raising-funds-impeachment-is-powerful-tool.html | Raising Funds Impeachment Is Powerful Tool | By Don van Natta Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/style/review-fashion-the-cult-of-personality-wrapped-up-in-couture.html | ReviewFashion The Cult of Personality Wrapped Up in Couture | By Cathy Horyn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/basketball-seikaly-tells-skeptical-nets-he-s-healthy.html | BASKETBALL Seikaly Tells Skeptical Nets Hes Healthy | By Chris Broussard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/arts/music-review-a-curious-exploration-on-the-keyboard.html | MUSIC REVIEW A Curious Exploration on the Keyboard | By James R Oestreich | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/computers-vs-books-on-trip-to-the-library.html | Computers vs Books On Trip to the Library | By Randal C Archibold | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/health/vital-signs-at-risk-aching-backs-through-the-generations.html | VITAL SIGNS AT RISK Aching Backs Through the Generations | By Anahad OConnor | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/arts/lincoln-center-festival-reviews-repeat-repeat-repeat-repeat-minimally.html | LINCOLN CENTER FESTIVAL REVIEWS Repeat Repeat Repeat Repeat Minimally | By Anthony Tommasini | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/world-business-briefing-europe-free-internet-service.html | WORLD BUSINESS BRIEFING EUROPE FREE INTERNET SERVICE | By Andrew Ross Sorkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/world/soon-to-bow-out-argentine-brushes-off-the-boos.html | Soon to Bow Out Argentine Brushes Off the Boos | By Clifford Krauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/womens-basketball-libertys-top-scorer-is-proud-of-versatility.html | WOMENS BASKETBALL Libertys Top Scorer Is Proud of Versatility | By Jerry Brewer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/company-news-starwood-buying-time-share-developer.html | COMPANY NEWS STARWOOD BUYING TIMESHARE DEVELOPER | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/profit-at-microsoft-rose-more-than-60-in-quarter.html | Profit at Microsoft Rose More Than 60 in Quarter | By Steve Lohr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/cardinal-and-family-of-convicted-officer-meet.html | Cardinal and Family of Convicted Officer Meet | By Kevin Flynn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/company-news-csx-in-talks-to-sell-shipping-business-to-maersk.html | COMPANY NEWS CSX IN TALKS TO SELL SHIPPING BUSINESS TO MAERSK | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/world/moscow-journal-at-long-last-rain-but-how-red-square-sizzled.html | Moscow Journal At Long Last Rain But How Red Square Sizzled | By Michael Wines | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/camden-seeks-bankruptcy-protection-angering-state-officials.html | Camden Seeks Bankruptcy Protection Angering State Officials | By Ronald Smothers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/INTERNATIONAL-BUSINESS-elf-aquitaine-in-50-billion-counterbid-for-rival.html | INTERNATIONAL BUSINESS Elf Aquitaine in 50 Billion Counterbid for Rival | By Edmund L Andrews | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/golf-lawrie-wins-by-avoiding-the-danger-up-the-creek.html | GOLF Lawrie Wins By Avoiding The Danger Up the Creek | By Clifton Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/state-police-finalist-was-criticized-for-role-in-terror-inquiry.html | State Police Finalist Was Criticized for Role in Terror Inquiry | By David Kocieniewski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/judge-halts-companys-s-sale-of-apparel-from-sweatshop.html | Judge Halts Companys Sale of Apparel From Sweatshop | By Andrew Jacobs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/search-for-editor-lost-while-hiking-on-mount-rainier-is-suspended.html | Search for Editor Lost While Hiking on Mount Rainier Is Suspended | By Monte Williams | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/company-news-santa-fe-snyder-to-buy-stake-in-shell-oil-discoveries.html | COMPANY NEWS SANTA FE SNYDER TO BUY STAKE IN SHELL OIL DISCOVERIES | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/world/bailout-audit-in-mexico-cites-7.7-billion-in-dubious-loans.html | Bailout Audit in Mexico Cites 77 Billion in Dubious Loans | By Julia Preston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-20 | https://www.nytimes.com/1999/07/20/health/in-the-works-tests-on-strep-vaccine-restart-gingerly.html | IN THE WORKS Tests on Strep Vaccine Restart Gingerly | By Andrew Pollack | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/fast-track-isn-t-fast-enough.html | Fast Track Isnt Fast Enough | By Mack McLarty | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/us/shuttle-mission-is-aborted-six-seconds-before-launching.html | Shuttle Mission Is Aborted Six Seconds Before Launching | By Beth Dickey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/health/personal-health-keep-the-fiber-bandwagon-rolling-for-heart-and-health.html | PERSONAL HEALTH Keep the Fiber Bandwagon Rolling for Heart and Health | By Jane E Brody | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/us/stanley-tretick-77-photographer-of-kennedys-at-the-white-house.html | Stanley Tretick 77 Photographer Of Kennedys at the White House | By Nick Ravo | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/the-cross-words-over-crossbars-wind-down-as-a-lawsuit-is-settled.html | The Cross Words Over Crossbars Wind Down as a Lawsuit Is Settled | By David M Herszenhorn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/science/q-a-676098.html | Q  A | By C Claiborne Ray | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/charles-roman-the-brains-behind-the-brawn-dies-at-92.html | Charles Roman The Brains Behind the Brawn Dies at 92 | By Eric Pace | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/microsoft-selling-city-guides-to-ticketmaster-for-240-million.html | Microsoft Selling City Guides to Ticketmaster for 240 Million | By Bob Tedeschi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/the-markets-stocks-bonds-share-prices-move-a-bit-lower-with-dow-losing-22.16.html | THE MARKETS STOCKS  BONDS Share Prices Move a Bit Lower With Dow Losing 2216 | By Kenneth N Gilpin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/not-all-hit-it-rich-in-the-internet-gold-rush.html | Not All Hit It Rich in the Internet Gold Rush | By By Leslie Kaufman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/baseball-at-home-yankees-are-far-from-perfect.html | BASEBALL At Home Yankees Are Far From Perfect | By Gerald Eskenazi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/three-indicted-in-bank-case-funds-diverted-us-charges.html | Three Indicted In Bank Case Funds Diverted US Charges | By Edward Wyatt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/markets-market-place-will-mp3com-soar-1-with-bullet-languish-wall-st-cut-bins.html | THE MARKETS Market Place Will Mp3com soar to No 1 with a bullet or languish in the Wall St cutout bins | By Matt Richtel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/science/stalked-by-deadly-virus-papaya-lives-to-breed-again.html | Stalked by Deadly Virus Papaya Lives to Breed Again | By Carol Kaesuk Yoon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/defendant-in-diallo-shooting-changes-lawyers.html | Defendant in Diallo Shooting Changes Lawyers | By Amy Waldman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/international-business-seoul-intercedes-on-daewoo-debt-crisis.html | INTERNATIONAL BUSINESS Seoul Intercedes on Daewoo Debt Crisis | By Stephanie Strom | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/the-media-business-advertising-addenda-reviews-narrowed-at-avis-and-solar.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reviews Narrowed At Avis and Solar | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/world/graft-cases-remind-south-koreans-of-bad-old-days.html | Graft Cases Remind South Koreans of Bad Old Days | By Calvin Sims | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/arts/theater-troupe-to-buy-berkshire-site.html | Theater Troupe to Buy Berkshire Site | By Allan Kozinn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/world/combining-2-identities-arab-in-israel-parliament.html | Combining 2 Identities Arab in Israel Parliament | By Joel Greenberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/world/movie-sets-serbs-emotions-on-edge.html | Movie Sets Serbs Emotions on Edge | By Chris Hedges | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/health/vital-signs-prevention-in-infancy-reducing-the-odds-of-obesity.html | VITAL SIGNS PREVENTION In Infancy Reducing the Odds of Obesity | By John ONeil | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/soccer-muted-day-in-capital-for-cup-champions.html | SOCCER Muted Day In Capital For Cup Champions | By Jere Longman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/company-news-tiffany-is-investing-in-diamond-producer.html | COMPANY NEWS TIFFANY IS INVESTING IN DIAMOND PRODUCER | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/baseball-new-york-new-york-skyscrapers-and-all.html | BASEBALL New York New York Skyscrapers and All | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/profits-rise-at-citigroup-and-other-banks-in-2d-quarter.html | Profits Rise at Citigroup and Other Banks in 2d Quarter | By Joseph Kahn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/arts/opera-review-pack-up-your-secrets-in-an-old-kit-bag.html | OPERA REVIEW Pack Up Your Secrets In an Old Kit Bag | By Allan Kozinn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/science/thought-extinct-a-few-javan-rhinos-are-seen-in-vietnam.html | Thought Extinct a Few Javan Rhinos Are Seen in Vietnam | By Anahad S OConnor | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/us/freshman-senator-bucks-his-billing-and-the-gop.html | Freshman Senator Bucks His Billing and the GOP | By Frank Bruni | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/sports-of-the-times-a-golfer-s-decisions.html | Sports of The Times A Golfers Decisions | By Dave Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/on-baseball-umpires-strategy-is-a-mystery-to-everybody-except-the-umpires.html | ON BASEBALL Umpires Strategy Is a Mystery to Everybody Except the Umpires | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/hewlett-packard-picks-rising-star-at-lucent-as-its-chief-executive.html | HewlettPackard Picks Rising Star at Lucent as Its Chief Executive | By John Markoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/baseball-rookie-gives-mets-a-pleasant-problem.html | BASEBALL Rookie Gives Mets A Pleasant Problem | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/more-than-mere-glamour.html | More Than Mere Glamour | By Sam Tanenhaus | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/arts/television-review-fighting-over-where-to-say-amen.html | TELEVISION REVIEW Fighting Over Where to Say Amen | By Walter Goodman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/cycling-rider-for-an-italian-team-is-ousted-for-using-drugs.html | CYCLING Rider for an Italian Team Is Ousted for Using Drugs | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/arts/tickets-to-fantasies-of-urban-desire-each-leads-to-a-different-new-york.html | Tickets to Fantasies Of Urban Desire Each Leads to a Different New York | By Stephen Holden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/the-media-business-advertising-addenda-accounts-687189.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/us/goodbye-cowtown-denver-enters-the-world-arena.html | Goodbye Cowtown Denver Enters the World Arena | By James Brooke | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/the-media-business-advertising-addenda-people-687197.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/arts/a-gospel-extravaganza-goes-beyond-imitation.html | A Gospel Extravaganza Goes Beyond Imitation | By Ben Ratliff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/science/a-great-pretender-now-faces-the-truth-of-illness.html | A Great Pretender Now Faces the Truth of Illness | By Denise Grady | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/us/tobacco-money-goes-to-medical-research.html | Tobacco Money Goes to Medical Research | By Robyn Meredith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/russia-s-embryos-enterprise-new-breed-small-entrepreneurs-springs-financial.html | Russias Embryos Of Enterprise A New Breed of Small Entrepreneurs Springs From the Financial Chaos | By Neela Banerjee | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/world/clinton-to-press-syrian-to-reopen-talks-with-israel.html | CLINTON TO PRESS SYRIAN TO REOPEN TALKS WITH ISRAEL | By Jane Perlez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/power-stands-up-to-heat-but-not-to-thunderstorms.html | Power Stands Up to Heat but Not to Thunderstorms | By Jodi Wilgoren | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/restoration-state-tuition-aid-seen-budget-nears-finish-albany-legislature.html | Restoration of State Tuition Aid Is Seen as Budget Nears Finish In Albany Legislature Convenes Conference Panel | By Richard PerezPena | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/world/russians-gaze-with-envy-across-the-border-at-china.html | Russians Gaze With Envy Across the Border at China | By Celestine Bohlen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/visitors-bureau-president-gets-job-ultimatum.html | Visitors Bureau President Gets Job Ultimatum | By Abby Goodnough | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With David Cay Johnston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/style/patterns-678147.html | Patterns | By AnneMarie Schiro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/mrs-clinton-postpones-trip-to-new-york.html | Mrs Clinton Postpones Trip To New York | By Adam Nagourney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/us/california-enacts-the-toughest-ban-on-assault-guns.html | CALIFORNIA ENACTS THE TOUGHEST BAN ON ASSAULT GUNS | By Todd S Purdum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/health/vital-signs-nutrition-relief-for-the-long-distance-runner.html | VITAL SIGNS NUTRITION Relief for the LongDistance Runner | By Nancy Stedman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/the-deliveryman-asks-need-ice-who-doesn-t.html | The Deliveryman Asks Need Ice Who Doesnt | By Barbara Stewart | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/business/world-business-briefing-americas-carrefour-buys-stores.html | WORLD BUSINESS BRIEFING AMERICAS CARREFOUR BUYS STORES | By Simon Romero | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-20 | https://www.nytimes.com/1999/07/20/us/kennedy-s-plane-lost-the-overview-kennedy-flight-ended-in-a-plunge-radar-shows.html | KENNEDYS PLANE LOST THE OVERVIEW Kennedy Flight Ended in a Plunge Radar Shows | By Mike Allen and Carey Goldberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/faulting-plans-to-raise-bar-on-teachers.html | Faulting Plans to Raise Bar on Teachers | By Michael Pollak | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Marcelle S Fischler and Joe Brescia | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/can-chicago-rewrite-the-soul-food-gospel.html | Can Chicago Rewrite the Soul Food Gospel | By Pam Belluck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/restaurants-latin-accents-in-a-room-with-an-edge.html | RESTAURANTS Latin Accents in a Room With an Edge | By William Grimes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/basketball-knicks-to-get-first-look-at-first-pick.html | BASKETBALL Knicks to Get First Look at First Pick | By Mike Wise | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/going-going-gone-perfecting-the-art-of-the-tasty-escape.html | Going Going Gone Perfecting the Art Of the Tasty Escape | By William Grimes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/company-news-steris-to-get-isotron-of-britain-for-110-million.html | COMPANY NEWS STERIS TO GET ISOTRON OF BRITAIN FOR 110 MILLION | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/drug-makers-reporting-mixed-results-during-second-quarter.html | Drug Makers Reporting Mixed Results During Second Quarter | By David J Morrow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-21 | https://www.nytimes.com/1999/07/21/world/new-path-of-israeli-settlers-moving-toward-mainstream.html | New Path of Israeli Settlers Moving Toward Mainstream | By Deborah Sontag | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/us/mccain-gets-debate-on-campaign-finance-bill.html | McCain Gets Debate on Campaign Finance Bill | By Alison Mitchell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/arts/new-variety-flower-child-full-bloom-music-internet-nourish-counterculture.html | A New Variety Of Flower Child In Full Bloom Music and the Internet Nourish a Counterculture | By Ann Powers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/arts/arts-abroad-mysteries-in-the-mirror-of-a-dutch-master-s-soul.html | ARTS ABROAD Mysteries in the Mirror of a Dutch Masters Soul | By Alan Riding | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/technology/finding-the-unexpected-on-wwwididntknowthatcom.html | Finding the Unexpected on wwwididntknowthatcom | By Lisa Guernsey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/world/hugh-fish-76-who-made-thames-so-clean-the-salmon-came-back.html | Hugh Fish 76 Who Made Thames So Clean the Salmon Came Back | By Wolfgang Saxon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/the-no-sun-tan-a-trend-spreads.html | The NoSun Tan A Trend Spreads | By Penelope Green | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/world/beijing-detains-leaders-of-sect-watchdog-says.html | Beijing Detains Leaders of Sect Watchdog Says | By Mark Landler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/commercial-real-estate-retail-ventures-are-rising-in-east-bronx.html | COMMERCIAL REAL ESTATE Retail Ventures Are Rising in East Bronx | By Alan S Oser | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/10-gizmos-you-simply-cannot-do-without-at-the-beach.html | 10 Gizmos You Simply Cannot Do Without at the Beach | By Brian Alexander | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/25-and-under-the-south-meets-jamaica-in-a-small-spot-in-chelsea.html | 25 AND UNDER The South Meets Jamaica in a Small Spot in Chelsea | By Eric Asimov | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/notebook-garish-ghastly-and-glorious.html | NOTEBOOK Garish Ghastly and Glorious | By David Corcoran | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/world-business-briefing-europe-new-publishing-chief.html | WORLD BUSINESS BRIEFING EUROPE NEW PUBLISHING CHIEF | By Andrew Ross Sorkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/house-defies-president-on-education-bill.html | House Defies President on Education Bill | By Frank Bruni | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/arts/pop-review-picking-up-the-pieces-in-a-basement-jam-session.html | POP REVIEW Picking Up The Pieces In a Basement Jam Session | By Neil Strauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/us/pressed-bush-identifies-some-of-his-biggest-financial-backers.html | Pressed Bush Identifies Some of His Biggest Financial Backers | By Don van Natta Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/us/pbs-stations-admit-swaps-of-donor-lists-since-1981.html | PBS Stations Admit Swaps Of Donor Lists Since 1981 | By Katharine Q Seelye | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/company-news-terex-to-buy-raytheon-unit-for-170-million.html | COMPANY NEWS TEREX TO BUY RAYTHEON UNIT FOR 170 MILLION | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/pro-football-jets-johnson-brings-his-skills-to-a-new-field.html | PRO FOOTBALL Jets Johnson Brings His Skills to a New Field | By Ken Gurnick | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/world/world-briefing.html | WORLD BRIEFING | Compiled by Joseph R Gregory | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/justice-department-approves-merger-of-allied-waste-and-browning-ferris.html | Justice Department Approves Merger of Allied Waste and BrowningFerris | By Joseph B Treaster | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/in-greenwich-village-the-walks-never-end.html | In Greenwich Village The Walks Never End | By Mimi Sheraton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/world-business-briefing-europe-pub-deal.html | WORLD BUSINESS BRIEFING EUROPE PUB DEAL | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/our-towns-a-fraternity-of-pilots-in-mourning.html | Our Towns A Fraternity Of Pilots In Mourning | By Maria Newman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/night-manager-of-times-sq-hotel-is-killed.html | Night Manager of Times Sq Hotel Is Killed | By Andy Newman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/camden-officials-ask-state-to-take-over-daily-operations-of-city.html | Camden Officials Ask State to Take Over Daily Operations of City | By Ronald Smothers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/us/how-student-pilots-are-drilled-for-conditions-kennedy-saw.html | How Student Pilots Are Drilled For Conditions Kennedy Saw | By Carl H Lavin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/notebook-help-on-the-web.html | NOTEBOOK Help on the Web | By Pamela Mendels | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/in-gamblers-paradise-adventure-is-a-safe-bet.html | In Gamblers Paradise Adventure Is a Safe Bet | By Christopher Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/the-city-s-epicenter-of-self-expression.html | The Citys Epicenter of SelfExpression | By Eric Asimov | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/baseball-it-s-a-triumph-for-clemens-but-not-a-dominating-one.html | BASEBALL Its a Triumph for Clemens but Not a Dominating One | By Gerald Eskenazi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/sports-of-the-times-clemens-is-looking-for-his-keys.html | Sports of The Times Clemens Is Looking For His Keys | By Harvey Araton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/baseball-in-dotel-phillips-may-have-answer.html | BASEBALL In Dotel Phillips May Have Answer | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/jury-awards-5.7-million-in-police-killing-of-a-hostage.html | Jury Awards 57 Million In Police Killing Of a Hostage | By David Rohde | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-21 | https://www.nytimes.com/1999/07/21/us/mourners-pay-tribute-in-tribeca.html | Mourners Pay Tribute In Tribeca | By Andrew Jacobs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/international-business-world-trade-group-agrees-on-split-term-for-director.html | INTERNATIONAL BUSINESS World Trade Group Agrees On Split Term for Director | By Elizabeth Olson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/media-business-advertising-century-21-promotion-21st-century-baseball.html | THE MEDIA BUSINESS ADVERTISING From Century 21 a promotion of 21stcentury baseball | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/2-gun-companies-in-new-york-talks.html | 2 GUN COMPANIES IN NEW YORK TALKS | By Raymond Hernandez With Fox Butterfield | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/adelphi-president-likely-to-be-new-cuny-chief.html | Adelphi President Likely to Be New CUNY Chief | By Karen W Arenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/pepsico-profit-is-up-50-aided-by-spinoff-of-bottler.html | Pepsico Profit Is Up 50 Aided by Spinoff of Bottler | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/books/books-of-the-times-an-enigma-wrapped-in-portraits-inside-anecdotes.html | BOOKS OF THE TIMES An Enigma Wrapped in Portraits Inside Anecdotes | By Richard Bernstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/gm-profit-beats-wall-street-expectations.html | GM Profit Beats Wall Street Expectations | By Robyn Meredith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/world/un-drags-feet-in-kosovo-pentagon-leaders-declare.html | UN Drags Feet in Kosovo Pentagon Leaders Declare | By Eric Schmitt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/world-business-briefing-asia-philippine-air-conflict.html | WORLD BUSINESS BRIEFING ASIA PHILIPPINE AIR CONFLICT | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/wine-talk-a-summer-adventure-journeying-into-the-world-of-the-unfamiliar.html | WINE TALK A Summer Adventure Journeying Into the World of the Unfamiliar | By Frank J Prial | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/technology/there-s-still-hope-for-last-minute-planners.html | Theres Still Hope for LastMinute Planners | By Paul Grimes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/a-mothers-place-is.html | A Mothers Place Is | By Danielle Crittenden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/in-america-the-death-of-a-child.html | In America The Death of A Child | By Bob Herbert | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/fire-chief-shot-in-head-5-times-during-argument-at-queens-gym.html | Fire Chief Shot in Head 5 Times During Argument at Queens Gym | By Jayson Blair | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/basketball-robinson-to-rescue-once-more-for-liberty.html | BASKETBALL Robinson To Rescue Once More For Liberty | By Jerry Brewer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/eating-well-americans-show-faith-in-the-power-of-green-tea.html | EATING WELL Americans Show Faith in the Power of Green Tea | By Marian Burros | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/world/belgrade-officials-plan-back-pay-for-protesting-reservists.html | Belgrade Officials Plan Back Pay for Protesting Reservists | By Steven Erlanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/us/federal-inspections-of-hospitals-are-badly-flawed-harsh-new-report-says.html | Federal Inspections of Hospitals Are Badly Flawed Harsh New Report Says | By Robert Pear | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/euro-braking-its-slide-rises-on-the-dollar.html | Euro Braking Its Slide Rises On the Dollar | By Jonathan Fuerbringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/baseball-yankees-notebook-commissioner-to-make-decision-on-strawberry.html | BASEBALL YANKEES NOTEBOOK Commissioner to Make Decision on Strawberry | By Gerald Eskenazi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/low-fat-s-lowered-expectations-procter-gamble-overestimates-america-s-olestra.html | Low Fats Lowered Expectations Procter Gamble Overestimates Americas Olestra Craving | By Dana Canedy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/business-travel-passengers-jetblue-will-be-able-watch-live-satellitetelevision.html | Business Travel Passengers on Jetblue will be able to watch live satellitetelevision programming from their seats | By Jane L Levere | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/woman-who-feared-genital-cutting-adapts-to-new-freedom.html | Woman Who Feared Genital Cutting Adapts to New Freedom | By Amy Waldman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/whitman-defends-state-police-finalist-criticized-for-role-in-terrorist-inquiry.html | Whitman Defends State Police Finalist Criticized for Role in Terrorist Inquiry | By David Kocieniewski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/stone-asset-fraud-case-widens.html | Stone Asset Fraud Case Widens | By Bridge News | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/kleinfeld-threatened-bridal-emporium-gets-new-owners.html | Kleinfeld Threatened Bridal Emporium Gets New Owners | By Kit R Roane | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/us/the-fine-print-the-tax-bills-when-lawmakers-look-homeward.html | THE FINE PRINT The Tax Bills When Lawmakers Look Homeward | By David E Rosenbaum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/golf-duval-woods-rushing-to-daylight.html | GOLF DuvalWoods Rushing to Daylight | By Richard Sandomir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/arthur-katz-91-the-maker-of-corgi-toy-cars-is-dead.html | Arthur Katz 91 the Maker Of Corgi Toy Cars Is Dead | By Laurence Zuckerman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/from-one-bookseller-matches-made-for-summer.html | From One Bookseller Matches Made for Summer | By Carla Cohen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/world/taiwan-s-new-doctrine-unintelligible-in-chinese.html | Taiwans New Doctrine Unintelligible in Chinese | By Seth Faison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/world-business-briefing-americas-loan-for-loewen.html | WORLD BUSINESS BRIEFING AMERICAS LOAN FOR LOEWEN | By Timothy Pritchard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/end-of-sales-tax-on-clothes-is-delayed-in-budget-talks.html | End of Sales Tax on Clothes Is Delayed in Budget Talks | By Richard PerezPena | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/in-case-you-wondered-giuliani-likes-baseball.html | In Case You Wondered Giuliani Likes Baseball | By David M Herszenhorn | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/summertime-and-the-facts-are-jumping.html | Summertime And the Facts Are Jumping | By Edwin McDowell | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/us/picking-and-packing-portobellos-now-with-a-union-contract.html | Picking and Packing Portobellos Now With a Union Contract | By Steven Greenhouse | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/arts/tv-notes.html | TV NOTES | By Lawrie Mifflin | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/world/israeli-tries-to-assure-arafat-on-west-bank-withdrawals.html | Israeli Tries to Assure Arafat On West Bank Withdrawals | By Jane Perlez | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/preparing-for-the-unforgiving-sky.html | Preparing for the Unforgiving Sky | By William Langewiesche | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/college-panel-wants-freshmen-eligible-in-basketball.html | COLLEGE Panel Wants Freshmen Eligible in Basketball | By Frank Litsky | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/baseball-with-ponson-going-distance-orioles-prevent-a-mets-sweep.html | BASEBALL With Ponson Going Distance Orioles Prevent a Mets Sweep | By Jason Diamos | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/us/cubans-now-choosing-smugglers-over-rafts.html | Cubans Now Choosing Smugglers Over Rafts | By Rick Bragg | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/finally-were-ready-to-cut-but-how.html | Finally Were Ready to Cut but How | By Martin Feldstein | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/world/20-hindus-slain-in-kashmir-apparently-by-muslim-insurgents.html | 20 Hindus Slain in Kashmir Apparently by Muslim Insurgents | By Barry Bearak | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/looking-for-a-camera-focus-on-the-point-and-shoots.html | Looking for a Camera Focus on the PointandShoots | By Marty Katz | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/the-markets-market-place-a-company-short-on-buzz-but-long-on-results.html | THE MARKETS Market Place A Company Short on Buzz but Long on Results | By Richard A Oppel Jr | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/ex-teacher-to-head-school-board-in-newark.html | ExTeacher To Head School Board In Newark | By Neil MacFarquhar | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/cycling-armstrong-using-head-as-well-as-feet-nears-ultimate-victory.html | CYCLING Armstrong Using Head as Well as Feet Nears Ultimate Victory | By Samuel Abt | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/and-even-ice-cube-size-counts.html | And Even IceCube Size Counts | By Amanda Hesser | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/for-a-thirsty-city-it-s-a-cocktail-summer.html | For a Thirsty City Its a Cocktail Summer | By Florence Fabricant | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| 1999-07-21 | https://www.nytimes.com/1999/07/21/books/words-that-make-the-miles-fly-by-even-in-traffic.html | Words That Make the Miles Fly By Even in Traffic | By Jan Benzel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/editorial-observer-hemingway-and-the-drama-of-the-writer-s-self.html | Editorial Observer Hemingway and the Drama of the Writers Self | By Verlyn Klinkenborg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/the-minimalist-another-side-of-eggplant.html | THE MINIMALIST Another Side Of Eggplant | By Mark Bittman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/us/organ-transplant-panel-urges-a-broad-sharing-of-livers.html | Organ Transplant Panel Urges a Broad Sharing of Livers | By Sheryl Gay Stolberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/movies/film-review-a-scandal-and-search-for-two-italian-siblings.html | FILM REVIEW A Scandal and Search For Two Italian Siblings | By Stephen Holden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/going-going-gone-tips-for-travelers-in-the-married-state.html | Going Going Gone Tips for Travelers In the Married State | By MaryLou Weisman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/world/the-empty-us-seat-at-mideast-talks-a-boon-for-all.html | The Empty US Seat at Mideast Talks A Boon for All | By John M Broder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/with-all-those-unseen-movies-this-is-no-time-to-rest.html | With All Those Unseen Movies This Is No Time to Rest | By Anita Gates | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/who-needs-to-get-away-when-manhattans-right-here.html | Who Needs to Get Away When Manhattans Right Here | By Ann Douglas | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/public-lives-drug-counselor-to-new-woodstock-crowd.html | PUBLIC LIVES Drug Counselor to New Woodstock Crowd | By Joyce Wadler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/the-chef-summer-herbs-a-search-for-perfection.html | THE CHEF Summer Herbs A Search for Perfection | By Waldy Malouf | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/baseball-on-further-review-5-umps-dont-want-to-resign.html | BASEBALL On Further Review 5 Umps Dont Want to Resign | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/world/kisii-journal-malaria-a-swamp-dweller-finds-a-hillier-home.html | Kisii Journal Malaria a Swamp Dweller Finds a Hillier Home | By Ian Fisher | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/from-california-toasty-mellow-nut-oils.html | From California Toasty Mellow Nut Oils | By Florence Fabricant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/a-summit-in-central-park-boulder-gives-climbers-a-taste-of-the-mountain.html | A Summit in Central Park Boulder Gives Climbers a Taste of the Mountain | By Christopher S Wren | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/what-the-fashionistas-choose-to-fold-pack-and-carry.html | What the Fashionistas Choose to Fold Pack and Carry | By Ruth La Ferla | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/7-charged-in-drug-scheme-said-to-use-hasidic-couriers.html | 7 Charged in Drug Scheme Said to Use Hasidic Couriers | By Christopher S Wren | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-21 | https://www.nytimes.com/1999/07/21/theater/theater-review-the-times-are-a-changin-the-songs-are-the-same.html | THEATER REVIEW The Times Are AChangin The Songs Are the Same | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/genentech-s-shares-surge-31-as-roche-holdings-sells-stake.html | Genentechs Shares Surge 31 As Roche Holdings Sells Stake | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/international-business-trade-deficit-set-a-record-during-may.html | INTERNATIONAL BUSINESS Trade Deficit Set a Record During May | By David E Sanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/the-media-business-advertising-addenda-accounts-703850.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/us/gop-leaders-try-to-stem-a-revolt-over-big-tax-cut.html | GOP LEADERS TRY TO STEM A REVOLT OVER BIG TAX CUT | By Richard W Stevenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/world/russia-frees-journalist-who-exposed-nuclear-dumping.html | Russia Frees Journalist Who Exposed Nuclear Dumping | By Michael R Gordon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/the-media-business-advertising-addenda-hallmark-cards-expands-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hallmark Cards Expands Roster | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/theater/theater-review-a-lot-of-degradation-and-a-little-bit-of-humor.html | THEATER REVIEW A Lot of Degradation and a Little Bit of Humor | By Wilborn Hampton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/the-markets-stocks-bonds-nasdaq-plunge-of-3.5-leads-broad-retreat.html | THE MARKETS STOCKS  BONDS Nasdaq Plunge Of 35 Leads Broad Retreat | By Kenneth N Gilpin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/by-the-book-sweet-desserts-no-ordeal.html | BY THE BOOK Sweet Desserts No Ordeal | By Amanda Hesser | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/us/maneuver-by-kennedy-s-plane-suggests-he-was-disoriented.html | Maneuver by Kennedys Plane Suggests He Was Disoriented | By Mike Allen With Matthew L Wald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/the-media-business-advertising-addenda-american-honda-cuts-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Honda Cuts 2 Agencies | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/arts/dance-review-a-lunch-of-fish-elephant-and-achoo.html | DANCE REVIEW A Lunch Of Fish Elephant And Achoo | By Jack Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/business/world-business-briefing-americas-ford-gets-reduced-incentives.html | WORLD BUSINESS BRIEFING AMERICAS FORD GETS REDUCED INCENTIVES | By Simon Romero | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/going-going-gone-a-letter-from-home-for-the-fun-impaired.html | Going Going Gone A Letter From Home For the FunImpaired | By Natalie Angier | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/nun-opens-vatican-doors-to-the-net.html | Nun Opens Vatican Doors to the Net | By John Tagliabue | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/company-news-cb-richard-ellis-to-reorganize-businesses-and-cut-jobs.html | COMPANY NEWS CB RICHARD ELLIS TO REORGANIZE BUSINESSES AND CUT JOBS | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/arts/arts-abroad-art-from-closed-museum-gets-new-chance-to-be-seen.html | ARTS ABROAD Art From Closed Museum Gets New Chance to Be Seen | By Julia Preston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/arts/music-review-maximum-applause-for-a-minimalist.html | MUSIC REVIEW Maximum Applause for a Minimalist | By Anthony Tommasini | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/cycling-armstrong-is-engulfed-by-a-frenzy-over-salve.html | CYCLING Armstrong Is Engulfed by a Frenzy Over Salve | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/world-business-briefing-americas-zinc-strike-averted.html | WORLD BUSINESS BRIEFING AMERICAS ZINC STRIKE AVERTED | By Timothy Pritchard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/world/peace-stirs-in-congo-so-does-political-ambition.html | Peace Stirs in Congo So Does Political Ambition | By Norimitsu Onishi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/state-of-the-art-cooking-up-books-at-home.html | STATE OF THE ART Cooking Up Books At Home | By Peter H Lewis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/us/study-cites-risks-for-women-under-50-with-heart-attacks.html | Study Cites Risks for Women Under 50 With Heart Attacks | By Denise Grady | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/personal-shopper-modular-solutions-in-a-world-without-closets.html | PERSONAL SHOPPER Modular Solutions in a World Without Closets | By Marianne Rohrlich | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/the-big-city-public-price-for-the-loss-of-a-kennedy.html | The Big City Public Price For the Loss Of a Kennedy | By John Tierney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/pro-basketball-kidney-failure-imperils-career-of-spurs-elliott.html | PRO BASKETBALL Kidney Failure Imperils Career of Spurs Elliott | By Mike Wise | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/plus-empire-state-games-after-22-years-event-heads-to-long-island.html | PLUS EMPIRE STATE GAMES After 22 Years Event Heads to Long Island | By Jerry Brewer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/actor-resumes-role-after-ordeal.html | Actor Resumes Role After Ordeal | By Dinitia Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/world-business-briefing-europe-bottom-in-british-rates.html | WORLD BUSINESS BRIEFING EUROPE BOTTOM IN BRITISH RATES | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/rebels-without-a-cause.html | Rebels Without a Cause | By David Brooks | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Gerry Mullany | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/new-police-drug-policy-takes-on-hemp-oil.html | New Police Drug Policy Takes On Hemp Oil | By Michael Cooper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/sports-of-the-times-boggs-stays-well-ahead-of-the-curve.html | Sports of The Times Boggs Stays Well Ahead Of the Curve | By Harvey Araton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/2-internet-companies-have-solid-quarter.html | 2 Internet Companies Have Solid Quarter | By Saul Hansell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/us/government-seeks-an-ad-ban-and-label-warning-for-cigars.html | Government Seeks an Ad Ban and Label Warning for Cigars | By Stephen Labaton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/us/clinton-mistily-recalls-kennedy-s-white-house-visit.html | Clinton Mistily Recalls Kennedys White House Visit | By Katharine Q Seelye | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/library-photography-then-and-now-imaging-from-daguerreotypes-to-satellites.html | LIBRARYPHOTOGRAPHY THEN AND NOW Imaging From Daguerreotypes to Satellites | By Tom Vanderbilt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/world/house-votes-1.4-billion-for-embassy-security-senate-may-balk.html | House Votes 14 Billion for Embassy Security Senate May Balk | By Philip Shenon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/the-markets-market-place-merger-deal-with-plenty-of-intrigue.html | THE MARKETS Market Place Merger Deal With Plenty Of Intrigue | By Seth Schiesel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/cycling-after-the-pyrenees-it-s-all-downhill-as-armstrong-coasts.html | CYCLING After the Pyrenees Its All Downhill As Armstrong Coasts | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/fidelity-joins-with-schwab-in-electronic-stock-trading.html | Fidelity Joins With Schwab In Electronic Stock Trading | By Edward Wyatt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/world/belgrade-presents-schedule-for-reservists-back-pay.html | Belgrade Presents Schedule For Reservists Back Pay | By Steven Erlanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/world/barak-on-europe-s-role.html | Barak on Europes Role | By Warren Hoge | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/i-link-therefore-i-am-a-web-intellectual-s-diary.html | I Link Therefore I Am a Web Intellectuals Diary | By Katie Hafner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/apple-offers-imac-s-laptop-offspring-the-ibook.html | Apple Offers iMacs Laptop Offspring the iBook | By Steve Lohr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/pattern-cited-in-missed-signs-of-child-abuse.html | Pattern Cited in Missed Signs of Child Abuse | By Nina Bernstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/currents-tableware-pottery-to-perk-up-a-still-life.html | CURRENTS TABLEWARE Pottery to Perk Up a Still Life | By Barbara Flanagan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/news-watch-wraparound-sight-and-sound-you-can-wear-on-your-head.html | NEWS WATCH Wraparound Sight and Sound You Can Wear on Your Head | By Peter Wayner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/public-lives-steady-eddie-cox-the-discreet-son-in-law.html | PUBLIC LIVES Steady Eddie Cox the Discreet SoninLaw | By Jan Hoffman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/currents-music-architectural-compositions.html | CURRENTS MUSIC Architectural Compositions | By Barbara Flanagan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/world/canada-seizes-chinese-boat-smuggling-in-100-immigrants.html | Canada Seizes Chinese Boat Smuggling In 100 Immigrants | By Anthony Depalma | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/baseball-baseball-prepared-to-accept-umps-resignations.html | BASEBALL Baseball Prepared to Accept Umps Resignations | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/woodstock-arrives-and-mood-is-mellow.html | Woodstock Arrives And Mood Is Mellow | By Paul Zielbauer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/in-e-mail-many-ways-to-say-goodbye.html | In EMail Many Ways to Say Goodbye | By Tina Kelley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/living-the-8-bit-dream-in-a-32-bit-world.html | Living the 8Bit Dream in a 32Bit World | By Jennifer 8 Lee | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/us/for-senator-and-nephew-an-especially-close-link.html | For Senator and Nephew An Especially Close Link | By Adam Clymer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/economic-scene-cream-labor-market-s-churn-why-job-losses-are-rising-amid-job.html | Economic Scene Cream in Labor Markets Churn Why Job Losses Are Rising Amid Job Hunters Nirvana | By Michael M Weinstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/arts/an-artist-whose-creations-live-out-among-the-people.html | An Artist Whose Creations Live Out Among the People | By Estella Duran | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/us/political-briefing-women-to-the-rescue-of-elizabeth-dole.html | Political Briefing Women to the Rescue Of Elizabeth Dole | By B Drummond Ayres Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/us/political-briefing-a-run-for-the-senate-or-a-brawl-for-it.html | Political Briefing A Run for the Senate Or a Brawl for It | By B Drummond Ayres Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/johnson-johnson-to-acquire-centocor.html | Johnson  Johnson to Acquire Centocor | By David J Morrow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/world/spying-furor-brings-vote-in-senate-for-new-unit.html | Spying Furor Brings Vote In Senate For New Unit | By Eric Schmitt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/sports-of-the-times-hodgepodge-agenda-an-ncaa-evasion.html | Sports of The Times Hodgepodge Agenda An NCAA Evasion | By William C Rhoden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/baseball-it-takes-just-one-and-jeter-hits-it-out.html | BASEBALL It Takes Just One And Jeter Hits It Out | By Gerald Eskenazi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-22 | https://www.nytimes.com/1999/07/22/arts/pop-review-want-new-technologies-heres-the-latest-model.html | POP REVIEW Want New Technologies Heres the Latest Model | By Ann Powers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/bank-dips-its-toe-south-bronx-commerce-gingerly-follows-housing-ex-wasteland.html | Bank Dips Its Toe in South Bronx Commerce Gingerly Follows Housing in ExWasteland | By Amy Waldman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/essay-the-cherubic-commando.html | Essay The Cherubic Commando | By William Safire | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/baseball-for-henderson-no-place-like-home.html | BASEBALL For Henderson No Place Like Home | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/what-s-next-mind-over-matter-a-computer-makes-it-work.html | WHATS NEXT Mind Over Matter A Computer Makes It Work | By Sara Robinson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/let-s-not-get-too-wired.html | Lets Not Get Too Wired | By Edward Tenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/council-votes-big-raises-for-top-officials.html | Council Votes Big Raises for Top Officials | By David M Herszenhorn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/us/bodies-from-kennedy-crash-are-found.html | Bodies From Kennedy Crash Are Found | By Mike Allen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/under-pressure-council-votes-to-build-water-plant-under-bronx-golf-course.html | Under Pressure Council Votes to Build Water Plant Under Bronx Golf Course | By Amy Waldman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/kodak-plans-more-job-cuts-but-posts-profit-for-quarter.html | Kodak Plans More Job Cuts But Posts Profit for Quarter | By Claudia H Deutsch | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/international-business-regulators-seize-documents-from-coca-cola-in-europe.html | INTERNATIONAL BUSINESS Regulators Seize Documents From CocaCola in Europe | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/international-business-the-casino-effect-in-asian-stock-markets.html | INTERNATIONAL BUSINESS The Casino Effect in Asian Stock Markets | By Wayne Arnold | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/the-media-business-advertising-addenda-a-new-agency-opens-in-oregon.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Agency Opens in Oregon | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/a-bulb-with-a-dark-side.html | A Bulb With a Dark Side | By Matthew L Wald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/horse-racing-notebook-fillies-on-collision-course.html | HORSE RACING NOTEBOOK Fillies on Collision Course | By Joseph Durso | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/books/making-books-stumping-at-the-bookshelf.html | MAKING BOOKS Stumping At the Bookshelf | By Martin Arnold | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/us/concessions-by-gop-leaders-breathe-life-into-tax-cut-plan.html | Concessions by GOP Leaders Breathe Life Into TaxCut Plan | By Richard W Stevenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/currents-a-home-for-towels-more-than-meets-the-eye.html | CURRENTS A HOME FOR TOWELS More Than Meets the Eye | By Barbara Flanagan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-22 | https://www.nytimes.com/1999/07/22/us/at-news-conference-clinton-takes-on-all-comers-and-denies-he-is-winding-down.html | At News Conference Clinton Takes On All Comers and Denies He Is Winding Down | By John M Broder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/currents-a-table-by-way-of-e-mc2.html | CURRENTS A Table By Way Of E  mc2 | By Barbara Flanagan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/reports-on-kennedy-dream-home-are-false.html | Reports On Kennedy Dream Home Are False | By Richard Weizel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/baseball-it-s-a-daily-production-for-ramirez.html | BASEBALL Its a Daily Production for Ramirez | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/news-watch-from-3com-a-new-palm-pilot-priced-for-the-limited-budget.html | NEWS WATCH From 3Com a New Palm Pilot Priced for the Limited Budget | By Stephen C Miller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/arts/festival-review-choreographic-villages-from-around-the-globe.html | FESTIVAL REVIEW Choreographic Villages From Around the Globe | By Jennifer Dunning | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/us/gm-admits-brake-flaws-after-inquiry.html | GM Admits Brake Flaws After Inquiry | By Keith Bradsher | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/company-news-cendant-plans-to-shed-several-businesses-this-year.html | COMPANY NEWS CENDANT PLANS TO SHED SEVERAL BUSINESSES THIS YEAR | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/us/limits-on-power-and-zeal-hamper-firearms-agency.html | Limits on Power and Zeal Hamper Firearms Agency | By Fox Butterfield | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/silicon-valleys-own-work-threatens-its-domination.html | Silicon Valleys Own Work Threatens Its Domination | By John Markoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/to-start-a-day-at-the-desktop-a-chance-to-smile-and-play.html | To Start a Day at the Desktop A Chance to Smile and Play | By Jeroen van Bergeijk | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/track-and-field-deception-in-marathon-has-race-officials-seeing-double.html | TRACK AND FIELD Deception in Marathon Has Race Officials Seeing Double | By Donald G McNeil Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/baseball-with-reed-on-mound-the-mets-move-up.html | BASEBALL With Reed On Mound The Mets Move Up | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/world/china-said-to-prepare-ban-on-sect-protests-go-on.html | China Said to Prepare Ban on Sect Protests Go On | By Mark Landler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/in-seeking-firearms-deal-spitzer-may-set-standard.html | In Seeking Firearms Deal Spitzer May Set Standard | By Barry Meier | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/us/ludwik-gross-a-trailblazer-in-cancer-research-dies-at-94.html | Ludwik Gross a Trailblazer in Cancer Research Dies at 94 | By Lawrence K Altman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/world/mahaheng-amatsho-journal-seer-s-life-win-a-few-lose-a-few-take-an-aspirin.html | Mahaheng Amatsho Journal Seers Life Win a Few Lose a Few Take an Aspirin | By Donald G McNeil Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-22 | https://www.nytimes.com/1999/07/22/us/price-soars-but-hefty-copter-may-not.html | Price Soars but Hefty Copter May Not | By Tim Weiner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/investment-in-webhire.html | Investment in Webhire | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/expeditions-an-english-palace-that-holds-an-art-deco-dream.html | EXPEDITIONS An English Palace That Holds an Art Deco Dream | By June Ducas | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/us/pentagon-misused-millions-in-funds-house-panel-says.html | PENTAGON MISUSED MILLIONS IN FUNDS HOUSE PANEL SAYS | By Tim Weiner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/track-and-field-oerter-63-is-winning-the-duel-with-aging.html | TRACK AND FIELD Oerter 63 Is Winning The Duel With Aging | By Frank Litsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/arts/music-review-an-imaginary-church-created-in-a-real-one.html | MUSIC REVIEW An Imaginary Church Created in a Real One | By Paul Griffiths | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/a-summer-camp-in-harmony.html | A Summer Camp in Harmony | By Nina Siegal | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/boxing-notebook-briggs-adds-a-corner-man-but-will-it-matter.html | BOXING NOTEBOOK Briggs Adds a Corner Man but Will It Matter | By Timothy W Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/news-watch-apple-shrinks-its-imac-to-size-of-a-notebook.html | NEWS WATCH Apple Shrinks Its iMac To Size of a Notebook | By Peter H Lewis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/design-notebook-footprints-in-the-sand-from-the-60-s.html | DESIGN NOTEBOOK Footprints in the Sand From the 60s | By Philip Nobel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/currents-landscaping-with-trees-like-these-who-needs-acorns.html | CURRENTS LANDSCAPING With Trees Like These Who Needs Acorns | By Barbara Flanagan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/currents-photography-two-views-of-a-changing-vision.html | CURRENTS PHOTOGRAPHY Two Views of a Changing Vision | By Barbara Flanagan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/world/north-korea-ignoring-warnings-proceeds-with-plans-to-test-fire-missile.html | North Korea Ignoring Warnings Proceeds With Plans to TestFire Missile | By Calvin Sims | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/at-home-with-melissa-bank-so-familiar-so-private.html | AT HOME WITH MELISSA BANK So Familiar So Private | By Julie V Iovine | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/world/runaway-banks-without-brakes-mexico-s-71-billion-lesson.html | Runaway Banks Without Brakes Mexicos 71 Billion Lesson | By Julia Preston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/the-media-business-advertising-addenda-lowe-wins-part-of-iplanet-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Wins Part Of iPlanet Account | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/the-media-business-advertising-addenda-accounts-721646.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/productivity-attachments-are-full-cents-of-surprises.html | PRODUCTIVITY Attachments  Are Full cents of Surprises | By Lisa Guernsey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/news-watch-journalists-memoir-chronicles-40-years-of-covering.html | NEWS WATCH Journalists Memoir Chronicles 40 Years of Covering Civil Rights | By Sandy Byers Harvin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/us/cruise-line-pleads-guilty-to-dumping-of-chemicals.html | Cruise Line Pleads Guilty To Dumping of Chemicals | By Matthew L Wald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/nassau-county-is-late-to-pay-social-services.html | Nassau County Is Late to Pay Social Services | By David M Halbfinger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/beachcombing-with-andrew-geller-in-search-of-fun-among-the-dunes.html | BEACHCOMBING WITH ANDREW GELLER In Search of Fun Among the Dunes | By Alastair Gordon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/world/world-briefing.html | WORLD BRIEFING | Compiled by Joseph R Gregory | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/news-watch-novel-heart-rate-monitor-bra-shows-potential-as-a-lifesaver.html | NEWS WATCH Novel HeartRateMonitor Bra Shows Potential as a Lifesaver | By Jd Biersdorfer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/currents-hampton-fields-flowers.html | CURRENTS Hampton Fields Flowers | By Florence Fabricant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/david-ogilvy-88-father-of-soft-sell-in-advertising-dies.html | David Ogilvy 88 Father of Soft Sell In Advertising Dies | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/game-theory-fighters-customizable-for-combat.html | GAME THEORY Fighters Customizable for Combat | By J C Herz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/world/orthodox-bishop-in-russia-accused-of-corruption-is-removed.html | Orthodox Bishop in Russia Accused of Corruption Is Removed | By Michael R Gordon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/the-media-business-profit-up-6-at-times-mirror-2-rise-at-los-angeles-times.html | THE MEDIA BUSINESS Profit Up 6 at Times Mirror 2 Rise at Los Angeles Times | By Felicity Barringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/the-media-business-advertising-shape-beer-come-beverage-packaging-gets-more-emphasis.html | THE MEDIA BUSINESS ADVERTISING Shape of beer to come Beverage packaging gets more emphasis | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/arts/bridge-youth-is-blessed-with-stamina-age-has-the-wiles.html | BRIDGE Youth Is Blessed With Stamina Age Has the Wiles | By Alan Truscott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/guessing-who-is-on-line.html | Guessing Who Is on Line | By Katie Hafner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/us/john-steelman-99-from-riding-the-rails-to-top-truman-aide.html | John Steelman 99 From Riding the Rails to Top Truman Aide | By Nick Ravo | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/vulcan-ventures-withdraws-from-planned-investment-in-datek.html | Vulcan Ventures Withdraws From Planned Investment in Datek | By David Barboza | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/q-a-making-a-mac-do-windows.html | Q  A Making a Mac Do Windows | By J D Biersdorfer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/arts/bringing-an-alien-and-a-robot-to-life-the-gestation-of-the-simpsons-heirs.html | Bringing an Alien And a Robot to Life The Gestation of the Simpsons Heirs | By James Sterngold | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/ups-going-public-and-its-employees-hope-for-windfall.html | UPS Going Public And Its Employees Hope for Windfall | By By Laurence Zuckerman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/world/us-cancels-military-aides-visit-to-taiwan.html | US Cancels Military Aides Visit to Taiwan | By Philip Shenon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/arts/daniel-h-h-ingalls-83-sanskrit-scholar-and-harvard-professor.html | Daniel H H Ingalls 83 Sanskrit Scholar and Harvard Professor | By Eric Pace | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/screen-grab-fearful-symmetry-now-in-pixels-bright.html | SCREEN GRAB Fearful Symmetry Now in Pixels Bright | By Sally McGrane | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/news-watch-a-new-place-on-the-internet-to-explore-space-s-wonders.html | NEWS WATCH A New Place on the Internet To Explore Spaces Wonders | By Stephen C Miller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/us/a-speaker-under-pressure-beseeches-his-party-s-members.html | A Speaker Under Pressure Beseeches His Partys Members | By Alison Mitchell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/small-gestures-of-grief-for-a-young-man-larger-than-life.html | Small Gestures of Grief for a Young Man Larger Than Life | By Jane Gross | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/world-business-briefing-europe-ireland-employment-booms.html | WORLD BUSINESS BRIEFING EUROPE IRELAND EMPLOYMENT BOOMS | By James F Clarity | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/books/books-of-the-times-the-last-20-years-of-a-larger-than-life-figure.html | BOOKS OF THE TIMES The Last 20 Years of a LargerThanLife Figure | By Christopher LehmannHaupt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/world/un-says-it-s-nato-that-lags-in-kosovo.html | UN Says Its NATO That Lags in Kosovo | By Judith Miller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/business/world-business-briefing-americas-canadian-pacific-cuts.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN PACIFIC CUTS | By Timothy Pritchard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/track-and-field-in-paris-jones-cruises-and-greene-is-tested.html | TRACK AND FIELD In Paris Jones Cruises And Greene Is Tested | By Christopher Clarey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/22/business/trace-international-files-for-bankruptcy.html | Trace International Files for Bankruptcy | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/us/republicans-pass-big-tax-cut-to-set-stage-for-debate.html | REPUBLICANS PASS BIG TAX CUT TO SET STAGE FOR DEBATE | By Richard W Stevenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/anne-woolliams-72-teacher-and-a-leader-of-stuttgart-ballet.html | Anne Woolliams 72 Teacher And a Leader of Stuttgart Ballet | By Anna Kisselgoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/sec-settles-4-cases-offering-free-stock.html | SEC Settles 4 Cases Offering Free Stock | By Edward Wyatt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/horse-racing-dreams-gallore-making-a-run-at-the-star-fillies.html | HORSE RACING Dreams Gallore Making a Run at the Star Fillies | By Joseph Durso | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/world/let-s-slow-down-on-holbrooke-s-case-lott-says.html | Lets Slow Down on Holbrookes Case Lott Says | By Philip Shenon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/us-indicts-15-in-brokerage-firm-fraud-case.html | US Indicts 15 in Brokerage Firm Fraud Case | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/basketball-an-international-cast-has-nets-thinking-big.html | BASKETBALL An International Cast Has Nets Thinking Big | By Chris Broussard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/it-s-hard-to-keep-executives-at-at-t.html | Its Hard to Keep Executives at ATT | By Seth Schiesel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/us/us-proposes-rules-to-better-treatment-with-methadone.html | US Proposes Rules to Better Treatment With Methadone | By Christopher S Wren | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/film-review-the-adventures-of-a-justice-seeking-gizmo.html | FILM REVIEW The Adventures of a JusticeSeeking Gizmo | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/art-in-review-artist-in-the-marketplace-19th-annual-exhibition.html | ART IN REVIEW Artist in the Marketplace 19th Annual Exhibition | By Holland Cotter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/the-kennedy-curse-and-other-myths.html | The Kennedy Curse and Other Myths | By Theodore C Sorensen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/art-in-review-persuasion.html | ART IN REVIEW Persuasion | By Grace Glueck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/adirondack-vistas-in-the-artist-s-eye-and-in-the-visitor-s.html | Adirondack Vistas In the Artists Eye And in the Visitors | By Judith H Dobrzynski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/film-review-pretty-is-as-pretty-does-and-what-it-does-is-not-pretty.html | FILM REVIEW Pretty Is as Pretty Does and What It Does Is Not Pretty | By Janet Maslin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/sports-of-the-times-lt-gladly-a-guinea-pig-for-his-kids.html | Sports of The Times LT Gladly a Guinea Pig for His Kids | By Dave Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/art-in-review-7-women-7-years-later.html | ART IN REVIEW 7 Women 7 Years Later | By Ken Johnson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/art-in-review-barbara-chase-riboud.html | ART IN REVIEW Barbara ChaseRiboud | By Roberta Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/film-review-where-life-is-brutal-humiliation-becomes-sport.html | FILM REVIEW Where Life Is Brutal Humiliation Becomes Sport | By Stephen Holden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/photography-review-the-night-side-of-black-and-white.html | PHOTOGRAPHY REVIEW The Night Side of Black and White | By Sarah Boxer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/world/taiwan-s-president-declines-to-soften-his-new-doctrine.html | Taiwans President Declines To Soften His New Doctrine | By Seth Faison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/us/kennedy-burial-public-feelings-deep-grief-even-when-their-cause-surpasses.html | THE KENNEDY BURIAL THE PUBLIC Feelings of Deep Grief Even When Their Cause Surpasses Understanding | By Carey Goldberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/cabaret-review-musical-memories-in-understated-style.html | CABARET REVIEW Musical Memories in Understated Style | By Stephen Holden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/public-lives-refugee-has-racquet-and-a-plan-to-return.html | PUBLIC LIVES Refugee Has Racquet and a Plan to Return | By Joyce Wadler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/baseball-hershiser-s-200th-keeps-mets-rolling.html | BASEBALL Hershisers 200th Keeps Mets Rolling | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/world/world-briefing.html | WORLD BRIEFING | Compiled By Terence Neilan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/basketball-weis-shows-some-flair-but-needs-work.html | BASKETBALL Weis Shows Some Flair but Needs Work | By Mike Wise | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/nyc-matinee-days-the-madness-is-curable.html | NYC Matinee Days The Madness Is Curable | By Clyde Haberman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/trudi-schoop-95-pioneer-in-therapy-using-dance.html | Trudi Schoop 95 Pioneer In Therapy Using Dance | By Jack Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/us/budget-office-says-clinton-underestimated-cost-of-drug-plan.html | Budget Office Says Clinton Underestimated Cost of Drug Plan | By Robert Pear | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/world/former-army-chief-denounces-milosevic.html | Former Army Chief Denounces Milosevic | By Steven Erlanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/world-business-briefing-world-trade-brazil-on-line-banking.html | WORLD BUSINESS BRIEFING WORLD TRADE BRAZIL ONLINE BANKING | By Simon Romero | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/world/pilot-of-packed-japanese-airliner-dies-after-subduing-hijacker.html | Pilot of Packed Japanese Airliner Dies After Subduing Hijacker | By Nicholas D Kristof | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/us/the-kennedy-burial-the-mourners-pipers-and-tears-at-a-memorial-service.html | THE KENNEDY BURIAL THE MOURNERS Pipers and Tears at a Memorial Service | By Andrew Jacobs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/fed-chief-warns-about-stocks-and-tax-cuts.html | Fed Chief Warns About Stocks and Tax Cuts | By David E Sanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/baseball-after-some-setbacks-rivera-rights-himself.html | BASEBALL After Some Setbacks Rivera Rights Himself | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/foreign-affairs-tick-tock-tick.html | Foreign Affairs Tick Tock Tick | By Thomas L Friedman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/baseball-powerful-indians-limp-into-yankee-stadium.html | BASEBALL Powerful Indians Limp Into Yankee Stadium | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/compaq-selects-little-known-insider-to-take-company-helm.html | Compaq Selects LittleKnown Insider to Take Company Helm | By Saul Hansell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/world/europe-rides-bumpy-computer-road-to-year-2000.html | Europe Rides Bumpy Computer Road to Year 2000 | By Edmund L Andrews | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/us/hastert-triumphs-but-faces-a-long-high-stakes-negotiation.html | Hastert Triumphs but Faces a Long HighStakes Negotiation | By Alison Mitchell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/world/aide-says-barak-accepts-syrian-formula-to-resume-talks.html | Aide Says Barak Accepts Syrian Formula to Resume Talks | By Joel Greenberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/setting-her-own-precedents-hewlett-s-chief-prefers-the-path-less-traveled.html | Setting Her Own Precedents Hewletts Chief Prefers the Path Less Traveled | By Steve Lohr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/us/the-battle-for-the-berkeley-airwaves-rages-on.html | The Battle for the Berkeley Airwaves Rages On | By Evelyn Nieves | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/us/cities-turn-to-us-gun-tracing-data-for-legal-assault-on-industry.html | Cities Turn to US GunTracing Data for Legal Assault on Industry | By Barry Meier | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/in-a-coup-for-cable-hbo-s-sopranos-receives-16-emmy-nominations.html | In a Coup for Cable HBOs Sopranos Receives 16 Emmy Nominations | By Lawrie Mifflin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/album-of-the-week.html | Album of the Week | By Ben Ratliff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/art-in-review-mozart-on-television-new-painting-from-germany.html | ART IN REVIEW Mozart on Television New Painting From Germany | By Grace Glueck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/international-business-clinton-aides-seek-alternatives-imf-sale-some-gold.html | INTERNATIONAL BUSINESS Clinton Aides Seek Alternatives To an IMF Sale of Some Gold | By David E Sanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/agency-head-defends-effort-for-children.html | Agency Head Defends Effort For Children | By Nina Bernstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/markets-market-place-it-s-magic-aetna-buys-prudential-health-care-for-1-billion.html | THE MARKETS Market Place Its magic Aetna buys Prudential Health Care for 1 billion and analysts say gets it for nothing | By Milt Freudenheim | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/residential-real-estate-large-luxury-condominiums-sell-steadily-east-side-tower.html | Residential Real Estate Large Luxury Condominiums Sell Steadily at East Side Tower | By Rachelle Garbarine | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/cycling-weary-riders-sprint-to-finish-with-the-end-in-sight.html | CYCLING Weary Riders Sprint to Finish With the End in Sight | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/film-review-the-night-is-young-but-full-of-detours.html | FILM REVIEW The Night Is Young but Full of Detours | By Janet Maslin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/film-review-a-tale-of-angst-and-a-girl-with-the-devil-in-her-head.html | FILM REVIEW A Tale of Angst and a Girl With the Devil in Her Head | By Janet Maslin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/theater-review-window-shopping-is-it-mr-right-or-just-mr-raw.html | THEATER REVIEW WindowShopping Is It Mr Right or Just Mr Raw | By Anita Gates | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/us/lawmakers-pass-bill-on-money-for-military.html | Lawmakers Pass Bill On Money For Military | By Tim Weiner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/us/promise-found-in-alternative-to-vaccine-barred-for-babies.html | Promise Found In Alternative To Vaccine Barred for Babies | By Lawrence K Altman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/us/after-delays-shuttle-lifts-off-with-first-female-commander.html | After Delays Shuttle Lifts Off With First Female Commander | By Beth Dickey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/us/17-companies-were-big-sites-of-bush-giving.html | 17 Companies Were Big Sites of Bush Giving | By Don van Natta Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/media-business-advertising-blitz-new-media-helps-old-media-foil-forecasts-doom.html | THE MEDIA BUSINESS ADVERTISING A blitz by new media helps old media foil forecasts of doom | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/us-is-said-to-investigate-datek-trading.html | US Is Said To Investigate Datek Trading | By Gretchen Morgenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/educator-s-bonus-hinges-on-test-scores.html | Educators Bonus Hinges on Test Scores | By Maria Newman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/at-the-movies.html | AT THE MOVIES | By James Sterngold | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/lincoln-center-festival-review-a-youth-of-80-kicks-up-his-heels.html | LINCOLN CENTER FESTIVAL REVIEW A Youth Of 80 Kicks Up His Heels | By Anna Kisselgoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/us/gimmick-eased-passage-of-tax-bill.html | Gimmick Eased Passage Of Tax Bill | By David E Rosenbaum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/world/china-steps-up-its-drive-to-halt-dissident-sect.html | China Steps Up Its Drive to Halt Dissident Sect | By Mark Landler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-23 | https://www.nytimes.com/1999/07/23/world/tardy-kosovo-rebels-force-extension-of-arms-deadline.html | Tardy Kosovo Rebels Force Extension of Arms Deadline | By Chris Hedges | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/design-review-yield-to-innovation-ahead-a-fleet-of-democratic-dreams-on-wheels.html | DESIGN REVIEW Yield to Innovation Ahead A Fleet of Democratic Dreams on Wheels | By Roberta Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/loved-abandoned-sold-safe-deposit-auctions-mysteries-up-for-bid-auctions-safe.html | Loved Abandoned Sold SafeDeposit Auctions Mysteries Up for Bid at Auctions of Safe Deposit Items | By Robin Pogrebin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/weekend-excursion-an-island-loved-for-what-it-doesn-t-have.html | WEEKEND EXCURSION An Island Loved for What It Doesnt Have | By Barbara Strauch | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/world/cia-says-chinese-embassy-bombing-resulted-from-its-sole-attempt-to-pick-targets.html | CIA Says Chinese Embassy Bombing Resulted From Its Sole Attempt to Pick Targets | By Eric Schmitt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/break-in-logjam-on-albany-budget.html | BREAK IN LOGJAM ON ALBANY BUDGET | By Raymond Hernandez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/court-ruling-favors-2-who-left-baby-outside.html | Court Ruling Favors 2 Who Left Baby Outside | By David Rohde | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/ernst-young-gets-breaks-to-stay-in-new-york-city.html | Ernst  Young Gets Breaks To Stay in New York City | By Charles V Bagli | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/antiques-predicting-a-defining-moment.html | ANTIQUES Predicting A Defining Moment | By Wendy Moonan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/international-business-ford-workers-in-brazil-strike-over-shift-of-plant.html | INTERNATIONAL BUSINESS Ford Workers in Brazil Strike Over Shift of Plant | By Simon Romero | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/books/my-city-crossing-to-the-great-beyond-via-the-brooklyn-bridge.html | MY CITY Crossing to the Great Beyond via the Brooklyn Bridge | By Judith Dunford | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/paul-flato-jeweler-to-stars-on-screen-and-off-dies-at-98.html | Paul Flato Jeweler to Stars On Screen and Off Dies at 98 | By Enid Nemy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/us/critics-catch-up-to-a-21st-century-jet.html | Critics Catch Up to a 21stCentury Jet | By Elizabeth Becker | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/lincoln-center-festival-review-lyrical-lapses-old-truths-crumbling-irish-family.html | LINCOLN CENTER FESTIVAL REVIEW Lyrical Lapses in Old Truths In a Crumbling Irish Family | By Ben Brantley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/baseball-after-a-so-so-outing-pettitte-still-on-the-block.html | BASEBALL After a SoSo Outing Pettitte Still on the Block | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/trustees-anoint-cuny-chief-with-a-pledge-not-to-meddle.html | Trustees Anoint CUNY Chief With a Pledge Not to Meddle | By Karen W Arenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/microsoft-tells-analysts-the-future-is-good-sort-of.html | Microsoft Tells Analysts The Future Is Good Sort Of | | By John Markoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/world-business-briefing-world-trade-india-criticizes-duties.html | WORLD BUSINESS BRIEFING WORLD TRADE INDIA CRITICIZES DUTIES | | By P J Anthony | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/us/starr-set-to-speak-at-a-conservative-fund-raiser.html | Starr Set to Speak at a Conservative FundRaiser | | By Neil A Lewis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/international-business-pepsi-acknowledges-role-putting-coca-cola-under-inquiry.html | INTERNATIONAL BUSINESS Pepsi Acknowledges Role in Putting CocaCola Under Inquiry | | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/heinz-selling-its-weight-watchers-unit.html | Heinz Selling Its Weight Watchers Unit | | By Sholnn Freeman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/company-news-cbs-to-exchange-advertising-for-20-stake-in-rxcom.html | COMPANY NEWS CBS TO EXCHANGE ADVERTISING FOR 20 STAKE IN RXCOM | | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/pedophile-pleads-guilty-to-molesting-a-teen-ager.html | Pedophile Pleads Guilty To Molesting a TeenAger | | By Robert Hanley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/giuliani-panel-asked-to-consider-40-changes-to-the-city-charter.html | Giuliani Panel Asked to Consider 40 Changes to the City Charter | | By Abby Goodnough | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/home-video-a-new-outlet-for-indie-films.html | HOME VIDEO A New Outlet For Indie Films | | By Peter M Nichols | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/wanted-american-physicists.html | Wanted American Physicists | | By Alan Chodos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/woman-found-slain-in-central-park.html | Woman Found Slain in Central Park | | By Michael Cooper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/television-review-sometimes-a-witness-needs-brains-as-well-as-protection.html | TELEVISION REVIEW Sometimes a Witness Needs Brains as Well as Protection | | By Anita Gates | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/automobiles/focusing-a-green-eye-on-car-plants.html | Focusing a Green Eye on Car Plants | | By Jim Motavalli | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/the-media-business-advertising-addenda-kraft-foods-shifts-three-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kraft Foods Shifts Three Accounts | | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/us/the-kennedy-burial-the-city-the-celebrity-who-was-a-regular-guy.html | THE KENNEDY BURIAL THE CITY The Celebrity Who Was a Regular Guy | | By Susan Sachs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/editorial-observer-how-the-racial-literacy-gap-first-opened.html | Editorial Observer How the Racial Literacy Gap First Opened | | By Brent Staples | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/photography-review-beyond-a-famous-shot-the-art-of-a-lifetime.html | PHOTOGRAPHY REVIEW Beyond a Famous Shot The Art of a Lifetime | | By Vicki Goldlberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/international-business-french-utility-to-raise-stakes-in-two-pay-tv-companies.html | INTERNATIONAL BUSINESS French Utility to Raise Stakes in Two PayTV Companies | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/tv-weekend-bootlegging-murder-and-other-family-values.html | TV WEEKEND Bootlegging Murder And Other Family Values | By Ron Wertheimer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/baseball-umps-unite-as-baseball-hires-backups.html | BASEBALL Umps Unite As Baseball Hires Backups | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/pop-review-by-any-means-necessary-from-baiting-to-boasting.html | POP REVIEW By Any Means Necessary From Baiting to Boasting | By Ann Powers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/film-review-glowing-remembrances-of-a-scottish-childhood.html | FILM REVIEW Glowing Remembrances Of a Scottish Childhood | By Stephen Holden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/us/filter-aid-to-poor-through-churches-bush-urges.html | Filter Aid to Poor Through Churches Bush Urges | By Adam Clymer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/books/books-of-the-times-proof-of-god-arrives-in-a-small-brown-envelope.html | BOOKS OF THE TIMES Proof of God Arrives in a Small Brown Envelope | By Richard Eder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/a-schumann-first-draft-on-his-kind-of-piano.html | A Schumann First Draft on His Kind of Piano | By Allan Kozinn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/world/ira-blames-britain-for-breakdown-of-peace-accord.html | IRA Blames Britain for Breakdown of Peace Accord | By Warren Hoge | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/art-in-review-young-sun-lim-the-room-of-the-host.html | ART IN REVIEW Young Sun Lim  The Room of the Host | By Holland Cotter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/business/company-news-geac-computer-agrees-to-buy-jba-holdings-of-britain.html | COMPANY NEWS GEAC COMPUTER AGREES TO BUY JBA HOLDINGS OF BRITAIN | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/us/bradley-proposes-revamping-federal-campaign-finance-system.html | Bradley Proposes Revamping Federal Campaign Finance System | By Katharine Q Seelye | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/world/mexico-city-journal-uncensored-the-lives-of-mexicos-first-ladies.html | Mexico City Journal Uncensored The Lives of Mexicos First Ladies | By Sam Dillon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/film-review-things-that-go-bump-and-worse-in-the-night.html | FILM REVIEW Things That Go Bump and Worse in the Night | By Janet Maslin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/art-in-review-peter-saul.html | ART IN REVIEW Peter Saul | By Ken Johnson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-23 | https://www.nytimes.com/1999/07/23/us/kennedy-burial-overview-private-ceremony-sea-for-3-kennedy-plane.html | THE KENNEDY BURIAL THE OVERVIEW A Private Ceremony at Sea For the 3 on Kennedy Plane | By Mike Allen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-24 | https://www.nytimes.com/1999/07/24/data-tying-cancer-to-electric-power-found-to-be-false.html | DATA TYING CANCER TO ELECTRIC POWER FOUND TO BE FALSE | By William J Broad | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/political-notes-a-line-waits-impatiently-for-a-seat-still-occupied.html | Political Notes A Line Waits Impatiently for a Seat Still Occupied | By Jonathan P Hicks | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/us/hancock-county-journal-luckless-county-joins-landless-tribe.html | Hancock County Journal Luckless County Joins Landless Tribe | By David Firestone | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/great-game-lousy-name.html | Great Game Lousy Name | By William Sorensen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/us/gore-takes-aw-shucks-tour-and-hits-a-bump.html | Gore Takes AwShucks Tour and Hits a Bump | By Melinda Henneberger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/are-we-ready-to-lose-the-next-air-war.html | Are We Ready to Lose the Next Air War | By F Whitten Peters | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/us/after-hiccup-at-liftoff-shuttle-puts-telescope-into-space.html | After Hiccup at Liftoff Shuttle Puts Telescope Into Space | By Beth Dickey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/arts/pop-review-where-hip-hop-and-heavy-metal-collide.html | POP REVIEW Where HipHop and Heavy Metal Collide | By Ann Powers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/publisher-leases-large-space-in-the-east-village.html | Publisher Leases Large Space in the East Village | By John Holusha | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/5-held-in-robbery-spree-including-attacks-from-long-island-to-westchester.html | 5 Held in Robbery Spree Including Attacks From Long Island to Westchester | By John T McQuiston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/woodstock-99-kicks-off-but-without-the-stardust.html | Woodstock 99 Kicks Off But Without the Stardust | By Paul Zielbauer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/world/condoms-for-women-gain-approval-among-africans.html | Condoms for Women Gain Approval Among Africans | By Donald G McNeil Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/business/in-cyberspace-rivals-skirmish-over-messaging.html | In Cyberspace Rivals Skirmish Over Messaging | By Saul Hansell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/empire-state-games-another-nystrom-draws-attention.html | EMPIRE STATE GAMES Another Nystrom Draws Attention | By Jerry Brewer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/cycling-french-rider-remains-in-the-shadows.html | CYCLING French Rider Remains in the Shadows | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/business/two-top-markets-ready-to-become-public-companies.html | TWO TOP MARKETS READY TO BECOME PUBLIC COMPANIES | By Diana B Henriques | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/on-pro-football-an-athlete-is-forced-to-learn-caution.html | ON PRO FOOTBALL An Athlete Is Forced to Learn Caution | By Mike Freeman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/the-responsibility-of-the-scientist.html | The Responsibility of the Scientist | By Leon M Lederman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/business/world-business-briefing-europe-privatization-for-irish-airline.html | WORLD BUSINESS BRIEFING EUROPE PRIVATIZATION FOR IRISH AIRLINE | By James F Clarity | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/world/in-the-land-of-joyce-and-yeats-a-struggle-to-read-a-b-c-s.html | In the Land of Joyce and Yeats a Struggle to Read A B Cs | By James F Clarity | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/world/london-journal-prophet-of-left-is-quitting-office-not-his-calling.html | London Journal Prophet of Left Is Quitting Office Not His Calling | By Warren Hoge | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/baseball-take-2-rogers-to-new-york-only-this-time-it-s-as-a-met.html | BASEBALL Take 2 Rogers to New York Only This Time Its as a Met | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/world/a-sick-boy-s-dog-avoids-british-quarantine.html | A Sick Boys Dog Avoids British Quarantine | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/baseball-with-one-swing-jeter-knocks-out-the-indians.html | BASEBALL With One Swing Jeter Knocks Out the Indians | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/arts/connections-even-for-death-s-escapees-the-myth-says-there-are-rules.html | CONNECTIONS Even for Deaths Escapees the Myth Says There Are Rules | By Edward Rothstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/world/banned-movement-s-head-urges-talks-with-china.html | Banned Movements Head Urges Talks With China | By Erik Eckholm | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/world/new-russians-spread-money-on-riviera-but-lack-the-panache-of-the-czars.html | New Russians Spread Money on Riviera but Lack the Panache of the Czars | By Marlise Simons | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/the-kennedy-memorial-the-service-doors-closed-kennedys-offer-their-farewells.html | THE KENNEDY MEMORIAL THE SERVICE Doors Closed Kennedys Offer Their Farewells | By N R Kleinfield | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/arts/looking-for-happiness-it-may-be-very-near-when-the-heart-sings-part-cortex-gets-busy.html | Looking for Happiness It May Be Very Near When the Heart Sings Part of the Cortex Gets Busy | By Pam Belluck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/world/french-president-stirs-anger-during-visit-to-west-africa.html | French President Stirs Anger During Visit to West Africa | By Norimitsu Onishi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/arts/historians-give-romans-better-marks-in-democracy.html | Historians Give Romans Better Marks In Democracy | By Paul Lewis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/baseball-sosa-totes-weight-of-his-world.html | BASEBALL Sosa Totes Weight of His World | By Steve Popper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-24 | https://www.nytimes.com/1999/07/24/business/company-news-white-cap-industries-set-to-be-taken-private.html | COMPANY NEWS WHITE CAP INDUSTRIES SET TO BE TAKEN PRIVATE | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/business/company-news-global-industries-to-get-mexico-offshore-business.html | COMPANY NEWS GLOBAL INDUSTRIES TO GET MEXICO OFFSHORE BUSINESS | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/pataki-says-budget-fight-is-near-end.html | Pataki Says Budget Fight Is Near End | By Raymond Hernandez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/us/citing-threats-fbi-suspends-public-tours-of-headquarters.html | Citing Threats FBI Suspends Public Tours of Headquarters | By David Stout | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/baseball-mets-win-road-game-at-shea.html | BASEBALL Mets Win Road Game At Shea | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/business/world-business-briefing-europe-ericsson-promises-turnaround.html | WORLD BUSINESS BRIEFING EUROPE ERICSSON PROMISES TURNAROUND | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/business/on-line-fans-of-a-stock-feeling-pain.html | OnLine Fans Of a Stock Feeling Pain | By David J Morrow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/us/clintons-limit-new-york-vacation-plans-in-election-calculation.html | Clintons Limit New York Vacation Plans in Election Calculation | By Katharine Q Seelye | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/35-million-approved-for-urban-aid.html | 35 Million Approved For Urban Aid | By Terry Pristin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/business/company-news-webvan-group-raises-275-million-in-financing.html | COMPANY NEWS WEBVAN GROUP RAISES 275 MILLION IN FINANCING | By Bridge News | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/us/religion-journal-from-witches-to-angels-alternative-spirituality.html | Religion Journal From Witches to Angels Alternative Spirituality | By Gustav Niebuhr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/baseball-baseball-says-some-umpires-are-safe.html | BASEBALL Baseball Says Some Umpires Are Safe | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/world/hassan-ii-of-morocco-dies-at-70-a-monarch-oriented-to-the-west.html | Hassan II of Morocco Dies at 70 A Monarch Oriented to the West | By Joseph R Gregory | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/paying-for-all-that-back-and-forth.html | Paying For All That Back And Forth | By Richard Ravitch Robert R Kiley and Steven M Polan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/world/new-president-of-belarus-flees-the-crackdown-on-dissidents.html | New President of Belarus Flees the Crackdown on Dissidents | By Michael Wines | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/world/serbian-opposition-leaders-underwhelm-large-rally.html | Serbian Opposition Leaders Underwhelm Large Rally | By Steven Erlanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/a-visit-to-one-new-children-s-hospital-will-become-a-trip-to-a-space-station.html | A Visit to One New Childrens Hospital Will Become a Trip to a Space Station | By Katherine E Finkelstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/arts/jazz-review-going-with-the-flow-pianistically.html | JAZZ REVIEW Going With the Flow Pianistically | By Ben Ratliff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-24 | https://www.nytimes.com/1999/07/24/us/cash-for-sterilization-plan-draws-addicts-and-critics.html | CashforSterilization Plan Draws Addicts and Critics | By Pam Belluck | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/us/woman-in-the-news-eileen-marie-collins-womans-work-space-commander.html | WOMAN IN THE NEWS  Eileen Marie Collins Womans Work Space Commander | By Beth Dickey | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/business/summer-gas-prices-rise-in-us-continuing-trend.html | Summer Gas Prices Rise in US Continuing Trend | By Agis Salpukas | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/park-murder-belies-fact-that-crime-has-plunged.html | Park Murder Belies Fact That Crime Has Plunged | By Jayson Blair | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/sports-of-the-times-stickball-s-city-flocks-to-baseball.html | Sports of The Times Stickballs City Flocks To Baseball | By William C Rhoden | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/parolee-charged-in-central-park-killing.html | Parolee Charged in Central Park Killing | By Jayson Blair | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/business/world-business-briefing-americas-brazilian-joblessness-rises.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN JOBLESSNESS RISES | By Simon Romero | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/a-return-to-mugginess.html | A Return to Mugginess | By Barbara Stewart | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/business/neuberger-fund-firm-again-considers-selling-shares-to-the-public.html | Neuberger Fund Firm Again Considers Selling Shares to the Public | By Richard A Oppel Jr | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/theater/a-new-play-specialist-goes-to-the-park-with-tartuffe.html | A NewPlay Specialist Goes To the Park With Tartuffe | By Mel Gussow | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/business/international-business-cashing-security-worries-bad-times-are-good-times-for-car.html | INTERNATIONAL BUSINESS Cashing In on Security Worries Bad Times Are Good Times for Car Armorers in Brazil | By Simon Romero | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/us/shift-on-tax-cut-bill-gain-or-loss-for-moderates.html | Shift on TaxCut Bill Gain or Loss for Moderates | By James Dao | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/on-baseball-indians-have-answer-for-cone-and-quickly.html | ON BASEBALL Indians Have Answer for Cone and Quickly | By Murray Chass | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/us/tax-cut-bill-could-well-revive-a-thing-of-the-past-the-three-martini-lunch.html | TaxCut Bill Could Well Revive a Thing of the Past The Three Martini Lunch | By Alison Mitchell | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/business/world-business-briefing-americas-truckers-threaten-strike.html | WORLD BUSINESS BRIEFING AMERICAS TRUCKERS THREATEN STRIKE | By Simon Romero | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/arts/network-standards-as-emmy-handicap.html | Network Standards as Emmy Handicap | By Lawrie Mifflin | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/editorial-notebook-death-of-a-legendary-horseman.html | Editorial Notebook Death of a Legendary Horseman | By Verlyn Klinkenborg | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-24 | https://www.nytimes.com/1999/07/24/business/company-news-forstmann-co-seeks-bankruptcy-protection.html | COMPANY NEWS FORSTMANN  CO SEEKS BANKRUPTCY PROTECTION | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/us/ventura-says-he-won-t-be-presidential-candidate-in-2000.html | Ventura Says He Wont Be Presidential Candidate in 2000 | By Mike Allen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/music-review-a-journey-from-hippie-to-hip-hop.html | MUSIC REVIEW A Journey from Hippie To HipHop | By Neil Strauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/business/calculating-the-big-board-s-true-value.html | Calculating the Big Boards True Value | By Edward Wyatt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/pro-basketball-knicks-solidify-van-gundy-s-future-by-extending-his-contract.html | PRO BASKETBALL Knicks Solidify Van Gundys Future by Extending His Contract | By Mike Wise | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/world/us-quietly-resuming-aid-for-some-anti-milosevic-groups.html | US Quietly Resuming Aid for Some AntiMilosevic Groups | By Elizabeth Becker | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/us/frank-m-johnson-jr-judge-whose-rulings-helped-desegregate-the-south-dies-at-80.html | Frank M Johnson Jr Judge Whose Rulings Helped Desegregate the South Dies at 80 | By Robert D McFadden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/kennedy-memorial-critic-s-notebook-generating-significance-apply-celebrity.html | THE KENNEDY MEMORIAL CRITICS NOTEBOOK Generating Significance To Apply To Celebrity | By Caryn James | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/jersey-footlights-an-abstract-visionary-and-a-winner.html | JERSEY FOOTLIGHTS An Abstract Visionary and a Winner | By Diane Nottle | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/appraisers-getting-to-the-bottom-line.html | Appraisers Getting to the Bottom Line | By Dennis Hevesi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/getting-the-girl.html | Getting The Girl | By Lisa Belkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/investing-is-wall-st-too-narrow-for-a-new-winnebago.html | INVESTING Is Wall St Too Narrow For a New Winnebago | By Michelle Leder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/the-guide-713961.html | THE GUIDE | By Eleanor Charles | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-15-drivers-receive-summonses-for-driving-through-e-z-pass.html | IN BRIEF 15 Drivers Receive Summonses For Driving Through EZ Pass | By Steve Strunsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/ideas-trends-camcorders-at-the-ready-celebrities-celebrating-celebrations.html | Ideas  Trends Camcorders at the Ready Celebrities Celebrating Celebrations | By Edward Wyatt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/jul-18-24-why-sammy-won-t-hide.html | Jul 1824 Why Sammy Wont Hide | By Hubert B Herring | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/new-noteworthy-paperbacks-632562.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-hudson-river-waterfront-anchoring-cruise-ship-pier-for.html | NEIGHBORHOOD REPORT HUDSON RIVER WATERFRONT Anchoring a Cruise Ship Pier for Earthly Pleasures | By Corey Kilgannon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/food-marrying-watermelon-with-calamari-octopus-or-even-yogurt.html | FOOD Marrying Watermelon With Calamari Octopus or Even Yogurt | By Florence Fabricant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/sony-s-builds-a-mall-but-don-t-call-it-that.html | Sonys Builds a Mall But Dont Call It That | By Leslie Kaufman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-after-power-failures-a-goodwill-campaign.html | IN BRIEF After Power Failures A Goodwill Campaign | By Lisa Suhay | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/training-pilots-to-survive-in-the-water.html | Training Pilots to Survive in the Water | By Adam Bowles | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/alpha-geeks.html | Alpha Geeks | By Amy Harmon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-18-24-landing-on-the-wrong-list.html | July 1824 Landing on the Wrong List | By Katharine Q Seelye | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-the-garden-hungry-creature-gets-respect.html | IN THE GARDEN Hungry Creature Gets Respect | By Joan Lee Faust | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/cycling-armstrong-wins-yet-another-stage-and-prepares-for-a-coronation.html | CYCLING Armstrong Wins Yet Another Stage and Prepares for a Coronation | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/more-than-just-a-place-to-stay-illinois-a-wrightdesigned-b-b-the.html | More Than Just A Place To Stay Illinois A Wrightdesigned B  B the architect might have approved | By Robert Hellenga | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/excursions-growing-as-a-leisure-outlet.html | Excursions Growing as a Leisure Outlet | By Penny Singer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/tv/movies-this-week-762083.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/travel-advisory-toys-in-the-pre-nintendo-era.html | TRAVEL ADVISORY Toys in the PreNintendo Era | By Paul Freireich | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/art-reviews-moods-of-the-land-and-its-other-inhabitants.html | ART REVIEWS Moods of the Land and Its Other Inhabitants | By Phyllis Braff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/music-a-thread-to-follow-into-the-past.html | MUSIC A Thread to Follow Into the Past | By Ed Ward | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/frugal-traveler-a-worldly-getaway-2-hours-from-manhattan.html | FRUGAL TRAVELER A Worldly Getaway 2 Hours From Manhattan | By Daisann McLane | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/automobiles/to-drive-it-or-to-smell-like-it.html | To Drive It or to Smell Like It | By David Wallis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/restaurants-history-repeats-itself.html | RESTAURANTS History Repeats Itself | By Catherine Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-25 | https://www.nytimes.com/1999/07/25/world/venezuelan-leader-pushes-for-new-charter-but-it-reformist-tool-power-grab.html | Venezuelan Leader Pushes for New Charter but Is It Reformist Tool or a Power Grab | By Larry Rohter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/investing-diary-fewer-lawsuits-in-this-country.html | INVESTING DIARY Fewer Lawsuits In This Country | By Richard Teitelbaum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/qwest-s-game-of-aggressive-phone-tag.html | Qwests Game Of Aggressive Phone Tag | By Laura M Holson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/music-a-jazz-pianist-with-a-brahmsian-bent.html | MUSIC A Jazz Pianist With a Brahmsian Bent | By Adam Shatz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/in-the-region-new-jersey-in-a-strong-market-shortages-bedevil-developers.html | In the RegionNew Jersey In a Strong Market Shortages Bedevil Developers | By Rachelle Garbarine | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/the-nation-tall-order-hoping-for-a-few-good-missteps.html | The Nation Tall Order Hoping For A Few Good Missteps | By Richard L Berke | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-corona-where-boccie-and-ices-rule.html | NEIGHBORHOOD REPORT CORONA Where Boccie and Ices Rule | By Richard Weir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/claudio-rodriguez-65-writer-of-poems-filled-with-symbolism.html | Claudio Rodriguez 65 Writer Of Poems Filled With Symbolism | By Al Goodman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-historic-cemetery-cited.html | IN BRIEF Historic Cemetery Cited | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-18-24-a-virus-found.html | July 1824 A Virus Found | By Lawrence K Altman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/on-baseball-sosa-dances-as-mets-supply-music.html | ON BASEBALL Sosa Dances as Mets Supply Music | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/in-my-travel-bag-john-kilcullen.html | IN MY TRAVEL BAG  JOHN KILCULLEN | By Doreen Carvajal | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/tonal-landscapes-of-bleak-beauty.html | Tonal Landscapes Of Bleak Beauty | By Lawrence A Johnson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/after-the-fall.html | After the Fall | By William H Pritchard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/world/slaying-of-serbs-sets-back-effort-for-kosovo-peace.html | Slaying of Serbs Sets Back Effort for Kosovo Peace | By Chris Hedges | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-man-pleads-not-guilty-to-disrobing-at-higbee-beach.html | IN BRIEF Man Pleads Not Guilty To Disrobing at Higbee Beach | By Karen Demasters | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/personal-business-now-endless-words-from-our-sponsor.html | PERSONAL BUSINESS Now Endless Words From Our Sponsor | By Matt Richtel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/on-politics-florio-and-corzine-land-jabs-in-the-clinches-and-the-faxes.html | On Politics Florio and Corzine Land Jabs In the Clinches and the Faxes | By Jerry Gray | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-25 | https://www.nytimes.com/1999/07/25/movies/film-the-right-thing-even-when-it-ends-up-wrong.html | FILM The Right Thing Even When It Ends Up Wrong | By David Thomson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/lives-i-m-too-old-to-do-this-again.html | Lives Im Too Old to Do This Again | By Jill Priluck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/world/serb-opposition-leader-criticizes-nato-forces-in-kosovo.html | Serb Opposition Leader Criticizes NATO Forces in Kosovo | By Steven Erlanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/for-some-serbs-here-sting-of-discrimination.html | For Some Serbs Here Sting of Discrimination | By Nancy Polk | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-greenwich-village-on-your-right-a-big-slab-of-gray.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE On Your Right a Big Slab of Gray | By Colin Moynihan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-citing-fire-risk-suffolk-closes-parkland.html | IN BRIEF Citing Fire Risk Suffolk Closes Parkland | By Elizabeth Kiggen Miller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/bookend-fear-was-his-beat.html | BOOKEND Fear Was His Beat | By Frederick Busch | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/dance-reconstructing-khmer-classics-from-zero.html | DANCE Reconstructing Khmer Classics From Zero | By Robert Turnbull | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/private-sector-a-year-2000-peace-corps.html | PRIVATE SECTOR A Year 2000 Peace Corps | By Barnaby J Feder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/what-did-you-expect-the-spanish-inquisition.html | What Did You Expect the Spanish Inquisition | By Sean Kelly | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/music-the-barber-concerto-not-this-time.html | MUSIC The Barber Concerto Not This Time | By Leslie Kandell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-park-slope-forlorn-cigarette-billboard-prolongs-its-last.html | NEIGHBORHOOD REPORT PARK SLOPE A Forlorn Cigarette Billboard Prolongs Its Last Gasp | By Marcia Biederman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/the-sect-that-became-an-enemy-of-the-state.html | The Sect That Became an Enemy of the State | By Ian Buruma | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/playing-neighborhood-harlem-tribute-stadium-latin-music-star.html | PLAYING IN THE NEIGHBORHOOD HARLEM Tribute to a Stadium and to a Latin Music Star | By Maureen C Muenster | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/opinion-mtas-missed-opportunities.html | OPINION MTAs Missed Opportunities | By Steve Kenny | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/chess-kasparov-and-karpov-meet-both-still-claiming-the-title.html | CHESS Kasparov and Karpov Meet Both Still Claiming the Title | By Robert Byrne | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-greenwich-village-a-clock-of-note-runs-out-of-time.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE A Clock of Note Runs Out of Time | By David W Dunlap | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-jamaica-hills-a-pond-by-any-other-name-pea-soup.html | NEIGHBORHOOD REPORT JAMAICA HILLS A Pond by Any Other Name Pea Soup | By Richard Weir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/brooklyn-tawking-patterns-spread-east.html | Brooklyn Tawking Patterns Spread East | By Timothy Perry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/same-congressman-new-party.html | Same Congressman New Party | By John T McQuiston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/environment-as-fields-dry-up-so-do-farmers-hopes.html | ENVIRONMENT As Fields Dry Up So Do Farmers Hopes | By Lisa Suhay | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/business-in-the-gaming-industry-the-house-can-have-bad-luck-too.html | BUSINESS In the Gaming Industry the House Can Have Bad Luck Too | By Andrew Pollack | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/on-the-map-a-typical-shore-vacation-but-the-seeing-eye-dogs-stay-home.html | ON THE MAP A Typical Shore Vacation but the Seeing Eye Dogs Stay Home | By Bill Kent | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-the-garden-hungry-creature-with-a-beautiful-future.html | IN THE GARDEN Hungry Creature With a Beautiful Future | By Joan Lee Faust | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/intoxicated-by-god.html | Intoxicated by God | By John T Noonan Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/business-diary-cashing-in-on-geography.html | BUSINESS DIARY Cashing In on Geography | By Richard Teitelbaum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-south-beach-entrances-dental-clinic-called-separate-unequal.html | NEIGHBORHOOD REPORT SOUTH BEACH Entrances at Dental Clinic Called Separate and Unequal | By Nina Siegal | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/the-rules.html | The Rules | By Sylvia Nasar | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/the-view-from-guilford-after-a-decade-dormant-a-golf-course-is-reborn.html | The View FromGuilford After a Decade Dormant a Golf Course Is Reborn | By Alix Boyle | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/the-rat-patrol.html | The Rat Patrol | By Julian E Barnes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/working-if-the-price-isn-t-right.html | WORKING If the Price Isnt Right | By Michelle Cottle | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-lower-east-side-cleanup-after-fire-protective-suits-fear.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Cleanup After a Fire Protective Suits and Fear of Hazards | By Colin Moynihan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/music-a-mostly-mozartean-so-far-mostly-a-success.html | MUSIC A Mostly Mozartean So Far Mostly a Success | By Allan Kozinn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/a-heavenly-lake-15000-feet-up.html | A Heavenly Lake 15000 Feet Up | By Pete Hessler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/outdoors-atlantic-salmon-elude-even-dogged-pursuit.html | OUTDOORS Atlantic Salmon Elude Even Dogged Pursuit | By Nelson Bryant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-east-side-orphan-walkway-cleaned-at-last.html | NEIGHBORHOOD REPORT EAST SIDE Orphan Walkway Cleaned at Last | By David Critchell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-managers-contract.html | IN BRIEF Managers Contract | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weeklnreview/in-the-battle-of-the-sexes-this-word-is-a-weapon.html | In the Battle Of the Sexes This Word Is a Weapon | By Elin Schoen Brockman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/new-yorkers-co-family-day-care-a-cottage-industry-thrives.html | NEW YORKERS  CO Family Day Care A Cottage Industry Thrives | By Leslie Berger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/private-sector-that-ups-mystique.html | PRIVATE SECTOR That UPS Mystique | By Sholnn Freeman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-way-we-live-now-7-25-99-on-language-summer-words.html | The Way We Live Now 72599 On Language Summer Words | By William Safire | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/portfolios-etc-at-last-the-euro-looks-ready-to-climb.html | PORTFOLIOS ETC At Last the Euro Looks Ready to Climb | By Jonathan Fuerbringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/temporal-salvation.html | Temporal Salvation | By Reynolds Price | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-way-we-live-now-7-25-99-questions-for-run-dmc-the-rap-of-ages.html | The Way We Live Now 72599 Questions for RunDMC The Rap of Ages | By Melanie Rehak | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weeklnreview/the-world-ominous-signals-in-iran-in-islamic-mideast-scant-place-for-jews.html | The World Ominous Signals in Iran In Islamic Mideast Scant Place for Jews | By John F Burns | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/pro-football-notebook-redskins-new-owner-does-a-housecleaning.html | PRO FOOTBALL NOTEBOOK Redskins New Owner Does a Housecleaning | By Mike Freeman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/home-clinic-routine-checks-on-hot-water-heater.html | HOME CLINIC Routine Checks on Hot Water Heater | By Edward R Lipinski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/atlantic-beach-bridge-tolls-jobs-and-politics.html | Atlantic Beach Bridge Tolls Jobs and Politics | By Stewart Ain | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/a-la-carte-on-north-fork-an-outstanding-newcomer.html | A LA CARTE On North Fork an Outstanding Newcomer | By Richard Jay Scholem | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/from-paperboy-to-philanthropist.html | From Paperboy to Philanthropist | By Richard Norton Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/soccer-new-blood-old-result-for-stars.html | SOCCER New Blood Old Result For Stars | By Tarik ElBashir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/us/political-briefing-no-issue-dominates-the-2000-campaign.html | POLITICAL BRIEFING No Issue Dominates The 2000 Campaign | By B Drummond Ayres Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/film-all-he-did-was-create-a-parade-of-classics.html | FILM All He Did Was Create a Parade of Classics | By Manohla Dargis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/music-not-quite-opera-not-quite-oratorio.html | MUSIC Not Quite Opera Not Quite Oratorio | By David Mermelstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/style/a-night-out-with-dennis-lehane-on-streets-where-fact-intersects-with-fiction.html | A NIGHT OUT WITH Dennis Lehane On Streets Where Fact Intersects With Fiction | By Frank Bruni | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/woodstock-99-has-heat-laconic-fans-and-one-death.html | Woodstock 99 Has Heat Laconic Fans and One Death | By Paul Zielbauer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-upper-west-side-buzz-movie-congregation-wonders-will-rabbi.html | NEIGHBORHOOD REPORT UPPER WEST SIDE  BUZZ Movie Congregation Wonders With Rabbi Get the Girl | By David Kirby | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/more-than-just-place-stay-louisiana-ghosts-atmosphere-galore-restored-plantation.html | More Than Just A Place To Stay Louisiana Ghosts and atmosphere galore in a restored plantation house | By Jennifer Moses | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/baseball-notebook-blue-jays-want-make-it-playoffs-not-just-wild-card.html | BASEBALL NOTEBOOK Blue Jays Want to Make It to the Playoffs and Not Just as the Wild Card | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/jersey-in-this-age-of-irony-new-jersey-is-gasp-in.html | JERSEY In This Age Of Irony New Jersey Is Gasp In | By Debra Galant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/saltwater-fly-fishing-brings-out-anglers.html | Saltwater FlyFishing Brings Out Anglers | By Thomas Staudter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/style/cuttings-this-week-just-in-case-your-reservoir-is-full.html | CUTTINGS THIS WEEK Just in Case Your Reservoir Is Full | By Patricia Jonas | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/down-the-shore-wanted-one-flabby-flounder-reward-100000.html | DOWN THE SHORE Wanted One Flabby Flounder Reward 100000 | By Alan Feuer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-18-24-creative-banking.html | July 1824 Creative Banking | By Edward Wyatt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/music-warm-scores-brass-and-strings.html | MUSIC Warm Scores Brass and Strings | By Robert Sherman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/investing-passing-benchmarks-earning-more-fees.html | INVESTING Passing Benchmarks Earning More Fees | By Richard A Oppel Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/real-campaign-finance-reform.html | Real CampaignFinance Reform | By Jack Hitt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-bedford-stuyvesant-closing-a-digital-divide.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANT Closing a Digital Divide | By Eric V Copage | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/film-big-dreams-big-hair-and-other-scenes-from-jersey-life.html | FILM Big Dreams Big Hair and Other Scenes From Jersey Life | By Kristan W Schiller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-person-a-crime-fighter-with-a-zero-tolerance-policy.html | IN PERSON A Crime Fighter With a ZeroTolerance Policy | By Robert Hanley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/books-in-brief-nonfiction-632937.html | BOOKS IN BRIEF NONFICTION | By Karen Audrey Rosenberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/automobiles/behind-the-wheel-2000-jaguar-s-type-a-more-compact-cat-with-a-classic-face.html | BEHIND THE WHEEL2000 Jaguar SType A More Compact Cat With a Classic Face | By Michelle Krebs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/personal-business-diary-taking-more-chances-in-trusts.html | PERSONAL BUSINESS DIARY Taking More Chances in Trusts | By David Cay Johnston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/midstream-beyond-the-savings-rate.html | MIDSTREAM Beyond the Savings Rate | By James Schembari | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/energy-questions-remain-as-deregulation-nears.html | ENERGY Questions Remain as Deregulation Nears | By Steve Strunsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/market-insight-can-profits-keep-surging-all-year-a-yes-vote.html | MARKET INSIGHT Can Profits Keep Surging All Year A Yes Vote | By Kenneth N Gilpin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/nj-vines-a-norman-rockwell-wine.html | NJ VINES A Norman Rockwell Wine | By Howard G Goldberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/practical-traveler-nature-is-served-at-a-new-resort.html | PRACTICAL TRAVELER Nature Is Served At a New Resort | By Betsy Wade | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/forever-and-ever.html | Forever and Ever | By Meghan ORourke | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/counties-begin-maintaining-greens-the-organic-way.html | Counties Begin Maintaining Greens the Organic Way | By Donna Kutt Nahas | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/pro-football-hostetler-puts-focus-on-paralyzed-son.html | PRO FOOTBALL Hostetler Puts Focus on Paralyzed Son | By Mike Freeman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/dance-ever-pragmatic-singapore-is-making-art-its-business.html | DANCE Ever Pragmatic Singapore Is Making Art Its Business | By Susan Heller Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/world/russian-gangsters-exploit-capitalism-to-increase-profits.html | Russian Gangsters Exploit Capitalism To Increase Profits | By Raymond Bonner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/q-a-mark-davies-ethics-as-a-working-part-of-official-life.html | QAMark Davies Ethics as a Working Part of Official Life | By Donna Greene | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/television-radio-playing-the-feel-good-family-sentiment-card.html | TELEVISIONRADIO Playing the FeelGood Family Sentiment Card | By Hilary De Vries | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/wine-under-20-an-italian-white-to-sip-and-inhale.html | WINE UNDER 20 An Italian White To Sip and Inhale | By Howard G Goldberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Daniel Rietz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/theater-review-which-way-to-the-egress-but-not-so-fast.html | THEATER REVIEW Which Way to the Egress But Not So Fast | By Alvin Klein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/theater-a-full-season-of-shakespeare.html | THEATER A Full Season of Shakespeare | By Alvin Klein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/books-in-brief-fiction-spice-island.html | BOOKS IN BRIEF FICTION Spice Island | By Daniel Rietz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/television-radio-think-what-they-d-do-with-titanic.html | TELEVISIONRADIO Think What Theyd Do With Titanic | By Peter Keepnews | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/habitats-34-51-86th-street-a-garden-of-delights-in-jackson-heights.html | Habitats 3451 86th Street A Garden of Delights In Jackson Heights | By Trish Hall | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/boating-report-focused-on-steering-a-dinghy-to-sydney.html | BOATING REPORT Focused on Steering A Dinghy to Sydney | By Caitlin Kelly | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/personal-business-diary-montblanc-s-clean-well-lighted-place.html | PERSONAL BUSINESS DIARY Montblancs Clean WellLighted Place | By Rachelle Garbarine | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/books-in-brief-fiction-632899.html | BOOKS IN BRIEF FICTION | By Dana Kennedy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/the-guide-709433.html | THE GUIDE | By Barbara Delatiner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/commercial-property-new-niche-hotels-in-downtown-manhattan.html | Commercial Property New Niche Hotels in Downtown Manhattan | By John Holusha | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/making-it-work-in-an-old-oyster-boat-no-pearls-just-lessons.html | MAKING IT WORK In an Old Oyster Boat No Pearls Just Lessons | By Peter Duffy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/theater-a-producers-education-why-broadway-slipped.html | THEATER A Producers Education Why Broadway Slipped | By Stuart Ostrow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/us/democrats-aim-for-record-in-unregulated-donations.html | Democrats Aim for Record In Unregulated Donations | By Don van Natta Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/dining-out-past-and-present-blend-in-a-cold-spring-inn.html | DINING OUT Past and Present Blend in a Cold Spring Inn | By M H Reed | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/us/centerville-journal-prized-ice-cream-jobs-create-extended-family.html | Centerville Journal Prized Ice Cream Jobs Create Extended Family | By Sara Rimer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/music-doctor-dolittle-on-stage.html | MUSIC Doctor Dolittle on Stage | By Robert Sherman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/q-and-a-675830.html | Q and A | By Paul Freireich | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/an-idea-whose-time-has-gone.html | An Idea Whose Time Has Gone | By Mark Lilla | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/style/intimations-regrets-remembering-carolyn-bessette-kennedy-john-f-kennedy-jr.html | Intimations and Regrets Remembering Carolyn Bessette Kennedy and John F Kennedy Jr | By Bob Morris | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/new-yorkers-co-information-center-for-nueva-york.html | NEW YORKERS  CO Information Center For Nueva York | By Aaron Donovan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/grass-roots-business-little-asias-across-dixie.html | GRASSROOTS BUSINESS Little Asias Across Dixie | By Joel Kotkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/us/pick-private-pilot-check-hours-logged-plane-recent-flying-personality.html | To Pick a Private Pilot Check Hours Logged in Plane Recent Flying and Personality | By Matthew L Wald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/investing-with-paul-c-rissman-alliance-growth-and-income-fund.html | INVESTING WITH  PAUL C RISSMAN Alliance Growth and Income Fund | By William R Long | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/world/israeli-s-peace-initiative-pauses-after-death-of-morocco-s-king.html | Israelis Peace Initiative Pauses After Death of Moroccos King | By Deborah Sontag | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-fox-hills-stapleton-in-shock-over-5-slayings.html | NEIGHBORHOOD REPORT FOX HILLSSTAPLETON In Shock Over 5 Slayings | By Jim OGrady | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-18-24-tax-cut-passes-but-a-veto-lies-dead-ahead.html | July 1824 Tax Cut Passes but a Veto Lies Dead Ahead | By Richard W Stevenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-way-we-live-now-72599-test-run-online-groceries-a-byte-to-eat.html | The Way We Live Now 72599 Test Run OnLine Groceries A Byte to Eat | By Jack Boulware | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/the-world-bombing-won-in-kosovo-africa-is-a-tougher-case.html | The World Bombing Won in Kosovo Africa Is a Tougher Case | By Donald G McNeil Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/art-outdoor-sculpture-with-a-festive-air.html | ART Outdoor Sculpture With a Festive Air | By William Zimmer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/dining-out-a-new-look-but-same-high-standards.html | DINING OUT A New Look but Same High Standards | By Joanne Starkey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/world/to-spur-german-economy-schroder-offers-veer-to-right.html | To Spur German Economy Schroder Offers Veer to Right | By Roger Cohen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-con-ed-s-outlook.html | IN BRIEF Con Eds Outlook | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/the-art-of-making-juggling-visual-music.html | The Art of Making Juggling Visual Music | By Jamie Monagan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/style/pulse-a-hairdo-with-history.html | PULSE A Hairdo With History | By Bill Powers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/us/perot-tells-delegates-he-will-stay-active-in-reform-party.html | Perot Tells Delegates He Will Stay Active in Reform Party | By Mike Allen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/finding-courage-to-speak-of-son-s-death.html | Finding Courage to Speak of Sons Death | By Leslie Chess Feller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-prospect-heights-botanic-garden-s-help-line-has-turned-into.html | NEIGHBORHOOD REPORT PROSPECT HEIGHTS Botanic Gardens Help Line Has Turned Into a Hot Line | By Kimberly Stevens | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/building-skills-in-summer-school.html | Building Skills in Summer School | By Merri Rosenberg | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/theater-review-women-speaking-up-for-freedom-and-fairness-in-an-irish-factory.html | THEATER REVIEW Women Speaking Up for Freedom and Fairness in an Irish Factory | By Alvin Klein | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/three-affairs-to-remember.html | Three Affairs to Remember | By Adam Phillips | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/building-facade-collapses-killing-mother-and-daughter-in-queens.html | Building Facade Collapses Killing Mother and Daughter in Queens | By Kit R Roane | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Tom Graves | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/travel-advisory-on-the-road-to-2000.html | TRAVEL ADVISORY On the Road to 2000 | By Janet Piorko | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/in-america.html | In America | By Bob Herbert | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/us/two-way-presidential-coattails.html | TwoWay Presidential Coattails | By Richard L Berke | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-new-frontier.html | The New Frontier | By Amy M Spindler | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/food-jam-session.html | Food Jam Session | By Molly ONeill | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/art-architecture-lots-of-kid-stuff-taken-and-displayed-seriously.html | ARTARCHITECTURE Lots of Kid Stuff Taken and Displayed Seriously | By David Galef | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/jul-18-24-he-s-such-a-perfectionist.html | Jul 1824 Hes Such a Perfectionist | By Buster Olney | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/three-unwritten-rules-of-the-serbian-war.html | Three Unwritten Rules of the Serbian War | By Josef Joffe | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/baseball-good-bad-and-the-ugly-knoblauch-hears-the-fans.html | BASEBALL Good Bad and the Ugly Knoblauch Hears the Fans | By Buster Olney | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/style/fashion-review-is-there-room-for-fashion-at-the-paris-haute-couture-shows.html | FASHIONREVIEW Is There Room for Fashion at the Paris Haute Couture Shows | By Cathy Horyn | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/in-the-region-long-island-scripting-a-future-for-a-movie-mogul-s-estate.html | In the Region Long Island Scripting a Future for a Movie Moguls Estate | By Diana Shaman | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/now-that-risk-has-become-our-reward.html | Now That Risk Has Become Our Reward | By Janna Malamud Smith | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/backtalk-from-so-old-to-so-valuable.html | Backtalk From So Old to So Valuable | By Tom Durkin | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/dance-one-who-stands-out-in-a-crowd-of-any-size.html | DANCE One Who Stands Out In a Crowd of Any Size | By Alvin Klein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/the-nation-no-business-like-gun-control.html | The Nation No Business Like Gun Control | By David C Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/us/political-briefing-california-democrats-duel-with-democrats.html | POLITICAL BRIEFING California Democrats Duel With Democrats | By B Drummond Ayres Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/us/study-highlights-disparities-in-aid-to-train-doctors.html | STUDY HIGHLIGHTS DISPARITIES IN AID TO TRAIN DOCTORS | By Robert Pear | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-brooklyn-heights-cooling-unit-heated-dispute.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Cooling Unit Heated Dispute | By David Kirby | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-maspeth-through-eyes-hagstrom-map-his-territory.html | NEIGHBORHOOD REPORT MASPETH THROUGH THE EYES OF At Hagstrom The Map Is His Territory | By Peter Duffy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/more-than-just-a-place-to-stay-new-mexico-an-adobe-hacienda-run-by.html | More Than Just A Place To Stay New Mexico An adobe hacienda run by the family that built it in the 1800s | By Stanley Crawford | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/the-wide-wide-world-of-b-b-s.html | The Wide Wide World of B Bs | By Glenn Collins | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/fyi-729590.html | FYI | By Daniel B Schneider | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/architecture-nurtured-by-a-canal-a-downtown-desert-blooms.html | ARTARCHITECTURE Nurtured by a Canal a Downtown Desert Blooms | By Jane Holtz Kay | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/the-arts-he-said-they-said-a-clash-of-wills-over-at-the-bergen-museum.html | THE ARTS He Said They Said A Clash of Wills Over at the Bergen Museum | By Steve Strunsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-1824-crackdown-on-chinese-sect.html | July 1824 Crackdown on Chinese Sect | By Mark Landler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/movies/film-from-identical-twins-a-story-of-two-conjoined.html | FILM From Identical Twins a Story of Two Conjoined | By Ariel Swartley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/baseball-milestones-on-parade-at-the-hall-of-fame.html | BASEBALL Milestones on Parade At the Hall of Fame | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-brookhaven-ion-collider-clears-first-big-hurdle.html | IN BRIEF Brookhaven Ion Collider Clears First Big Hurdle | By Valerie Cotsalas | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/contains-graphic-material.html | Contains Graphic Material | By Bernard Sharratt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/music-waltz-power-still-leaves-highbrows-a-bit-dizzy.html | MUSIC Waltz Power Still Leaves Highbrows A Bit Dizzy | By Bernard Holland | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/personal-business-a-degree-and-a-stake-to-grow-on.html | PERSONAL BUSINESS A Degree And a Stake To Grow On | By Abby Ellin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/a-welcome-refuge-for-the-war-torn.html | A Welcome Refuge for the War Torn | By Frances Chamberlain | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/us/study-contradicts-foes-of-estate-tax.html | Study Contradicts Foes of Estate Tax | By David Cay Johnston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/a-big-step-in-a-job-that-fits.html | A Big Step In a Job That Fits | By Chuck Slater | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/out-of-order-oh-the-things-youll-see-on-li.html | OUT OF ORDER Oh the Things Youll See on LI | By David Bouchier | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Lance Gould | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/preparing-for-the-worst.html | Preparing for the Worst | By Fred Musante | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/costly-stroll-on-the-asphalt-boardwalk.html | Costly Stroll on the Asphalt Boardwalk | By Karen Demasters | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/long-island-vines-a-summertime-trio.html | LONG ISLAND VINES A Summertime Trio | By Howard G Goldberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/gore-praises-a-bronx-hospital-as-bush-makes-a-baseball-visit.html | Gore Praises a Bronx Hospital As Bush Makes a Baseball Visit | By Robert Pear | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/private-sector-women-as-chief-executives-ok-who-could-be-next.html | PRIVATE SECTOR Women as Chief Executives OK Who Could Be Next | By Reed Abelson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/tv/signoff-till-death-do-us-part.html | SIGNOFF Till Death Do Us Part | BY Christopher Noxon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/victorian-inns-baroque-breakfasts.html | Victorian Inns Baroque Breakfasts | By Janet Piorko | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/ideas-trends-my-dog-loves-me-and-other-delusions.html | Ideas  Trends My Dog Loves Me and Other Delusions | By Nicholas Wade | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/art/putting-the-sensual-above-the-didactic.html | ART Putting the Sensual Above the Didactic | By William Zimmer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/cobra-snake-for-a-necktie.html | Cobra Snake for a Necktie | By Katherine Dieckmann | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/style/pulse-flash-for-the-phone.html | PULSE Flash for the Phone | By Julia Chaplin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/books-in-brief-nonfiction-divinely-insignificant.html | BOOKS IN BRIEF NONFICTION Divinely Insignificant | By Suzanne MacNeille | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/body-found-at-kennedy-airport.html | Body Found at Kennedy Airport | By Jayson Blair | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-18-24-a-plan-to-share-organs.html | July 1824 A Plan to Share Organs | By Sheryl Gay Stolberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-25 | https://www.nytimes.com/1999/07/25/theater/theater-a-voice-of-his-own-albee-s-epiphany-at-30.html | THEATER A Voice of His Own Albees Epiphany at 30 | By Mel Gussow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/birds-of-a-feather-and-a-feather-wall-in-flights-of-fancy.html | Birds of a Feather And a Feather Wall In Flights of Fancy | By Roberta Hershenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/us/national-parks-strained-by-record-crowds-face-a-crisis.html | National Parks Strained by Record Crowds Face a Crisis | By Michael Janofsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/summer-places-the-beach-club-sea-sand-and-seven-card-stud.html | SUMMER PLACES The Beach Club Sea Sand and SevenCard Stud | By Jodi Wilgoren | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/ossining-project-fights-teen-age-pregnancy.html | Ossining Project Fights TeenAge Pregnancy | By Donna Greene | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/the-nation-you-could-look-it-up-what-he-promised-and-what-he-did.html | The Nation You Could Look It Up What He Promised And What He Did | By David E Rosenbaum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/if-you-re-thinking-living-pelham-parkway-polyglot-enclave-central-bronx.html | If Youre Thinking of Living In Pelham Parkway A Polyglot Enclave In Central Bronx | By Maggie Garb | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/backtalk-the-self-importance-of-being-a-big-league-umpire.html | Backtalk The SelfImportance of Being a Big League Umpire | By Robert Lipsyte | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/market-watch-beneath-a-boom-quarter.html | MARKET WATCH Beneath a Boom Quarter | By Gretchen Morgenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/us/seeking-common-ground-on-federal-tax-cut.html | Seeking Common Ground on Federal Tax Cut | By Richard W Stevenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/crime-632520.html | Crime | By Marilyn Stasio | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-loneliness-of-the-long-distance-cosmologist.html | The Loneliness Of the LongDistance Cosmologist | By Richard Panek | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/q-a-kenneth-m-reels-chairman-s-mission-strengthen-control-of-tribal-business.html | Q  AKenneth M Reels Chairmans Mission Strengthen Control Of Tribal Business | By Sam Libby | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/world/amid-unrest-chinese-face-ugly-reality-deflation.html | Amid Unrest Chinese Face Ugly Reality Deflation | By Mark Landler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/mourners-pay-respects-to-third-victim-of-kennedy-crash.html | Mourners Pay Respects to Third Victim of Kennedy Crash | By Julian E Barnes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-county-wins-awards.html | IN BRIEF County Wins Awards | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/baseball-more-umpires-may-decide-to-rescind-and-keep-jobs.html | BASEBALL More Umpires May Decide To Rescind and Keep Jobs | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/up-but-not-running-on-the-west-side.html | Up But Not Running on the West Side | By Thomas J Lueck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/more-than-just-place-stay-california-way-inn-site-former-stagecoach-stop.html | More Than Just A Place To Stay California An outoftheway inn on the site of a former stagecoach stop | By John Markoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-way-we-live-now-72599-expert-opinions-how-to-tell-the-end-is.html | The Way We Live Now 72599 Expert Opinions How To Tell the End Is Near | By Jennifer Cohen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/streetscapes-giorgio-cavaglieri-near-88-a-preservationist-is-still-a-maverick.html | Streetscapes Giorgio Cavaglieri Near 88 A Preservationist Is Still a Maverick | By Christopher Gray | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/the-nation-unreasonable-suspicion-drawing-the-line-on-the-strip-search.html | The Nation Unreasonable Suspicion Drawing the Line on the StripSearch | By Kevin Flynn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/everybody-s-got-a-hungry-heart-and-a-bruce-story.html | Everybodys Got A Hungry Heart And a Bruce Story | By Jonathan Fried | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/lazio-pursues-senate-race-despite-republican-pressure.html | Lazio Pursues Senate Race Despite Republican Pressure | By Adam Nagourney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/us/political-briefing-dan-quayle-deploys-his-sense-of-humor.html | POLITICAL BRIEFING Dan Quayle Deploys His Sense of Humor | By B Drummond Ayres Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-way-we-live-now-7-25-99-word-image-rushing-the-seasons.html | The Way We Live Now 72599 Word Image Rushing the Seasons | By Max Frankel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/dining-out-where-hearty-appetites-are-in-demand.html | DINING OUT Where Hearty Appetites Are in Demand | By Patricia Brooks | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-18-24-a-good-deficit.html | July 1824 A Good Deficit | By David E Sanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/long-island-journal-live-on-the-web-glimpses-of-east-hampton.html | LONG ISLAND JOURNAL Live on the Web Glimpses of East Hampton | By Marcelle S Fischler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/baseball-irabu-stakes-post-season-claim-as-the-yankees-win-in-a-romp.html | BASEBALL Irabu Stakes PostSeason Claim As the Yankees Win in a Romp | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/when-cellular-towers-blend-into-landscape.html | When Cellular Towers Blend Into Landscape | By Allan Richter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/style/pulse-eyes-in-back-of-the-head.html | PULSE Eyes in Back of the Head | By Marianne Rohrlich | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-beach-closings.html | IN BRIEF Beach Closings | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-18-24-smuggled-human-cargo.html | July 1824 Smuggled Human Cargo | By Anthony Depalma | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/travel-advisory-correspondent-s-report-scenic-tourist-trains-return-rockies.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Scenic Tourist Trains Return to the Rockies | By James Brooke | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-way-we-live-now-7-25-99-the-ethicist-i-m-not-a-prude-but.html | The Way We Live Now 72599 The Ethicist Im Not a Prude but | By Randy Cohen | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/style/pulse-wine-s-external-value.html | PULSE Wines External Value | By Ellen Tien | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/restoring-a-century-old-glass-tower-in-chicago.html | Restoring a CenturyOld Glass Tower in Chicago | By David W Dunlap | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/us/rock-group-takes-center-stage-in-civic-advocacy.html | Rock Group Takes Center Stage in Civic Advocacy | By Tom Lasseter | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/investing-funds-watch-requiem-for-an-ex-heavyweight.html | INVESTING FUNDS WATCH Requiem for an ExHeavyweight | By Richard Teitelbaum | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/our-towns-woodstock-not-in-name-but-in-spirit.html | Our Towns Woodstock Not in Name But in Spirit | By Andrew C Revkin | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/cohan-home-backers-its-a-grand-old-place.html | Cohan Home Backers Its a Grand Old Place | By Linda F Burghardt | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-18-24-government-criticizes-inspections-for-government.html | July 1824 Government Criticizes Inspections for Government | By Robert Pear | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/more-than-just-place-stay-maryland-18th-century-manor-with-wooden-swing-garden.html | More Than Just A Place To Stay Maryland An 18thcentury manor with a wooden swing in the garden | By Stephanie Speakman | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-pesticides-levels-high-in-rural-ground-water.html | IN BRIEF Pesticides Levels High In Rural Ground Water | By John Rather | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/w-x-scheinman-72-broker-and-friend-of-kenyan-leader.html | W X Scheinman 72 Broker and Friend of Kenyan Leader | By Joseph B Treaster | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/the-party-s-over.html | The Partys Over | By Peter Parker | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/playing-in-the-neighborhood-740810.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/making-up-beds-and-home-pages.html | Making Up Beds And Home Pages | By Edwin McDowell | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/the-nation-seeking-solace-with-final-gestures.html | The Nation Seeking Solace with Final Gestures | By Jane Gross | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/tv/cover-story-in-that-wonderful-town-libidos-are-up-but-prospects-are-down.html | COVER STORY In That Wonderful Town Libidos Are Up But Prospects Are Down | By By Anita Gates | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/world/ex-prisoner-of-china-seeks-insights-at-old-gulag-site.html | ExPrisoner of China Seeks Insights at Old Gulag Site | By Russell Working | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| 1999-07-25 | https://www.nytimes.com/1999/07/25/us/political-briefing-road-signs-figure-in-l-affaire-fordice.html | POLITICAL BRIEFING Road Signs Figure In LAffaire Fordice | By B Drummond Ayres Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/on-baseball-contrast-is-obvious-yankees-have-arms.html | ON BASEBALL Contrast Is Obvious Yankees Have Arms | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/soccer-whalen-playing-on-smaller-stage.html | SOCCER Whalen Playing on Smaller Stage | By Tarik ElBashir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-prudential-selling-stake-in-office-complex.html | IN BRIEF Prudential Selling Stake In Office Complex | By Steve Strunksky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/business-diary-what-business-was-that-you-said-you-were-in.html | BUSINESS DIARY What Business Was That You Said You Were In | By Richard Teitelbaum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/soapbox-the-missing-branch.html | SOAPBOX The Missing Branch | By Jeff Sovern | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/dance-a-far-island-of-cultural-survival.html | DANCE A Far Island of Cultural Survival | By Suzanne Charle | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/in-the-region-westchester-in-eastchester-million-dollar-homes-on-small-lots.html | In the Region Westchester In Eastchester MillionDollar Homes on Small Lots | By Mary McAleer Vizard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/world/us-to-seek-to-alter-plan-for-pursuing-war-crimes.html | US to Seek To Alter Plan For Pursuing War Crimes | By Paul Lewis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/ullrich-chides-french-media.html | Ullrich Chides French Media | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-18-24-pentagon-misspending-spree.html | July 1824 Pentagon Misspending Spree | By Tim Weiner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/private-sector-agent-for-the-women-of-the-hour.html | PRIVATE SECTOR Agent for the Women of the Hour | By Carol Marie Cropper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/travel-advisory-now-skiers-can-stay-at-a-summer-behemoth.html | TRAVEL ADVISORY Now Skiers Can Stay At a Summer Behemoth | By Marialisa Calta | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/harlem-fair-seen-as-sign-of-literary-resurgence.html | Harlem Fair Seen as Sign of Literary Resurgence | By Thomas J Lueck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/coping-east-village-junkies-as-historical-footnote.html | COPING East Village Junkies as Historical Footnote | By Andrew Jacobs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/travel-advisory-two-manatees-star-in-cincinnati-exhibit.html | TRAVEL ADVISORY Two Manatees Star In Cincinnati Exhibit | By Alisha Berger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-mole-in-the-machine.html | The Mole In the Machine | By Charles C Mann | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/airport-attack-at-newark-raises-fears.html | Airport Attack At Newark Raises Fears | By Robert D McFadden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/art architecture-she-s-ur-mother-warrior-lover-isn-t-she-divine.html | ARTARCHITECTURE Shes UrMother Warrior Lover Isnt She Divine | By Holland Cotter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/books-in-brief-fiction-632880.html | BOOKS IN BRIEF FICTION | By Megan Harlan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-way-we-live-now-72599-happily-ever-after.html | The Way We Live Now 72599 Happily Ever After | By Peter Godwin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/sports-of-the-times-keeping-a-dream-alive.html | Sports Of The Times Keeping A Dream Alive | By Harvey Araton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/five-questions-for-cynthia-colenda-seeing-cruise-industry-that-s-mostly.html | FIVE QUESTIONS for CYNTHIA A COLENDA Seeing a Cruise Industry Thats Mostly Shipshape | By Edwin McDowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-new-york-on-line-salsa-anonymous.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Salsa Anonymous | By Nina Siegal | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/new-yorkers-co-new-store-offers-the-world-in-print.html | NEW YORKERS  CO New Store Offers The World in Print | By Aaron Donovan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/more-golf-courses-some-say-enough-already.html | More Golf Courses Some Say Enough Already | By Bruce Lambert | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/local-hopes-for-a-concert-windfall-are-dashed.html | Local Hopes for a Concert Windfall Are Dashed | By Andy Newman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/style/mirror-mirror-newport-dishabille.html | MIRROR MIRROR Newport Dishabille | By Penelope Green | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/private-sector-the-man-who-named-hoover-inc.html | PRIVATE SECTOR The Man Who Named Hoover Inc | By Richard A Oppel Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/jersey-footlights-making-movies-makes-money.html | JERSEY FOOTLIGHTS Making Movies Makes Money | By Karen Demasters | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/your-home-refacing-kitchen-cabinets.html | YOUR HOME Refacing Kitchen Cabinets | By Jay Romano | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/the-view-from-new-rochelle-in-body-stocking-puck-still-speaks-elizabethan.html | The View FromNew Rochelle In Body Stocking Puck Still Speaks Elizabethan | By Lynne Ames | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-vows-anna-saalfield-and-michael-traggio.html | WEDDINGS VOWS Anna Saalfield and Michael Traggio | By Lois Smith Brady | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/the-fresh-air-fund-building-a-better-camp-with-a-tip-of-the-ball-cap-to-hilfiger.html | The Fresh Air Fund Building a Better Camp With a Tip of the Ball Cap to Hilfiger | By Aaron Donovan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/what-s-doing-in-dublin.html | WHATS DOING IN Dublin | By Emily Laurence Baker | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/is-it-palermo-or-pamplona.html | Is It Palermo or Pamplona | By Barry Gewen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/the-guide-723320.html | THE GUIDE | By Eleanor Charles | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/jersey-footlights-art-under-foot-the-skaters-that-is.html | JERSEY FOOTLIGHTS Art Under Foot the Skaters That Is | By Matt Muro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/economic-view-global-food-fights-the-worst-are-yet-to-come.html | ECONOMIC VIEW Global Food Fights The Worst Are Yet to Come | By David E Sanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/more-than-just-a-place-to-stay-maine-urbane-style-and-no-cliches-in-a.html | More Than Just A Place To Stay Maine Urbane style and no cliches in a Victorian mansion | By Anthony Weller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/party-in-westport-in-the-french-style-kiss-kiss-for-art.html | Party in Westport In the French Style Kiss Kiss for Art | By Valerie Cruice | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Daniel Rietz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/books-in-brief-nonfiction-632945.html | BOOKS IN BRIEF NONFICTION | By David Murray | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/pro-basketball-notebook-pacers-and-hawks-try-to-catch-up-to-knicks.html | PRO BASKETBALL NOTEBOOK Pacers and Hawks Try To Catch Up to Knicks | By Chris Broussard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/business/databank-july-18-july-23-if-it-weren-t-for-those-darn-profits.html | DATABANK JULY 18July 23 If It Werent for Those Darn Profits | By Patrick J Lyons | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/style/pulse-room-service-i-d-like-a-bone.html | PULSE Room Service Id Like a Bone | By Karen Schoemer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/baseball-dotel-wins-sosa-duel-and-perhaps-rotation-spot.html | BASEBALL Dotel Wins Sosa Duel And Perhaps Rotation Spot | By Gerald Eskenazi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/books/o-canada.html | O Canada | By Luc Sante | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/theater-marriage-monsters-and-love.html | THEATER Marriage Monsters And Love | By Alvin Klein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/sports-of-the-times-is-clemens-overanalyzing-clemens.html | Sports of The Times Is Clemens Overanalyzing Clemens | By Dave Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/horse-racing-on-a-soapbox-wins-on-the-road-by-upsetting-dreams-gallore.html | HORSE RACING On a Soapbox Wins on the Road By Upsetting Dreams Gallore | By Joseph Durso | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/medical-center-begins-to-thrive-on-its-own.html | Medical Center Begins to Thrive on Its Own | By Elsa Brenner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/arts/arts-abroad-a-festival-dreams-of-a-glyndebourne-en-provence.html | ARTS ABROAD A Festival Dreams of a GlyndebourneenProvence | By Alan Riding | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/pro-football-ready-or-not-the-jets-are-set-to-open-camp.html | PRO FOOTBALL Ready or Not the Jets Are Set to Open Camp | By Gerald Eskenazi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/editorial-observer-judge-frank-johnson-goes-home-to-the-hills.html | Editorial Observer Judge Frank Johnson Goes Home to the Hills | By Howell Raines | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/media-business-advertising-unconventional-campaign-abc-labels-itself-america-s.html | THE MEDIA BUSINESS ADVERTISING In an unconventional campaign ABC labels itself Americas broadcasting company | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/metropolitan-diary-771120.html | Metropolitan Diary | By Enid Nemy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/essay-point-that-finger.html | Essay Point That Finger | By William Safire | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/the-media-business-advertising-addenda-several-internet-assignments-settled.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Several Internet Assignments Settled | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/times-co-to-sell-services-at-digital-tv-center.html | Times Co to Sell Services at Digital TV Center | By Joel Brinkley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/baseball-back-in-the-big-city-rogers-is-ready-to-win.html | BASEBALL Back in the Big City Rogers Is Ready to Win | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/technology-e-commerce-report-for-local-merchants-interested-line-sales-faith-may.html | TECHNOLOGY ECommerce Report For local merchants interested in online sales faith may be the biggest element of the business plan | By Bob Tedeschi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/us/public-lives-a-passion-for-the-budget-drives-a-michigan-republican.html | PUBLIC LIVES A Passion for the Budget Drives a Michigan Republican | By Frank Bruni | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/technology-for-zoe-baird-a-new-opportunity-for-public-service.html | TECHNOLOGY For Zoe Baird a New Opportunity for Public Service | By Amy Harmon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/world/in-scenes-of-tumult-moroccans-bury-king.html | In Scenes Of Tumult Moroccans Bury King | By John M Broder and Douglas Jehl | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/compressed-data-large-phone-contract-from-south-africa.html | Compressed Data Large Phone Contract From South Africa | By Seth Schiesel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/world/us-and-china-say-they-are-mending-post-bombing-rift.html | US AND CHINA SAY THEY ARE MENDING POSTBOMBING RIFT | By Jane Perlez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/the-media-business-advertising-addenda-accounts-776092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/horse-racing-chavez-is-a-winner-as-is-the-belmont-meet.html | HORSE RACING Chavez Is a Winner As Is the Belmont Meet | By Joseph Durso | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/world/in-honoring-hassan-israelis-bare-intrigue-in-cause-of-peace.html | In Honoring Hassan Israelis Bare Intrigue in Cause of Peace | By Deborah Sontag | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/compressed-data-playboy-loses-round-over-search-engine-ads.html | Compressed Data Playboy Loses Round Over Search Engine Ads | By Carl S Kaplan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/ibm-challenges-emc-with-new-data-storage-line.html | IBM Challenges EMC With New DataStorage Line | By Steve Lohr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/scant-rain-raises-fears-of-drought-in-eastern-states.html | SCANT RAIN RAISES FEARS OF DROUGHT IN EASTERN STATES | By Douglas Martin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/world/voters-push-power-toward-venezuela-leader.html | Voters Push Power Toward Venezuela Leader | By Larry Rohter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/world/hunger-ravages-angolans-in-renewed-civil-war.html | Hunger Ravages Angolans in Renewed Civil War | By Suzanne Daley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/editor-who-thrives-on-celebrity-is-pleased-with-latest-sensation.html | Editor Who Thrives on Celebrity Is Pleased With Latest Sensation | By Alex Kuczynski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/sports-of-the-times-clemens-serves-notice-on-the-league-s-batters.html | Sports of The Times Clemens Serves Notice on the Leagues Batters | By William C Rhoden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/arts/lincoln-center-festival-an-energetic-romp-in-a-watery-realm.html | LINCOLN CENTER FESTIVAL An Energetic Romp in a Watery Realm | By Anna Kisselgoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/careless-contractors-crumbling-schools.html | Careless Contractors Crumbling Schools | This article was reported by John Sullivan Christopher Drew and Jacques Steinberg and Was Written By Mr Drew | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/media-talk-dwindling-corps-of-specialists-on-aviation.html | Media Talk Dwindling Corps Of Specialists On Aviation | By Felicity Barringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/why-one-vote-won-t-kill-the-f-22.html | Why One Vote Wont Kill the F22 | By Lawrence J Korb | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/jump-in-brooklyn-s-murder-rate-spurs-prosecutor-to-form-study-panel.html | Jump in Brooklyns Murder Rate Spurs Prosecutor to Form Study Panel | By Kevin Flynn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/cycling-armstrong-wins-tour-and-journey.html | CYCLING Armstrong Wins Tour and Journey | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/us/decrepit-buildings-shield-crimes-of-a-serial-killer.html | Decrepit Buildings Shield Crimes of a Serial Killer | By Pam Belluck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/baseball-productive-night-for-henderson-gives-mets-a-sweep-of-the-cubs.html | BASEBALL Productive Night for Henderson Gives Mets a Sweep of the Cubs | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/auto-racing-gordon-s-grasp-on-title-continues-to-slip-away.html | AUTO RACING Gordons Grasp on Title Continues to Slip Away | By Tarik ElBashir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-26 | https://www.nytimes.com/1999/07/26/world/serbian-general-says-peacekeepers-don-t-keep-the-peace.html | Serbian General Says Peacekeepers Dont Keep the Peace | By Steven Erlanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/arts/bridge-shay-wins-grand-national-team-event.html | BRIDGE Shay Wins Grand National Team Event | By Alan Truscott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/a-man-at-the-top-with-hard-hat-experience.html | A Man at the Top With HardHat Experience | By Christopher Drew | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/world/memo-from-lahore-editor-held-25-days-finds-nightmare-never-ends.html | Memo From Lahore Editor Held 25 Days Finds Nightmare Never Ends | By Celia W Dugger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/soccer-fiorentina-the-show-batistuta-the-lead.html | SOCCER Fiorentina The Show Batistuta The Lead | By Ron Dicker | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/us/reform-party-takes-decisive-turn-from-perot-to-ventura.html | Reform Party Takes Decisive Turn From Perot to Ventura | By Mike Allen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/the-media-business-advertising-addenda-agency-chosen-by-moe-ginsburg.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Chosen By Moe Ginsburg | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/compressed-data-youthful-leader-for-internet-push.html | Compressed Data Youthful Leader For Internet Push | By Saul Hansell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/in-mourning-cathedral-reconnects-to-irish-roots.html | In Mourning Cathedral Reconnects to Irish Roots | By David Barstow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/world/chechen-group-trying-to-ransom-us-aid-worker-s-remains.html | Chechen Group Trying to Ransom US Aid Workers Remains | By Michael R Gordon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/us/long-term-care-for-elderly-merges-political-and-personal.html | LongTerm Care for Elderly Merges Political and Personal | By Robin Toner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/baseball-leiter-can-t-quite-give-bullpen-a-total-break.html | BASEBALL Leiter Cant Quite Give Bullpen a Total Break | By Steve Popper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/us/motel-handyman-is-tied-to-4-deaths-at-yosemite.html | Motel Handyman Is Tied To 4 Deaths at Yosemite | By Evelyn Nieves | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/world/barak-send-soliders-to-oust-new-settlers-mobile-homes.html | Barak Send Soliders to Oust New Settlers Mobile Homes | By Joel Greenberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/patents-internet-entrepreneur-finds-way-for-newsstand-dealers-profit.html | Patents An Internet entrepreneur finds a way for newsstand dealers to profit from subscription sales | By Sabra Chartrand | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/a-planned-internet-yellow-pages-draws-federal-scrutiny.html | A Planned Internet Yellow Pages Draws Federal Scrutiny | By Jeri Clausing | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/media-an-entrepreneurial-exception-rides-the-internet-in-japan.html | MEDIA An Entrepreneurial Exception Rides The Internet in Japan | By Sheryl Wudunn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/baseball-reverence-and-the-thrills-of-hall-of-fame-rookies.html | BASEBALL Reverence and the Thrills of Hall of Fame Rookies | By Joe Lapointe | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/movies/a-witch-s-caldron-of-success-boils-over.html | A Witchs Caldron Of Success Boils Over | By Bernard Weinraub | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/media-talk-in-kennedy-death-profit-and-risks.html | Media Talk In Kennedy Death Profit and Risks | By Gayle Feldman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/us/clinton-says-no-to-any-tax-cut-of-500-billion.html | Clinton Says No To Any Tax Cut Of 500 Billion | By Joel Brinkley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/pro-basketball-knicks-and-nets-look-down-the-bench-at-summer-league.html | PRO BASKETBALL Knicks and Nets Look Down the Bench at Summer League | By Chris Broussard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/brief-visit-to-arkansas-mayor-will-tour-place-that-first-lady-called-home.html | In Brief Visit to Arkansas Mayor Will Tour a Place That the First Lady Called Home | By Abby Goodnough | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/theater/off-broadway-s-mom-and-angel-a-producer-who-nurtures-new-work-and-new-audiences.html | Off Broadways Mom and Angel A Producer Who Nurtures New Work and New Audiences | By Robin Pogrebin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/books/abelardo-diaz-alfaro-81-author-of-puerto-rican-stories.html | Abelardo Diaz Alfaro 81 Author of Puerto Rican Stories | By William H Honan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/world/great-progress-in-ethiopia-eritrea-talks.html | Great Progress in EthiopiaEritrea Talks | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/books/books-of-the-times-faith-and-freedom-in-the-magic-known-as-fiction.html | BOOKS OF THE TIMES Faith and Freedom in the Magic Known as Fiction | By Christopher LehmannHaupt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/baseball-clemens-finds-the-present-in-the-past-the-future.html | BASEBALL Clemens Finds The Present In the Past The Future | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/world/amnesty-in-sierra-leone-opposed-by-rights-group.html | Amnesty in Sierra Leone Opposed by Rights Group | By Paul Lewis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/us/horton-bay-journal-they-remember-papa-but-not-very-lovingly.html | Horton Bay Journal They Remember Papa But Not Very Lovingly | By Robyn Meredith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/auto-racing-ferrari-torch-is-passed-to-irvine-and-he-wins.html | AUTO RACING Ferrari Torch Is Passed To Irvine and He Wins | By Sal A Zanca | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/arts/critic-s-notebook-a-conductor-second-guesses-a-second-guesser.html | CRITICS NOTEBOOK A Conductor SecondGuesses a SecondGuesser | By Bernard Holland | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/cycling-throng-applauds-american-in-paris.html | CYCLING Throng Applauds American In Paris | By Christopher Clarey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/us/donna-allen-78-a-feminist-and-an-organizer.html | Donna Allen 78 a Feminist and an Organizer | By Wolfgang Saxon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/security-flaw-is-discovered-in-several-unix-programs.html | Security Flaw Is Discovered In Several Unix Programs | By Sara Robinson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/two-accused-raping-16-year-old-girl-club-prompting-renewed-city-effort-close-it.html | Two Accused of Raping 16YearOld Girl at Club Prompting Renewed City Effort to Close It | By Michael Cooper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/arts/opera-review-playwrights-as-librettists-for-a-trilogy-set-in-a-park.html | OPERA REVIEW Playwrights As Librettists For a Trilogy Set in a Park | By Allan Kozinn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/arts/dance-review-into-terra-incognita-with-merce-cunningham.html | DANCE REVIEW Into Terra Incognita With Merce Cunningham | By Jack Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/man-in-the-news-lance-edward-armstrong-ultimate-overachiever.html | Man in the News Lance Edward Armstrong Ultimate Overachiever | By Frank Litsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/the-media-business-advertising-addenda-ammirati-puris-and-iridium-part.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ammirati Puris And Iridium Part | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/joe-hill-in-high-tech-a-special-report-unions-need-not-apply.html | JOE HILL IN HIGH TECH A special report Unions Need Not Apply | By Steven Greenhouse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/fans-rampage-in-last-hours-of-music-show.html | Fans Rampage In Last Hours Of Music Show | By Paul Zielbauer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/the-big-city-rental-laws-that-leave-no-winners.html | The Big City Rental Laws That Leave No Winners | By John Tierney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/making-the-teaching-profession-respectable-again.html | Making the Teaching Profession Respectable Again | By Leon Botstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/business/talks-set-for-this-week-on-the-future-of-george.html | Talks Set for This Week On the Future of George | By Alex Kuczynski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/immigrant-family-s-dream-crumbles-in-grief.html | Immigrant Familys Dream Crumbles in Grief | By Amy Waldman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/arts/barbara-raskin-a-chronicler-of-women-s-lives-dies-at-63.html | Barbara Raskin a Chronicler Of Womens Lives Dies at 63 | By Eric Pace | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/baby-names-big-battles.html | Baby Names Big Battles | By Tunku Varadarajan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/new-spirit-of-woodstock-music-tv-more-tv-and-trashing.html | New Spirit of Woodstock Music TV More TV and Trashing | By Neil Strauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-27 | https://www.nytimes.com/1999/07/27/style/by-design-two-tone-millennium-bikinis.html | By Design TwoTone Millennium Bikinis | By AnneMarie Schiro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/nyc-quick-draw-wins-again-in-albany.html | NYC Quick Draw Wins Again In Albany | By Clyde Haberman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/us/confessions-are-reported-in-4-killings.html | Confessions Are Reported In 4 Killings | By Evelyn Nieves | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/us/house-spenders-look-for-bookkeeping-magic.html | House Spenders Look for Bookkeeping Magic | By Tim Weiner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/science/q-a-777684.html | Q  A | By C Claiborne Ray | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/theater/marguerite-w-cullman-94-an-investor-in-broadway-hits.html | Marguerite W Cullman 94 An Investor in Broadway Hits | By Eric Pace | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/world/mexican-opposition-runs-its-own-clean-election.html | Mexican Opposition Runs Its Own Clean Election | By Julia Preston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/the-aged-as-an-inconvenience.html | The Aged as an Inconvenience | By Ann R Langdon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/business/bankers-trust-is-ordered-to-pay-fine.html | Bankers Trust Is Ordered To Pay Fine | By Reed Abelson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/sports-of-the-times-from-earth-to-the-moon-by-bicycle.html | Sports of The Times From Earth To the Moon By Bicycle | By Ira Berkow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/health/vital-signs-safety-eyes-at-risk-as-the-blades-whirl.html | VITAL SIGNS SAFETY Eyes at Risk as the Blades Whirl | By Anahad S OConnor | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/world/us-anti-drug-chief-in-colombia-speaks-of-regional-crisis.html | US AntiDrug Chief in Colombia Speaks of Regional Crisis | By Larry Rohter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/baseball-strategies-stymied-umpires-sue-leagues.html | BASEBALL Strategies Stymied Umpires Sue Leagues | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/world/new-hospitality-israeli-deputies-greet-palestinian.html | New Hospitality Israeli Deputies Greet Palestinian | By Deborah Sontag | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/business/the-media-business-advertising-addenda-accounts-787949.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/alarm-helps-to-fight-domestic-violence.html | Alarm Helps to Fight Domestic Violence | By David M Herszenhorn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/power-failure-on-staten-island-leaves-4000-homes-in-the-dark.html | Power Failure on Staten Island Leaves 4000 Homes in the Dark | By Andy Newman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/world/us-earmarks-500-million-for-kosovo.html | US Earmarks 500 Million for Kosovo | By Elizabeth Becker | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-27 | https://www.nytimes.com/1999/07/27/us/san-francisco-lets-at-t-bar-cable-access-to-rivals.html | San Francisco Lets ATT Bar Cable Access to Rivals | By Matt Richtel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/business/sec-head-warns-markets-over-proposals-to-go-public.html | SEC Head Warns Markets Over Proposals to Go Public | By Diana B Henriques | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/business/world-business-briefing-asia-philips-invests-in-korea.html | WORLD BUSINESS BRIEFING ASIA PHILIPS INVESTS IN KOREA | By Stephanie Strom | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/business/next-stage-of-the-cellular-tour-forced-to-compete-japan-becomes-a-global-power.html | Next Stage of the Cellular Tour Forced to Compete Japan Becomes a Global Power | By Sheryl Wudunn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/soccer-notebook-romania.html | SOCCER NOTEBOOK Romania | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/giuliani-adviser-defends-his-role.html | Giuliani Adviser Defends His Role | By Clifford J Levy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/style/patterns-780367.html | Patterns | By AnneMarie Schiro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/business/the-markets-stocks-weakness-in-technology-hurts-shares.html | THE MARKETS STOCKS Weakness in Technology Hurts Shares | By Kenneth N Gilpin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/pro-basketball-robinson-cant-carry-the-liberty-in-overtime.html | PRO BASKETBALL Robinson Cant Carry The Liberty In Overtime | By Jerry Brewer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/most-school-boards-oversee-their-own-projects.html | Most School Boards Oversee Their Own Projects | By Jacques Steinberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/theater/theater-review-getting-rid-of-the-body-is-only-half-the-problem.html | THEATER REVIEW Getting Rid of the Body Is Only Half the Problem | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/business/world-business-briefing-asia-japan-railway-shares.html | WORLD BUSINESS BRIEFING ASIA JAPAN RAILWAY SHARES | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/arts/dance-review-serenity-countered-by-ritual-drumming.html | DANCE REVIEW Serenity Countered by Ritual Drumming | By Anna Kisselgoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/health/personal-health-often-overlooked-a-heart-disorder-puts-many-at-great-risk.html | PERSONAL HEALTH Often Overlooked a Heart Disorder Puts Many at Great Risk | By Jane E Brody | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/discord-undermines-efforts-to-repair-and-build-public-schools.html | Discord Undermines Efforts to Repair and Build Public Schools | This article was reported by John Sullivan Jacques Steinberg and Christopher Drew and Was Written By Mr Steinberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/boxing-in-the-news-vargas-is-facing-assault-charges.html | BOXING IN THE NEWS Vargas Is Facing Assault Charges | By Timothy W Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-27 | https://www.nytimes.com/1999/07/27/business/market-place-seeing-signals-from-investors-on-year-2000.html | Market Place Seeing Signals From Investors On Year 2000 | By Jonathan Fuerbringer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/business/company-news-gartner-group-to-buy-back-up-to-15.7-million-shares.html | COMPANY NEWS GARTNER GROUP TO BUY BACK UP TO 157 MILLION SHARES | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/pro-football-elliott-gets-court-delay-and-will-play-in-opener.html | PRO FOOTBALL Elliott Gets Court Delay And Will Play in Opener | By Gerald Eskenazi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/what-could-go-wrong-it-s-his-job-to-know.html | What Could Go Wrong Its His Job to Know | By Randy Kennedy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/business/international-business-ntl-to-buy-cable-and-wireless-unit-in-13-billion-deal.html | INTERNATIONAL BUSINESS NTL to Buy Cable and Wireless Unit in 13 Billion Deal | By Andrew Ross Sorkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/books/books-of-the-times-hunting-the-hunter-at-stalingrad.html | BOOKS OF THE TIMES Hunting the Hunter at Stalingrad | By Richard Bernstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/arts/pop-review-africa-and-cuba-meet-in-a-melody.html | POP REVIEW Africa and Cuba Meet in a Melody | By Ben Ratliff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/us/editor-forced-to-resign-in-dispute-over-marketing-of-medical-journal-s-name.html | Editor Forced to Resign in Dispute Over Marketing of Medical Journals Name | By Lawrence K Altman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/science/team-of-scientists-to-prepare-a-rolodex-of-life-on-earth.html | Team of Scientists to Prepare a Rolodex of Life on Earth | By Marlise Simons | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/business/world-business-briefing-americas-ford-strikers-expand-protest.html | WORLD BUSINESS BRIEFING AMERICAS FORD STRIKERS EXPAND PROTEST | By Simon Romero | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/soccer-notebook-gotham-cup.html | SOCCER NOTEBOOK Gotham Cup | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/us/a-fungus-to-kill-marijuana-has-environmentalists-wary.html | A Fungus to Kill Marijuana Has Environmentalists Wary | By Rick Bragg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/far-more-poor-children-are-hospitalized-for-asthma-study-shows.html | Far More Poor Children Are Hospitalized for Asthma Study Shows | By Holcomb B Noble | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/business/world-business-briefing-asia-a-banks-indonesia-foothold.html | WORLD BUSINESS BRIEFING ASIA A BANKS INDONESIA FOOTHOLD | By Wayne Arnold | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/on-baseball-you-take-a-pitcher-you-take-a-gamble.html | ON BASEBALL You Take a Pitcher You Take a Gamble | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/soccer-aches-satisfaction-for-love-game-women-playing-soccer-because-they-want.html | SOCCER Aches of Satisfaction For the Love of a Game Women Playing Soccer Because They Want To | BY Lena Williams | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/the-vote-that-changed-america.html | The Vote That Changed America | By Peter W Rodino Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/business/company-news-biovail-to-buy-fuisz-technologies-for-154-million.html | COMPANY NEWS BIOVAIL TO BUY FUISZ TECHNOLOGIES FOR 154 MILLION | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/soccer-notebook-africa.html | SOCCER NOTEBOOK Africa | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/business-units-fail-to-gain-more-money.html | Business Units Fail to Gain More Money | By Terry Pristin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/health/for-the-disabled-special-dogs-assume-special-duties.html | For the Disabled Special Dogs Assume Special Duties | By John ONeil | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/arts/critic-s-notebook-transported-to-other-worlds.html | CRITICS NOTEBOOK Transported To Other Worlds | By Allan Kozinn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/clintons-vacation-will-include-five-days-near-the-finger-lakes.html | Clintons Vacation Will Include Five Days Near the Finger Lakes | By Adam Nagourney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/us/agency-will-ask-congress-to-drop-gasoline-additive.html | Agency Will Ask Congress To Drop Gasoline Additive | By Matthew L Wald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/science/lizards-with-big-appetite-find-fireflies-a-fatal-attraction.html | Lizards With Big Appetite Find Fireflies a Fatal Attraction | By Henry Fountain | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/baseball-mets-notebook-rogers-says-he-s-ready-for-a-start-tomorrow.html | BASEBALL METS NOTEBOOK Rogers Says Hes Ready For a Start Tomorrow | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/world/raul-mangalpus-80-dies-power-in-post-marcos-era.html | Raul Mangalpus 80 Dies Power in PostMarcos Era | By Seth Mydans | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/science/astronomers-adopt-doomsday-index.html | Astronomers Adopt Doomsday Index | By Anahad S OConnor | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/science/inches-underground-secrets-of-northern-slave-life.html | Inches Underground Secrets of Northern Slave Life | By John Noble Wilford | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/health/when-the-brain-s-mailbox-is-full.html | When The Brains Mailbox Is Full | By Nancy Beth Jackson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/business/next-stage-of-the-cellular-tour-as-europe-zooms-ahead-us-fiddles-with-formats.html | Next Stage of the Cellular Tour As Europe Zooms Ahead US Fiddles With Formats | By Edmund L Andrews | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/boston-settles-lawsuit-by-harassed-minority-tenants.html | Boston Settles Lawsuit by Harassed Minority Tenants | By Carey Goldberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/last-new-york-checker-turns-off-its-meter-for-good.html | Last New York Checker Turns Off Its Meter for Good | By Jodi Wilgoren | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/theater/theater-review-call-me-rosebud-a-whale-of-a-tale.html | THEATER REVIEW Call Me Rosebud A Whale Of a Tale | By Ben Brantley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-27 | https://www.nytimes.com/1999/07/27/business/the-media-business-advertising-addenda-olympic-committee-settles-on-tbwa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Olympic Committee Settles on TBWA | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/business/international-business-hong-kong-businessman-settles-sec-case.html | INTERNATIONAL BUSINESS Hong Kong Businessman Settles SEC Case | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/soccer-notebook-england.html | SOCCER NOTEBOOK England | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/arts/arts-abroad-erotic-twist-for-a-baroque-enchantress.html | ARTS ABROAD Erotic Twist for a Baroque Enchantress | By Alan Riding | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/larry-kent-86-marketer-of-nfl-merchandise.html | Larry Kent 86 Marketer of NFL Merchandise | By Frank Litsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/business/media-business-advertising-madison-avenue-sees-another-spate-deals-including.html | THE MEDIA BUSINESS ADVERTISING Madison Avenue sees another spate of deals including some acquisitions overseas | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/us/cruise-officials-to-report-accusations-of-crimes-at-sea.html | Cruise Officials to Report Accusations of Crimes at Sea | By Douglas Frantz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/us/crowded-ballot-in-memphis-will-test-a-family-s-power.html | Crowded Ballot in Memphis Will Test a Familys Power | By Emily Yellin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/us/martin-agronsky-84-leader-of-early-news-panel-program.html | Martin Agronsky 84 Leader Of Early NewsPanel Program | By William H Honan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/critic-s-notebook-on-night-music-died-many-to-blame-for-mayhem.html | CRITICS NOTEBOOK On Night Music Died Many to Blame for Mayhem | By Neil Strauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/baseball-reed-s-victory-won-t-insure-another-start.html | BASEBALL Reeds Victory Wont Insure Another Start | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/health/vital-signs-nutrition-cutting-the-fat-for-healthier-companies.html | VITAL SIGNS NUTRITION Cutting the Fat for Healthier Companies | By Alisha Berger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/world/chinese-officials-held-in-campaign-against-vast-sect.html | CHINESE OFFICIALS HELD IN CAMPAIGN AGAINST VAST SECT | By Seth Faison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/us/concerns-in-new-york-area-about-effects-of-fuel-additive.html | Concerns in New York Area About Effects of Fuel Additive | By Andrew C Revkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/theater/theater-review-fondly-bickering-until-we-are-dead.html | THEATER REVIEW Fondly Bickering Until We Are Dead | By Wilborn Hampton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/science/full-of-wiles-coyotes-prove-near-invincible.html | Full of Wiles Coyotes Prove Near Invincible | By William K Stevens | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-27 | https://www.nytimes.com/1999/07/27/science/a-conversation-with-john-maeda-when-mit-artist-shouts-his-painting-listens.html | A CONVERSATION WITH JOHN MAEDA When MIT Artist Shouts His Painting Listens | By Claudia Dreifus | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/chairman-of-adelphi-s-trustees-is-appointed-interim-president.html | Chairman of Adelphis Trustees Is Appointed Interim President | By Bruce Lambert | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/world/ship-cove-journal-a-son-of-the-land-stands-up-for-birds-of-the-sea.html | Ship Cove Journal A Son of the Land Stands Up for Birds of the Sea | By Anthony Depalma | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/health/vital-signs-timing-year-s-first-baby-on-whose-watch.html | VITAL SIGNS TIMING Years First Baby On Whose Watch | By Eric Nagourney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/baseball-ledee-makes-his-case-to-start-in-left-field.html | BASEBALL Ledee Makes His Case To Start in Left Field | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/judge-rules-internet-gambling-is-not-beyond-reach-of-state-authorities.html | Judge Rules Internet Gambling Is Not Beyond Reach of State Authorities | By Anthony Ramirez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/soccer-notebook-fifa.html | SOCCER NOTEBOOK FIFA | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/business/international-business-internet-stock-fever-spreads-britain-freeserve-s-issue.html | INTERNATIONAL BUSINESS Internet Stock Fever Spreads to Britain as Freeserves Issue Surges | By Andrew Ross Sorkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/cycling-champagne-on-champs-elysees-but-of-course.html | CYCLING Champagne on ChampsElysees But of Course | By Samuel Abt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/world/under-scrutiny-citibank-s-handling-of-high-profile-foreigners-accounts.html | Under Scrutiny Citibanks Handling Of HighProfile Foreigners Accounts | By Jeff Gerth | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/jiang-zemin-shows-his-true-colors.html | Jiang Zemin Shows His True Colors | By Wang Dan and Wang Juntao | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/tobacco-giant-spends-heavily-around-albany.html | Tobacco Giant Spends Heavily Around Albany | By Clifford J Levy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/foreign-affairs-buy-time-not-guns.html | Foreign Affairs Buy Time Not Guns | By Thomas L Friedman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/timing-tax-cuts-for-when-we-need-them.html | Timing Tax Cuts for When We Need Them | By Nicholas S Perna | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/world/albright-and-ivanov-confer-try-to-mend-ties-after-kosovo.html | Albright and Ivanov Confer Try to Mend Ties After Kosovo | By Jane Perlez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/the-rural-life-high-grass.html | The Rural Life High Grass | By Verlyn Klinkenborg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/health/the-novice-how-to-build-abs-of-undulating-steel.html | THE NOVICE How to Build Abs of Undulating Steel | By Amanda Hesser | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/business/world-business-briefing-americas-truckers-disrupt-brazil-roads.html | WORLD BUSINESS BRIEFING AMERICAS TRUCKERS DISRUPT BRAZIL ROADS | By Simon Romero | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-27 | https://www.nytimes.com/1999/07/27/business/international-business-big-home-movers-in-talks.html | INTERNATIONAL BUSINESS Big Home Movers in Talks | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/style/something-s-glittering-among-the-leathers-at-coach.html | Somethings Glittering Among the Leathers at Coach | By AnneMarie Schiro | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/health/finding-value-in-intensive-care-from-afar.html | Finding Value in Intensive Care From Afar | By Michael Janofsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/arts/dance-review-the-taylor-clan-takes-durham-by-storm.html | DANCE REVIEW The Taylor Clan Takes Durham by Storm | By Jennifer Dunning | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/theater/theater-review-out-of-it-arrogant-and-a-salsa-legend.html | THEATER REVIEW OutofIt Arrogant And a Salsa Legend | By Ben Ratliff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/health/some-still-despair-in-a-prozac-nation.html | Some Still Despair in a Prozac Nation | By Erica Goode | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/world/in-morocco-too-a-young-king-for-a-new-generation.html | In Morocco Too a Young King for a New Generation | By Douglas Jehl | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/us/washington-talk-the-issue-may-be-arcane-but-debate-was-heated.html | Washington Talk The Issue May Be Arcane but Debate Was Heated | By Eric Schmitt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/science/robot-craft-to-cozy-up-to-asteroid-for-study.html | Robot Craft To Cozy Up To Asteroid For Study | By Warren E Leary | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/woodstock-festival-faces-bad-hangover-what-began-with-peace-love-music-ends-fire.html | Woodstock Festival Faces a Bad Hangover What Began With Peace Love and Music Ends in Fire Rampage and Loot | By Paul Zielbauer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/pro-basketball-whistles-but-not-music-from-weis-in-his-debut.html | PRO BASKETBALL Whistles but Not Music From Weis in His Debut | By Chris Broussard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/baseball-steinbrenner-cheers-from-the-bronx-to-queens.html | BASEBALL Steinbrenner Cheers From the Bronx to Queens | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/us/house-leaders-try-to-stem-dissent-over-managed-care.html | House Leaders Try to Stem Dissent Over Managed Care | By Alison Mitchell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/plus-court-news-jets-lawsuit-is-filed-in-barroom-incident.html | PLUS COURT NEWS  JETS Lawsuit Is Filed In Barroom Incident | By Gerald Eskenazi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/us/with-a-new-image-jackson-campaigns-outside-2000-race.html | With a New Image Jackson Campaigns Outside 2000 Race | By Pam Belluck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/us/suit-says-advanced-placement-classes-show-bias.html | Suit Says AdvancedPlacement Classes Show Bias | By Christian Berthelsen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-28 | https://www.nytimes.com/1999/07/28/us-drawing-plan-that-will-monitor-computer-systems.html | US DRAWING PLAN THAT WILL MONITOR COMPUTER SYSTEMS | By John Markoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/us/journalists-or-detectives-depends-on-who-s-asking.html | Journalists or Detectives Depends on Whos Asking | By Douglas Frantz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/bowling-ex-hustler-joins-the-establishment.html | BOWLING ExHustler Joins the Establishment | By Jack Cavanaugh | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/pro-basketball-eschmeyer-can-t-find-way-out-of-a-hole.html | PRO BASKETBALL Eschmeyer Cant Find Way Out Of a Hole | By Chris Broussard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/resurrecting-energy-efficiency.html | Resurrecting Energy Efficiency | By Ralph Cavanagh | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/police-s-long-search-for-suspect-ends-after-his-mother-s-funeral.html | Polices Long Search for Suspect Ends After His Mothers Funeral | By Michael Cooper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/whitman-voids-official-powers-of-a-prosecutor.html | Whitman Voids Official Powers Of a Prosecutor | By Ronald Smothers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/markets-market-place-investing-strategies-golden-90-s-may-be-weakening.html | THE MARKETS Market Place Investing Strategies Golden in the 90s May Be Weakening | By Gretchen Morgenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/deal-for-bagel-maker.html | Deal for Bagel Maker | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/public-lives-in-little-rock-the-other-mayor-is-the-mayor.html | PUBLIC LIVES In Little Rock the Other Mayor Is the Mayor | By Randy Kennedy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/long-hours-no-pay-only-chef-wannabes-need-apply.html | Long Hours No Pay Only Chef Wannabes Need Apply | By Marian Burros | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/us/suspect-at-yosemite-had-fantasy-of-killing-women.html | Suspect at Yosemite Had Fantasy of Killing Women | By Evelyn Nieves | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/archipelago-sells-a-stake-to-instinet.html | Archipelago Sells a Stake To Instinet | By Kenneth N Gilpin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/international-business-china-us-meet-trade-chilled-relations-thaw-bit.html | INTERNATIONAL BUSINESS China and US Meet on Trade and Chilled Relations Thaw a Bit | By Seth Faison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/world/in-congo-war-s-wake-a-massacre-of-the-wildlife.html | In Congo Wars Wake a Massacre of the Wildlife | By Ian Fisher | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/world/house-renews-china-s-trading-benefits.html | House Renews Chinas Trading Benefits | By Eric Schmitt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/world/for-serb-draftee-in-kosovo-a-close-up-of-deadly-purges.html | For Serb Draftee in Kosovo A CloseUp of Deadly Purges | By Steven Erlanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/international-business-barclays-selects-a-chief-and-its-shares-gain-4.6.html | INTERNATIONAL BUSINESS Barclays Selects a Chief And Its Shares Gain 46 | By Andrew Ross Sorkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/company-news-messagemedia-to-buy-revnet-systems-for-66-million.html | COMPANY NEWS MESSAGEMEDIA TO BUY REVNET SYSTEMS FOR 66 MILLION | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/nfl-training-camp-notebook-jets.html | NFL TRAINING CAMP NOTEBOOK Jets | By Gerald Eskenazi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/plaintiffs-monmouth-see-power-company-negligence-lack-planning-blackouts.html | Plaintiffs in Monmouth See Power Company Negligence and Lack of Planning in Blackouts | By Maria Newman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/arts/critic-s-notebook-a-hum-then-a-shout-the-shock-of-the-new-at-tanglewood.html | CRITICS NOTEBOOK A Hum Then a Shout The Shock of the New at Tanglewood | By Anthony Tommasini | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/international-business-tough-guy-loan-office-backed-imf-reformer-tackles.html | INTERNATIONAL BUSINESS Tough Guy at the Loan Office Backed by IMF a Reformer Tackles Indonesias Barons | By Wayne Arnold | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/movies/film-review-superjaws-lab-sharks-turn-men-into-sushi.html | FILM REVIEW Superjaws Lab Sharks Turn Men Into Sushi | By Stephen Holden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/former-chief-of-ge-capital-plans-to-start-buyout-fund.html | Former Chief Of GE Capital Plans to Start Buyout Fund | By Richard A Oppel Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/company-news-cooper-tire-and-rubber-to-acquire-standard-products.html | COMPANY NEWS COOPER TIRE AND RUBBER TO ACQUIRE STANDARD PRODUCTS | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/world/us-starts-to-fly-eager-kosovar-refugees-back-home.html | US Starts to Fly Eager Kosovar Refugees Back Home | By John Kifner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/baseball-yankees-notebook-cashman-playing-the-name-game.html | BASEBALL YANKEES NOTEBOOK Cashman Playing The Name Game | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/business-travel-corporate-travel-managers-win-important-victory-delta-air-lines.html | Business Travel Corporate travel managers win an important victory from Delta Air Lines on Internet fares | By Edwin McDowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/the-minimalist-a-summer-solution.html | THE MINIMALIST A Summer Solution | By Mark Bittman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/movies/critics-assail-ratings-board-over-eyes.html | Critics Assail Ratings Board Over Eyes | By Bernard Weinraub | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/summer-school-enrollment-is-record-for-new-york-city.html | Summer School Enrollment Is Record for New York City | By Randal C Archibold | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/kind-yet-tough.html | Kind Yet Tough | By Gertrude Himmelfarb | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/racketeering-convictions-overturned-for-2-in-officer-s-killing.html | Racketeering Convictions Overturned for 2 in Officers Killing | By Andrew Jacobs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/baseball-second-thoughts-caused-split-in-umpires-union.html | BASEBALL Second Thoughts Caused Split in Umpires Union | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/wine-talk-lessons-from-an-up-and-down-past.html | WINE TALK Lessons From an UpandDown Past | By Frank J Prial | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/arts/tv-notes-a-little-ally-from-big-ally.html | TV NOTES A Little Ally From Big Ally | By Bill Carter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/positions-harden-in-instant-message-fight.html | Positions Harden in InstantMessage Fight | By Saul Hansell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/girls-admit-lying-about-assault-at-club.html | Girls Admit Lying About Assault at Club | By David Rohde | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/theater/theater-review-revisiting-a-prophecy-of-a-world-still-forming.html | THEATER REVIEW Revisiting A Prophecy Of a World Still Forming | By Ben Brantley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/arts/arts-abroad-a-son-builds-on-his-father-s-afro-beat-and-politics.html | ARTS ABROAD A Son Builds on His Fathers AfroBeat and Politics | By David Hecht | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/editorial-observer-oh-to-be-young-and-at-the-wrong-woodstock.html | Editorial Observer Oh to Be Young and at the Wrong Woodstock | By Gail Collins | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/world/russian-premier-warns-us-against-role-as-policeman.html | Russian Premier Warns US Against Role as Policeman | By John M Broder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/books/books-of-the-times-the-artist-as-outsider-from-beginning-to-end.html | BOOKS OF THE TIMES The Artist as Outsider From Beginning to End | By Roberta Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/the-media-business-advertising-addenda-datek-chooses-bozell-and-24-7-expands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Datek Chooses Bozell And 247 Expands | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/tennis-who-says-there-is-no-i-in-team.html | TENNIS Who Says There Is No I in Team | By Jerry Brewer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/us/notebook-after-affirmative-action.html | NOTEBOOK After Affirmative Action | By Carmel McCoubrey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/to-go-the-chef-s-touch-in-every-box.html | TO GO The Chefs Touch in Every Box | By Eric Asimov | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/appeal-is-denied-for-death-row-inmate-who-had-asked-for-speedy-execution.html | Appeal Is Denied for Death Row Inmate Who Had Asked for Speedy Execution | By David Kocieniewski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/us/a-200-million-school-that-may-never-open.html | A 200 Million School That May Never Open | By Todd S Purdum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/arts/one-life-to-live-composer-has-more-one-life-to-live-composer-has-more.html | One Life To Live Composer Has More One Life To Live Composer Has More | By Allan Kozinn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/baseball-the-umpires-change-their-call-they-no-longer-want-to-resign.html | BASEBALL The Umpires Change Their Call They No Longer Want to Resign | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/kelvin-lancaster-74-dies-revised-economic-theory.html | Kelvin Lancaster 74 Dies Revised Economic Theory | By Michael M Weinstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/us/benedict-wolf-94-negotiator-on-the-federal-labor-board.html | Benedict Wolf 94 Negotiator On the Federal Labor Board | By Wolfgang Saxon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/company-news-global-pharmaceutical-to-buy-impax-pharmaceuticals.html | COMPANY NEWS GLOBAL PHARMACEUTICAL TO BUY IMPAX PHARMACEUTICALS | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/new-home-costs-found-highest-in-new-york.html | New Home Costs Found Highest in New York | By Dennis Hevesi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/the-dessert-that-ate-manhattan.html | The Dessert That Ate Manhattan | By Amanda Hesser | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/world/at-2d-meeting-barak-and-arafat-hint-at-new-timetable.html | At 2d Meeting Barak and Arafat Hint at New Timetable | By Deborah Sontag | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/horse-racing-saratoga-starts-up-with-stars-set-to-run.html | HORSE RACING Saratoga Starts Up With Stars Set to Run | By Joseph Durso | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/25-and-under-almonds-mint-tea-and-a-night-in-morocco.html | 25 and Under Almonds Mint Tea and a Night in Morocco | By Eric Asimov | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/world-business-briefing-europe-cleaning-products-merger.html | WORLD BUSINESS BRIEFING EUROPE CLEANING PRODUCTS MERGER | By Andrew Ross Sorkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/international-business-brazil-in-a-rift-with-argentina-suspends-commercial-talks.html | INTERNATIONAL BUSINESS Brazil in a Rift With Argentina Suspends Commercial Talks | By Simon Romero | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/2-democratic-factions-battle-for-a-judgeship-in-brooklyn.html | 2 Democratic Factions Battle for a Judgeship in Brooklyn | By Jonathan P Hicks | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/arts/6-million-in-grants-will-go-to-jazz.html | 6 Million in Grants Will Go to Jazz | By Ben Ratliff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/cool-no-matter-how-they-look.html | Cool No Matter How They Look | By Eric Asimov | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/golf-players-hint-at-boycott-over-ryder-cup-profits.html | GOLF Players Hint at Boycott Over Ryder Cup Profits | By Clifton Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/mala-rubinstein-93-executive-who-was-an-expert-on-beauty.html | Mala Rubinstein 93 Executive Who Was an Expert on Beauty | By Nick Ravo | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/baseball-mets-notebook-a-reliever-is-sought-as-the-deadline-looms.html | BASEBALL METS NOTEBOOK A Reliever Is Sought As the Deadline Looms | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/baseball-a-memorable-day-and-one-to-forget.html | BASEBALL A Memorable Day And One to Forget | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-28 | https://www.nytimes.com/1999/07/28/us/leaders-in-house-covet-states-unspent-welfare-money.html | Leaders in House Covet States Unspent Welfare Money | By Tim Weiner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/rules-issued-on-year-2000-compliance.html | Rules Issued on Year 2000 Compliance | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/insurer-establishes-foundation-to-settle-lawsuits.html | Insurer Establishes Foundation to Settle Lawsuits | By Milt Freudenheim | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/state-queries-tobacco-giant-over-lobbying.html | State Queries Tobacco Giant Over Lobbying | By Clifford J Levy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/arts/denis-de-coteau-70-ballet-s-music-director.html | Denis de Coteau 70 Ballets Music Director | By Anna Kisselgoff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/us/the-furnace-of-late-july-cools-but-briefly-for-some.html | The Furnace of Late July Cools  but Briefly for Some | By Emily Yellin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/alan-karcher-56-ex-trenton-speaker-dies.html | Alan Karcher 56 ExTrenton Speaker Dies | By Nick Ravo | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/campus-columbia-s-colossal-student-center-designed-its-dean-architecture-open.html | On Campus Columbias colossal student center designed by its dean of architecture is to open in September | By Karen W Arenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/restaurants-brash-and-latin-tailor-made-for-its-spot.html | RESTAURANTS Brash and Latin TailorMade for Its Spot | By William Grimes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/us/congressional-memo-when-nomination-turns-to-wrangling-to-impasse.html | Congressional Memo When Nomination Turns to Wrangling to Impasse | By Eric Schmitt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/nba-a-leader-in-hiring-minority-group-members.html | NBA a Leader in Hiring Minority Group Members | By Lena Williams | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/world-business-briefing-americas-default-deja-vu.html | WORLD BUSINESS BRIEFING AMERICAS DEFAULT DEJA VU | By Simon Romero | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/the-chef.html | THE CHEF | By Waldy Malouf | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/on-pro-football-sanders-may-step-away-as-the-lions-step-back.html | On Pro Football Sanders May Step Away As the Lions Step Back | By Thomas George | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-28 | https://www.nytimes.com/1999/07/28/us/federal-agency-approves-anti-flu-drug-overriding-expert-panel-s-recommendation.html | Federal Agency Approves AntiFlu Drug Overriding Expert Panels Recommendation | By Sheryl Gay Stolberg | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/the-media-business-advertising-addenda-accounts-803677.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/just-not-cooking-with-gas-at-grand-central-terminal.html | Just Not Cooking With Gas At Grand Central Terminal | By Marian Burros | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/us/shuttle-makes-pinpoint-landing-after-telescopedelivery-mission.html | Shuttle Makes Pinpoint Landing After TelescopeDelivery Mission | By Beth Dickey | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/plus-court-news-ucla-14-football-players-to-plead-guilty.html | PLUS COURT NEWS  UCLA 14 Football Players To Plead Guilty | By Christian Berthelsen | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/our-towns-finding-hope-in-a-museum-of-hip-hop.html | Our Towns Finding Hope In a Museum Of HipHop | By Lisa W Foderaro | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/cox-is-in-deal-with-gannett-for-cable-tv-subscribers.html | Cox Is in Deal With Gannett For CableTV Subscribers | By Geraldine Fabrikant | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/plus-harness-racing-hambletonian-a-crowded-field-at-meadowlands.html | PLUS HARNESS RACING HAMBLETONIAN A Crowded Field At Meadowlands | By Frank Litsky | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/world/serthar-journal-a-living-buddha-plants-an-academy.html | Serthar Journal A Living Buddha Plants an Academy | By Seth Faison | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/pro-basketball-rookie-no-soft-touch-in-hard-nba-world.html | PRO BASKETBALL Rookie No Soft Touch In Hard NBA World | By Chris Broussard | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/sports-of-the-times-2021-mets-miss-chance-for-1988.html | Sports of The Times 2021 Mets Miss Chance For 1988 | By Dave Anderson | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/world/team-finds-nato-bombing-left-few-environment-woes.html | Team Finds NATO Bombing Left Few Environment Woes | By Steven Erlanger | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/world/us-general-who-led-nato-to-retire-ahead-of-schedule.html | US General Who Led NATO to Retire Ahead of Schedule | By David Stout | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/movies/two-who-interviewed-serial-killers-for-tv.html | Two Who Interviewed Serial Killers for TV | By Lawrie Mifflin | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/commercial-real-estate-restoring-a-landmark-hotel-to-its-gilded-glory.html | Commercial Real Estate Restoring a Landmark Hotel to Its Gilded Glory | By David W Dunlap | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/man-accused-of-molesting-adopted-son-was-cleared-earlier.html | Man Accused of Molesting Adopted Son Was Cleared Earlier | By Kevin Flynn | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/twitting-rival-giuliani-visits-mrs-clinton-s-old-backyard.html | Twitting Rival Giuliani Visits Mrs Clintons Old Backyard | By Abby Goodnough | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/lipa-wins-round-to-recover-tax-overcharge-from-suffolk.html | LIPA Wins Round to Recover Tax Overcharge From Suffolk | By John T McQuiston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/youth-accused-of-killing-friend-while-playing-with-gun.html | Youth Accused of Killing Friend While Playing With Gun | By Andy Newman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/pest-is-eating-at-city-s-edges-a-cleaner-harbor-gives-new-life-to-marine-borers.html | Pest Is Eating at Citys Edges A Cleaner Harbor Gives New Life to Marine Borers | By David M Herszenhorn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/arts/wildensteins-sued-over-looted-art.html | Wildensteins Sued Over Looted Art | By Felicia R Lee | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/world-business-briefing-europe-british-cell-phone-deal.html | WORLD BUSINESS BRIEFING EUROPE BRITISH CELL PHONE DEAL | By Andrew Ross Sorkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/assessing-impact-of-new-tariffs.html | Assessing Impact of New Tariffs | By Florence Fabricant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/us/notebook-college-computer-risks.html | NOTEBOOK College Computer Risks | By Michael Pollak | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/world/north-korea-urged-again-not-to-test-new-missile.html | North Korea Urged Again Not to Test New Missile | By Jane Perlez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/us/state-officials-split-on-move-on-gas-additive.html | State Officials Split on Move on Gas Additive | By Matthew L Wald | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/world/israel-s-speaker-a-prince-who-unsettles-his-party.html | Israels Speaker A Prince Who Unsettles His Party | By Deborah Sontag | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/media-business-advertising-what-s-name-well-no-more-tci-after-acquisition-t-goes.html | THE MEDIA BUSINESS ADVERTISING Whats in a name Well no more TCI After the acquisition ATT goes on a rebranding tear | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/baseball-mets-present-is-no-match-for-pirate-future.html | BASEBALL Mets Present Is No Match For Pirate Future | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/liberties-eyes-wide-open.html | Liberties Eyes Wide Open | By Maureen Dowd | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/business/world-business-briefing-asia-korean-stocks-rebound.html | WORLD BUSINESS BRIEFING ASIA KOREAN STOCKS REBOUND | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-28 | https://www.nytimes.com/1999/07/28/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/international-business-how-manchester-united-scores-on-its-balance-sheet-too.html | INTERNATIONAL BUSINESS How Manchester United Scores on Its Balance Sheet Too | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/currents-publishing-anthology-of-the-present.html | CURRENTS PUBLISHING Anthology of the Present | By Timothy Jack Ward | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/us/many-doctors-tell-of-denial-of-coverage-by-hmo-s.html | Many Doctors Tell of Denial Of Coverage by HMOs | By Robin Toner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/currents-rebuilding-from-the-bird-of-bilbao-to-panama-s-rain-forests.html | CURRENTS REBUILDING From the Bird Of Bilbao To Panamas Rain Forests | By Timothy Jack Ward | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/humming-off-key-for-two-decades.html | Humming Off Key For Two Decades | By Phil Patton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/arts/music-review-a-touch-of-glamour-and-mozart-for-openers.html | MUSIC REVIEW A Touch Of Glamour And Mozart For Openers | By Allan Kozinn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/city-tentatively-agrees-to-make-crime-scenes-more-open-to-press.html | City Tentatively Agrees to Make Crime Scenes More Open to Press | By Alan Finder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/news-watch-create-your-own-3-d-computer-body-image.html | NEWS WATCH Create Your Own 3D Computer Body Image | By Jennifer 8 Lee | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/economic-scene-tax-cut-plans-that-undermine-the-progressive-income-tax.html | Economic Scene Taxcut plans that undermine the progressive income tax | By Michael M Weinstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/baseball-pettitte-blows-a-tire-and-now-must-sit-and-wait.html | BASEBALL Pettitte Blows a Tire and Now Must Sit and Wait | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/markets-big-board-brink-unknown-questions-abound-exchange-ponders-going-public.html | THE MARKETS Big Board at Brink of Unknown Questions Abound as Exchange Ponders Going Public | By Diana B Henriques | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/parole-officer-denies-lying-in-corruption-investigation.html | Parole Officer Denies Lying In Corruption Investigation | By Joseph P Fried | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/morgan-stanley-is-target-sex-bias-inquiry.html | Morgan Stanley Is Target Sex Bias Inquiry | By Joseph Kahn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/judge-refuses-to-overturn-conviction-in-louima-case.html | Judge Refuses to Overturn Conviction in Louima Case | By Joseph P Fried | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/pro-football-sanders-puts-it-in-writing-he-s-gone.html | PRO FOOTBALL Sanders Puts It in Writing Hes Gone | By Thomas George | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/the-markets-stocks-computer-issues-help-spark-a-nasdaq-increase-of-26.51.html | THE MARKETS STOCKS Computer Issues Help Spark A Nasdaq Increase of 2651 | By Robert D Hershey Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/world/european-court-orders-france-to-pay-victim-of-police-torture.html | European Court Orders France to Pay Victim of Police Torture | By Craig R Whitney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/malcolm-shabazz-flees-detention.html | Malcolm Shabazz Flees Detention | By Jane Gross | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/media-business-advertising-miller-brewing-moves-accounts-its-two-biggest-brands.html | THE MEDIA BUSINESS ADVERTISING Miller Brewing moves the accounts of its two biggest brands Again | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/q-a-turning-old-slides-into-digital-images.html | Q A Turning Old Slides Into Digital Images | By J D Biersdorfer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/personal-shopper-dressers-that-won-t-stay-in-the-bedroom.html | PERSONAL SHOPPER Dressers That Wont Stay in the Bedroom | By Marianne Rohrlich | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/golf-inkster-eyes-du-maurier-for-hall-of-fame-honor.html | GOLF Inkster Eyes du Maurier for Hall of Fame Honor | By Clifton Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/blackout-area-had-a-history-of-cable-flaws.html | Blackout Area Had a History Of Cable Flaws | By Richard PerezPena With Andrew C Revkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/media-business-cable-giant-is-planning-an-offering.html | THE MEDIA BUSINESS Cable Giant Is Planning An Offering | By Geraldine Fabrikant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/whitman-says-drought-warning-is-likely.html | Whitman Says Drought Warning Is Likely | By David M Herszenhorn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/us/us-knew-early-of-nazi-killings-in-asylums-official-documents-show.html | US Knew Early of Nazi Killings in Asylums Official Documents Show | By David Stout | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/essay-politician-be-thyself.html | Essay Politician Be Thyself | By William Safire | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/the-big-city-clean-up-city-not-unless-it-s-city-hall-way.html | The Big City Clean Up City Not Unless Its City Hall Way | By John Tierney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/ugi-is-planning-to-repurchase-some-shares.html | UGI Is Planning to Repurchase Some Shares | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/us/cancer-society-quits-group-on-cell-research.html | Cancer Society Quits Group on Cell Research | By Nicholas Wade | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/world/as-un-organizes-rebels-are-taking-charge-of-kosovo.html | AS UN ORGANIZES REBELS ARE TAKING CHARGE OF KOSOVO | By Chris Hedges | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/in-america-lessons-from-yosemite.html | In America Lessons From Yosemite | By Bob Herbert | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/origins-walkman-sounded-bell-for-cyberspace.html | Origins Walkman Sounded Bell for Cyberspace | By Bruce Headlam | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/markets-market-place-nasdaq-s-busy-year-market-steers-several-ways-once.html | THE MARKETS Market Place Nasdaqs Busy Year The Market Steers Several Ways at Once | By Gretchen Morgenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/baseball-14-major-league-umps-call-union-plan-flawed.html | BASEBALL 14 Major League Umps Call Union Plan Flawed | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/news-watch-free-hard-drive-space-whenever-you-need-it.html | NEWS WATCH Free Hard Drive Space Whenever You Need It | By Jennifer 8 Lee | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/currents-children-s-rooms-and-plop-it-in-the-showroom-for-baby-and-me.html | CURRENTS CHILDRENS ROOMS And Plop It in the Showroom for Baby and Me | By Timothy Jack Ward | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/public-lives-lawyer-with-a-bark-to-make-giuliani-proud.html | PUBLIC LIVES Lawyer With a Bark to Make Giuliani Proud | By Jan Hoffman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/arts/television-review-and-make-it-snappy-awhirl-in-a-short-order-society.html | TELEVISION REVIEW And Make It Snappy Awhirl in a ShortOrder Society | By Walter Goodman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/us/drug-company-ads-attack-medicare-coverage-of-drugs.html | Drug Company Ads Attack Medicare Coverage of Drugs | By Robert Pear | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/currents-furnishings-white-on-white-eclecticism-means-a-wolf-in-the-house.html | CURRENTS FURNISHINGS WhiteonWhite Eclecticism Means a Wolf in the House | By Timothy Jack Ward | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/us/fbi-joins-investigation-into-florida-inmate-s-death.html | FBI Joins Investigation Into Florida Inmates Death | By Rick Bragg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/theater/in-a-first-attendance-exceeds-expectations-at-lincoln-center-festival.html | In a First Attendance Exceeds Expectations at Lincoln Center Festival | By Peter Applebome | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/world/kinshasa-journal-papa-and-a-rebel-son-ask-who-s-the-betrayer.html | Kinshasa Journal Papa and a Rebel Son Ask Whos the Betrayer | By Norimitsu Onishi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/leash-patrol-touts-victory-in-city-parks-next-pit-bulls.html | Leash Patrol Touts Victory In City Parks Next Pit Bulls | By Douglas Martin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/world-business-briefing-europe-cadbury-profits-increase.html | WORLD BUSINESS BRIEFING EUROPE CADBURY PROFITS INCREASE | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/books/the-famous-fiennes-and-their-mother-s-blood-ties.html | The Famous Fiennes and Their Mothers Blood Ties | By Ralph Blumenthal | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/road-daze-a-hand-on-the-wheel-and-an-ear-to-the-phone.html | Road Daze A Hand on the Wheel and an Ear to the Phone | By Katie Hafner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/arts/harry-sweets-edison-83-trumpeter-for-basie-band-dies.html | Harry Sweets Edison 83 Trumpeter for Basie Band Dies | By Ben Ratliff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/horse-racing-saratoga-and-a-filly-get-off-to-fast-starts.html | HORSE RACING Saratoga And a Filly Get Off to Fast Starts | By Joseph Durso | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/school-agency-is-accused-of-intimidation.html | School Agency Is Accused of Intimidation | By Jacques Steinberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-07-29 | https://www.nytimes.com/1999/07/29/arts/lincoln-center-festival-review-faust-transfigured-adventurous-schumann-concert.html | LINCOLN CENTER FESTIVAL REVIEW Faust Transfigured in an Adventurous Schumann Concert | By James R Oestreich | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/theater/theater-review-rom-and-jul-abbrev-with-mercutio-as-mercutia.html | THEATER REVIEW Rom and Jul Abbrev With Mercutio as Mercutia | By D J R Bruckner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/us/in-finding-a-way-to-create-cancer-hope-for-new-test.html | In Finding a Way To Create Cancer Hope for New Test | By Gina Kolata | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/world-business-briefing-europe-rover-hurts-bmw-earnings.html | WORLD BUSINESS BRIEFING EUROPE ROVER HURTS BMW EARNINGS | By Andrew Ross Sorkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/world/despite-maneuvers-china-seems-cautious-on-taiwan.html | Despite Maneuvers China Seems Cautious on Taiwan | By Seth Faison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/lights-to-ease-boomers-down-the-road.html | Lights to Ease Boomers Down the Road | By Eric Taub | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/us/people-of-size-gather-to-promote-fat-acceptance.html | People of Size Gather to Promote Fat Acceptance | By Carey Goldberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/college-football-9-enter-pleas-in-ucla-parking-case.html | COLLEGE FOOTBALL 9 Enter Pleas in UCLA Parking Case | By Christian Berthelsen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/world/toll-now-19-in-swiss-canyon-in-an-adventure-gone-awry.html | Toll Now 19 in Swiss Canyon In an Adventure Gone Awry | By Alessandra Stanley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/world/democrats-now-expect-senate-to-vote-on-holbrooke-next-week.html | Democrats Now Expect Senate to Vote on Holbrooke Next Week | By Eric Schmitt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/world/for-gandhi-d.1948-a-long-due-apology.html | For Gandhi d1948 a Long Due Apology | By Suzanne Daley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/theater/arts-abroad-praise-doesnt-equal-fame-but-playwright-persists.html | ARTS ABROAD Praise Doesnt Equal Fame but Playwright Persists | By James F Clarity | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/one-miracle-but-can-we-hope-for-more.html | One Miracle but Can We Hope for More | By Jerome Groopman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/dupont-profit-is-917-million-with-a-9-increase-in-revenue.html | DuPont Profit Is 917 Million With a 9 Increase in Revenue | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/and-the-meek-shall-inherit-nothing.html | And the Meek Shall Inherit Nothing | By Neal Karlen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/what-s-next-tracking-down-cell-phone-users.html | WHATS NEXT Tracking Down CellPhone Users | By Peter Wayner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/new-jersey-quickly-plans-for-execution.html | New Jersey Quickly Plans For Execution | By David Kocieniewski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/arts/pop-review-music-to-lose-yourself-in-and-for-locating-yourself.html | POP REVIEW Music to Lose Yourself In And for Locating Yourself | By Ben Ratliff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/turf-when-the-china-swans-and-celery-dishes-just-have-to-go.html | TURF When the China Swans and Celery Dishes Just Have to Go | By Tracie Rozhon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/us/carnival-cruises-raises-its-tally-of-sexual-misconduct-reports.html | Carnival Cruises Raises Its Tally Of Sexual Misconduct Reports | By Douglas Frantz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/stench-is-out-fish-are-in-gowanus-canal-comes-back-to-life-after-rescue.html | Stench Is Out Fish Are In Gowanus Canal Comes Back to Life After Rescue | By Andy Newman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/the-media-business-focal-in-initial-offering.html | THE MEDIA BUSINESS Focal in Initial Offering | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/currents-garden-reading-a-new-voice-among-the-plants.html | CURRENTS GARDEN READING A New Voice Among The Plants | By Timothy Jack Ward | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/attic-gold-a-commute-away.html | Attic Gold A Commute Away | By Steven Sclaroff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/international-business-german-phone-concern-in-talks-to-buy-british-venture.html | INTERNATIONAL BUSINESS German Phone Concern in Talks to Buy British Venture | By Laura M Holson and Andrew Ross Sorkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/on-line-archive-will-preserve-earliest-english-books.html | Online Archive Will Preserve Earliest English Books | By Rita Beamish | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/news-watch-most-violent-video-games-are-not-biggest-sellers.html | NEWS WATCH MostViolent Video Games Are Not Biggest Sellers | By Stephen C Miller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/the-media-business-cbs-extends-deal-with-head-of-tv-operations.html | THE MEDIA BUSINESS CBS Extends Deal With Head of TV Operations | By Bill Carter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/world/group-protests-evictions-in-south-lebanon.html | Group Protests Evictions in South Lebanon | By Joel Greenberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/airlines-weigh-calling-off-an-alliance.html | Airlines Weigh Calling Off An Alliance | By Richard A Oppel Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/pro-football-giants-set-out-to-fill-missing-links.html | PRO FOOTBALL Giants Set Out to Fill Missing Links | By Bill Pennington | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/state-of-the-art-more-gadgets-for-macs.html | STATE OF THE ART More Gadgets For Macs | By Peter H Lewis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/sport-of-the-times-piazza-takes-a-long-view-to-october.html | Sport of The Times Piazza Takes A Long View To October | By Harvey Araton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/us/gore-s-plan-for-success-in-2000-wide-array-of-specific-positions.html | Gores Plan for Success in 2000 Wide Array of Specific Positions | By Katharine Q Seelye | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/world/world-briefing.html | World Briefing | Compiled by Jeanne Moore | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/world/moroccos-s-need-for-aid-could-go-unmet.html | Moroccos Need for Aid Could Go Unmet | By Douglas Jehl | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/screen-grab-john-doe-need-not-apply.html | SCREEN GRAB John Doe Need Not Apply | By Tina Kelley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/furor-over-flag-trails-giuliani-on-visit-to-the-south.html | Furor Over Flag Trails Giuliani on Visit to the South | By Abby Goodnough | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/game-theory-smart-simians-run-amok-in-ape-escape.html | GAME THEORY Smart Simians Run Amok in Ape Escape | By J C Herz | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/arts/jazz-review-light-touch-strong-swing-and-an-old-school-attitude.html | JAZZ REVIEW Light Touch Strong Swing And an OldSchool Attitude | By Ben Ratliff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/the-markets-easdaq-listings-get-new-rules.html | THE MARKETS Easdaq Listings Get New Rules | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/world/with-us-training-colombia-melds-war-on-rebels-and-drugs.html | With US Training Colombia Melds War on Rebels and Drugs | By Larry Rohter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/news-watch-a-way-to-let-your-fingers-recharge-your-batteries.html | NEWS WATCH A Way to Let Your Fingers Recharge Your Batteries | By Jennifer 8 Lee | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/expeditions-a-scottish-story-told-by-the-objects-that-shaped-it.html | EXPEDITIONS A Scottish Story Told by the Objects That Shaped It | By Warren Hoge | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/compaq-plans-to-cut-staff-by-up-to-12.html | Compaq Plans To Cut Staff By Up to 12 | By Lawrence M Fisher | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/us/house-hearing-focuses-on-vulgar-internet-names.html | House Hearing Focuses On Vulgar Internet Names | By Jeri Clausing | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/need-attitude-voila-a-concierge.html | Need Attitude Voila a Concierge | By William L Hamilton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/drifter-says-he-had-sex-with-up-to-300.html | Drifter Says He Had Sex With Up to 300 | By Michael Cooper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/world-business-briefing-americas-truckers-protest-felt.html | WORLD BUSINESS BRIEFING AMERICAS TRUCKERS PROTEST FELT | By Simon Romero | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/news-watch-california-company-offers-palm-memory-upgrade.html | NEWS WATCH California Company Offers Palm Memory Upgrade | By J D Biersdorfer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/toward-better-communication-across-the-language-barrier.html | Toward Better Communication Across the Language Barrier | By Lisa Guernsey | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/5-weeks-of-toil-build-toward-2-days-of-reckoning.html | 5 Weeks of Toil Build Toward 2 Days of Reckoning | By Randal C Archibold | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/opart.html | OpArt | By Rob Shepperson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/black-clergy-object-to-move-against-essex-prosecutor.html | Black Clergy Object to Move Against Essex Prosecutor | By Ronald Smothers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/plus-gymnastics-youngsters-show-off-their-many-talents.html | PLUS GYMNASTICS Youngsters Show Off Their Many Talents | By Frank Litsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/senior-microsoft-executive-to-leave-management-job.html | Senior Microsoft Executive To Leave Management Job | By Steve Lohr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/4-rapes-reported-at-woodstock-state-police-say.html | 4 Rapes Reported At Woodstock State Police Say | By Andy Newman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/arts/pop-review-the-sound-of-simon-and-dylan.html | POP REVIEW The Sound Of Simon And Dylan | By Neil Strauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/library-crossword-cd-rom-s-building-a-crossword-tools-and-materials.html | LIBRARYCROSSWORD CDROMS Building a Crossword Tools and Materials | By Alice Keim | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/arts/bridge-three-upsets-at-the-summer-nationals.html | BRIDGE Three Upsets at the Summer Nationals | By Alan Truscott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/world/a-sport-called-extreme-with-reason.html | A Sport Called Extreme With Reason | By Christopher S Wren | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/currents-seating-all-the-comforts-of-27.html | CURRENTS SEATING All the Comforts of 27 | By Timothy Jack Ward | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/news-watch-govox-digital-voice-recorder-lets-users-talk-to-palms.html | NEWS WATCH Govox Digital Voice Recorder Lets Users Talk to Palms | By Stephen C Miller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/books/books-of-the-times-flawed-fathers-daughters-who-love-and-learn.html | BOOKS OF THE TIMES Flawed Fathers Daughters Who Love and Learn | By Christopher LehmannHaupt | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/arts/music-review-an-evening-of-sweetness-and-flash-in-the-park.html | MUSIC REVIEW An Evening Of Sweetness And Flash In the Park | By Allan Kozinn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/city-settles-lawsuit-over-an-upstate-homeless-shelter.html | City Settles Lawsuit Over an Upstate Homeless Shelter | By Nina Bernstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/world-business-briefing-americas-brazil-energy-deal.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL ENERGY DEAL | By Simon Romero | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/currents-storage-a-tipsy-perch-for-wines.html | CURRENTS STORAGE A Tipsy Perch for Wines | By Timothy Jack Ward | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/online-piracy-turns-from-music-to-movies.html | OnLine Piracy Turns From Music to Movies | By Steve Wilson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/baseball-mets-notebook-valentine-feels-insecure.html | BASEBALL METS NOTEBOOK Valentine Feels Insecure | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/baseball-mets-notebook-orosco-may-make-return-to-shea.html | BASEBALL METS NOTEBOOK Orosco May Make Return to Shea | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/us/gop-senators-repel-an-effort-to-scale-back-tax-cut-proposal.html | GOP Senators Repel an Effort To Scale Back TaxCut Proposal | By Richard W Stevenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/on-pro-basketball-he-s-far-from-home-but-closer-to-success.html | ON PRO BASKETBALL Hes Far From Home But Closer to Success | By Mike Wise | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/the-media-business-advertising-addenda-account-decisions-by-3-marketers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account Decisions By 3 Marketers | By Stuart Elliott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/news-watch-compaq-returns-to-ultralight-market.html | NEWS WATCH Compaq Returns To Ultralight Market | By Stephen C Miller | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/us/alexander-makes-money-the-issue-in-new-ads-aimed-at-bush.html | Alexander Makes Money the Issue in New Ads Aimed at Bush | By Don van Natta Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/us/tab-for-washington-lobbying-1.42-billion.html | Tab for Washington Lobbying 142 Billion | By David Stout | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/alexander-farkas-69-ex-head-of-new-york-discount-retailer.html | Alexander Farkas 69 ExHead of New York Discount Retailer | By Leslie Kaufman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/baseball-valentine-cringes-as-rogers-winces-his-way-to-strong-start.html | BASEBALL Valentine Cringes as Rogers Winces His Way to Strong Start | By Jack Curry | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/business/company-news-caradon-of-britain-to-acquire-easco-for-155-million.html | COMPANY NEWS CARADON OF BRITAIN TO ACQUIRE EASCO FOR 155 MILLION | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/baseball-mets-notebook-agbayani-makes-adjustments.html | BASEBALL METS NOTEBOOK Agbayani Makes Adjustments | By Jerry Brewer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/baseball-yankees-notebook-cashman-keeps-trade-door-open.html | BASEBALL YANKEES NOTEBOOK Cashman Keeps Trade Door Open | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-29 | https://www.nytimes.com/1999/07/29/world/clinton-s-adviser-defends-decision-to-retire-nato-general.html | Clintons Adviser Defends Decision to Retire NATO General | By Elizabeth Becker | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/us/security-training-ordered-for-more-energy-dept-sites.html | Security Training Ordered For More Energy Dept Sites | By James Risen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/morgan-stanley-and-us-panel-given-deadline-on-case-dispute.html | Morgan Stanley and US Panel Given Deadline on Case Dispute | By Joseph Kahn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/art-review-the-hudson-valley-inside-and-out.html | ART REVIEW The Hudson Valley Inside and Out | By Michael Kimmelman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/football-giants-brown-is-sidelined-indefinitely.html | FOOTBALL Giants Brown Is Sidelined Indefinitely | By Bill Pennington | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/world/a-leading-sri-lankan-moderate-is-killed.html | A Leading Sri Lankan Moderate Is Killed | By Celia W Dugger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/patients-rights-done-wrong.html | Patients Rights Done Wrong | By Tom A Coburn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/the-markets-stock-funds-return-to-favor-with-hefty-june-investments.html | THE MARKETS Stock Funds Return to Favor With Hefty June Investments | By Richard A Oppel Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/on-the-road-where-steel-was-king-a-new-spirit-reigns.html | ON THE ROAD Where Steel Was King a New Spirit Reigns | By R W Apple Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/football-for-martin-to-rip-and-roll-jets-need-to-forge-opening.html | FOOTBALL For Martin to Rip and Roll Jets Need to Forge Opening | By Gerald Eskenazi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/men-awaiting-asylum-rulings-begin-protest-seeking-release.html | Men Awaiting Asylum Rulings Begin Protest Seeking Release | By Susan Sachs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/city-charter-panel-won-t-seek-to-eliminate-art-commission.html | City Charter Panel Wont Seek to Eliminate Art Commission | By David M Herszenhorn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/us/edmund-klein-77-an-expert-on-skin-cancer.html | Edmund Klein 77 an Expert on Skin Cancer | By Wolfgang Saxon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/accord-is-reached-on-trades-of-cash-for-lawsuit-proceeds.html | Accord Is Reached on Trades Of Cash for Lawsuit Proceeds | By Neil MacFarquhar | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/art-review-a-garden-of-subjects-materials-and-styles-across-new-jersey.html | ART REVIEW A Garden of Subjects Materials and Styles Across New Jersey | By Holland Cotter | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/us/craft-fails-in-bid-to-take-asteroid-photo.html | Craft Fails In Bid to Take Asteroid Photo | By Warren E Leary | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/public-lives-a-river-swim-anyone-no-vaccine-needed.html | PUBLIC LIVES A River Swim Anyone No Vaccine Needed | By Joyce Wadler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Jacques Steinberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/the-media-business-advertising-addenda-two-agencies-fill-top-posts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Fill Top Posts | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/world-business-briefing-europe-rio-tinto-shares-surge.html | WORLD BUSINESS BRIEFING EUROPE RIO TINTO SHARES SURGE | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/automobiles/autos-on-friday-design-if-this-is-the-future-it-s-not-exactly-pretty.html | AUTOS ON FRIDAYDesign If This Is the Future Its Not Exactly Pretty | By Joseph Siano | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/baseball-on-field-and-off-yankees-have-a-rotten-experience.html | BASEBALL On Field and Off Yankees Have a Rotten Experience | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/inquiry-pressed-into-reported-rapes-at-woodstock.html | Inquiry Pressed Into Reported Rapes at Woodstock | By Paul Zielbauer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/theater-review-darwinian-monkeyshines-much-sung-and-danced.html | THEATER REVIEW Darwinian Monkeyshines Much Sung and Danced | By Anita Gates | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/international-business-skepticism-over-korean-reform-after-daewoo-intervention.html | INTERNATIONAL BUSINESS Skepticism Over Korean Reform After Daewoo Intervention Is There the Will for Austerity | By Stephanie Strom | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/us/hoffa-begins-effort-to-keep-the-teamsters-crime-free.html | Hoffa Begins Effort to Keep The Teamsters Crime Free | By Steven Greenhouse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/hockey-no-1-goalie-in-nhl-hasek-to-retire-in-2000.html | HOCKEY No 1 Goalie in NHL Hasek to Retire in 2000 | By Tarik ElBashir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/international-business-investment-rules-in-china-eased.html | INTERNATIONAL BUSINESS Investment Rules In China Eased | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/sports-of-the-times-deciding-on-a-passer-and-a-line.html | Sports of The Times Deciding On a Passer And a Line | By Dave Anderson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/media-business-advertising-ice-cream-makers-suffer-through-hot-summer-flat-sales.html | THE MEDIA BUSINESS ADVERTISING Icecream makers suffer through a hot summer of flat sales | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/taking-the-children-perhaps-not-the-best-place-to-spend-a-couple-of-nights.html | TAKING THE CHILDREN Perhaps Not the Best Place To Spend a Couple of Nights | By Peter M Nichols | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/the-markets-stocks-bonds-share-prices-tumble-after-report-shows-gains-in-wages.html | THE MARKETS STOCKS  BONDS Share Prices Tumble After Report Shows Gains in Wages | By Robert D Hershey Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/us-is-expected-to-reject-alliance-between-2-airlines.html | US Is Expected to Reject Alliance Between 2 Airlines | By Edwin McDowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/hillary-clinton-shifts-her-focus-to-taxes.html | Hillary Clinton Shifts Her Focus to Taxes | By Adam Nagourney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/tv-weekend-ah-if-the-body-only-made-original-copies.html | TV WEEKEND Ah if the Body Only Made Original Copies | By Anita Gates | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/commuting-misery-special-report-long-island-rail-road-busiest-but-far-best.html | COMMUTING IN MISERY A special report The Long Island Rail Road Busiest but Far From Best | By David M Halbfinger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/us/in-parched-maryland-governor-declares-drought-emergency.html | In Parched Maryland Governor Declares Drought Emergency | By David Stout | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/art-for-explorers-out-past-the-hubbub.html | Art for Explorers Out Past the Hubbub | By Michael Kimmelman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/martha-stewart-selling-stake-in-her-company.html | Martha Stewart Selling Stake in Her Company | By Geraldine Fabrikant | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/plus-hockey-new-york-signings-by-rangers-and-the-islanders.html | PLUS HOCKEY  NEW YORK Signings by Rangers And the Islanders | By Tarik ElBashir | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/film-review-pretty-woman-is-back-but-now-she-cautious.html | FILM REVIEW Pretty Woman Is Back But Now Shes Cautious | By Janet Maslin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/us/detroit-still-blighted-puts-hopes-in-casinos.html | Detroit Still Blighted Puts Hopes in Casinos | By Robyn Meredith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/waste-management-cuts-its-profit-forecast-for-a-second-time.html | Waste Management Cuts Its Profit Forecast for a Second Time | By Claudia H Deutsch | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/us/snacking-today-any-time-and-anywhere.html | Snacking Today Any Time and Anywhere | By Dirk Johnson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/company-news-allied-waste-is-selling-some-operations-to-republic.html | COMPANY NEWS ALLIED WASTE IS SELLING SOME OPERATIONS TO REPUBLIC | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/pop-review-widespread-panic-proves-anything-but.html | POP REVIEW Widespread Panic Proves Anything But | By Ann Powers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/parole-official-s-motive-questioned-at-trial.html | Parole Officials Motive Questioned at Trial | By Joseph P Fried | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/us/former-state-dept-employee-accused-of-visa-improprieties.html | Former State Dept Employee Accused of Visa Improprieties | By David Johnston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/39-face-gambling-charges-in-new-york-area-and-miami.html | 39 Face Gambling Charges In New York Area and Miami | By Jayson Blair | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/antiques-penetrating-the-secrets-of-porcelain.html | ANTIQUES Penetrating The Secrets Of Porcelain | By Wendy Moonan | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/art-review-on-long-island-celebrating-artists-celebrating-nature.html | ART REVIEW On Long Island Celebrating Artists Celebrating Nature | By Grace Glueck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/sidestepping-one-union-cipriani-signs-deal-with-teamsters.html | Sidestepping One Union Cipriani Signs Deal With Teamsters | By Charles V Bagli | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/world/house-votes-to-trim-funds-for-school-for-latin-american-soldiers.html | House Votes to Trim Funds for School for Latin American Soldiers | By Tim Weiner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/world-business-briefing-americas-another-rate-cut-in-brazil.html | WORLD BUSINESS BRIEFING AMERICAS ANOTHER RATE CUT IN BRAZIL | By Simon Romero | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/unleashing-early-music-s-drama.html | Unleashing Early Musics Drama | By Allan Kozinn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/foreign-affairs-the-new-human-rights.html | Foreign Affairs The New Human Rights | By Thomas L Friedman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/baseball-pettitte-s-head-it-appears-is-on-the-trading-block.html | BASEBALL Pettittes Head It Appears Is on the Trading Block | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/on-my-mind-the-march-of-folly.html | On My Mind The March of Folly | By A M Rosenthal | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/books/books-of-the-times-diagnosing-misogyny-malpractice-or-perhaps-both.html | BOOKS OF THE TIMES Diagnosing Misogyny Malpractice or Perhaps Both | By Richard Bernstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/golf-jones-and-rizzo-lead-but-focus-is-on-inkster.html | GOLF Jones and Rizzo Lead But Focus Is on Inkster | By Clifton Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/armstrong-takes-city-by-time-trial.html | Armstrong Takes City by Time Trial | By Frank Litsky | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/world/phaidon-gizikis-73-greek-junta-officer-82.html | Phaidon Gizikis 73 Greek Junta Officer 82 | By Eric Pace | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/home-video-the-72-faces-of-karen-black.html | HOME VIDEO The 72 Faces Of Karen Black | By Peter M Nichols | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/simon-mahlathini-nkabinde-62-zulu-singer.html | Simon Mahlathini Nkabinde 62 Zulu Singer | By Donald G McNeil Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/world/a-pillar-of-opposition-who-keeps-belgrade-guessing.html | A Pillar of Opposition Who Keeps Belgrade Guessing | By Steven Erlanger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/us/judge-orders-clinton-to-pay-90000-to-jones-s-lawyers.html | Judge Orders Clinton to Pay 90000 to Joness Lawyers | By Neil A Lewis | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/world/two-victims-are-identified-in-accident-in-swiss-gorge.html | Two Victims Are Identified In Accident In Swiss Gorge | By Alessandra Stanley | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/us/california-calls-off-effort-to-carry-out-immigrant-measure.html | California Calls Off Effort to Carry Out Immigrant Measure | By Evelyn Nieves | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/bridge-finals-pit-squad-of-stars-against-dark-horse-team.html | BRIDGE Finals Pit Squad of Stars Against DarkHorse Team | By Alan Truscott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/police-recruiting-drive-lags-despite-10-million-budget.html | Police Recruiting Drive Lags Despite 10 Million Budget | By Michael Cooper | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/leader-arises-for-top-post-in-state-police.html | Leader Arises For Top Post In State Police | By David Kocieniewski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/us/senate-gop-moves-ahead-on-tax-plan.html | Senate GOP Moves Ahead On Tax Plan | By Richard W Stevenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/residential-real-estate-factory-built-units-are-planned-for-rental-development.html | Residential Real Estate FactoryBuilt Units Are Planned for Rental Development in Central Harlem | By Rachelle Garbarine | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/with-chabrol-the-high-tide-returns.html | With Chabrol the High Tide Returns | By Stephen Holden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/the-media-business-advertising-addenda-accounts-836630.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/the-markets-market-place-new-issues-lift-a-lucky-few-mutual-funds.html | THE MARKETS Market Place New Issues Lift A Lucky Few Mutual Funds | By Richard A Oppel Jr | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/international-business-auto-union-in-new-push-in-canada.html | INTERNATIONAL BUSINESS Auto Union In New Push In Canada | By Timothy Pritchard | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/world-business-briefing-europe-polish-telecom-stock-debut.html | WORLD BUSINESS BRIEFING EUROPE POLISH TELECOM STOCK DEBUT | By Rick Gladstone | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/long-distance-giants-report-solid-results-for-quarter.html | LongDistance Giants Report Solid Results For Quarter | By Seth Schiesel | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/procter-gamble-earnings-top-wall-st-expectations.html | Procter  Gamble Earnings Top Wall St Expectations | By Dana Canedy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-30 | https://www.nytimes.com/1999/07/30/us/mouse-cells-are-converted-into-brain-cells.html | Mouse Cells Are Converted Into Brain Cells | By Nicholas Wade | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/glaxo-says-it-will-not-meet-its-sales-and-profit-targets-for-the-year.html | Glaxo Says It Will Not Meet Its Sales and Profit Targets for the Year | By David J Morrow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/art-review-printmaking-as-a-magical-collaboration.html | ART REVIEW Printmaking as a Magical Collaboration | By Ken Johnson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/on-pro-football-lions-sanders-says-he-s-down-but-watch-out-for-a-reverse.html | ON PRO FOOTBALL Lions Sanders Says Hes Down but Watch Out for a Reverse | By Mike Freeman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/world/secrecy-by-kremlin-financial-czars-raises-eyebrows.html | Secrecy by Kremlin Financial Czars Raises Eyebrows | By Celestine Bohlen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/multiplex-is-planned-above-bus-terminal.html | Multiplex Is Planned Above Bus Terminal | By Thomas J Lueck | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/golf-duval-denies-urging-boycott-over-ryder-cup-revenues.html | GOLF Duval Denies Urging Boycott Over Ryder Cup Revenues | By Jack Cavanaugh | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/us/gop-rebels-force-a-delay-on-health-vote.html | GOP Rebels Force a Delay On Health Vote | By Alison Mitchell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/nyc-a-stereotype-hollywood-can-t-refuse.html | NYC A Stereotype Hollywood Cant Refuse | By Clyde Haberman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/international-business-japan-revokes-credit-suisse-unit-s-banking-license.html | INTERNATIONAL BUSINESS Japan Revokes Credit Suisse Units Banking License | By Stephanie Strom | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/us/shootings-in-atlanta-the-capitol-gun-control-awaits-action-by-conferees.html | SHOOTINGS IN ATLANTA THE CAPITOL Gun Control Awaits Action By Conferees | By David Stout | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/football-big-question-in-the-big-east-is-miami-headed-to-the-top.html | FOOTBALL Big Question in the Big East Is Miami Headed to the Top | By Joe Drape | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/the-media-business-advertising-addenda-grey-acquires-data-base-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Acquires DataBase Company | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/state-begins-investigation-into-manhattan-blackout.html | State Begins Investigation Into Manhattan Blackout | By Richard PerezPena | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/first-union-facing-doubts-about-future-replaces-president.html | First Union Facing Doubts About Future Replaces President | By Timothy L OBrien | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/album-of-the-week.html | Album of the Week | By Ann Powers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-07-30 | https://www.nytimes.com/1999/07/30/us/shootings-atlanta-scene-office-building-scenes-chaos-blood-death.html | SHOOTINGS IN ATLANTA THE SCENE In an Office Building Scenes Of Chaos Blood and Death | By David Barstow | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/us/shootings-in-atlanta-a-chance-that-he-killed-in-93.html | SHOOTINGS IN ATLANTA THE GUNMAN A Chance That He Killed in 93 | By William Glaberson | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/company-news-kirby-agrees-to-pay-225-million-for-hollywood-marine.html | COMPANY NEWS KIRBY AGREES TO PAY 225 MILLION FOR HOLLYWOOD MARINE | By Dow Jones | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/world/mubarak-offers-barak-arafat-mediation.html | Mubarak Offers BarakArafat Mediation | By Douglas Jehl | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/automobiles/bugatti-generations-of-artistry.html | Bugatti Generations of Artistry | By Cheryl Jensen | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/world/followers-of-chinese-sect-defend-its-spiritual-goals.html | Followers of Chinese Sect Defend Its Spiritual Goals | By Seth Faison | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/horse-racing-more-than-ready-lives-up-to-name-in-famed-sanford.html | HORSE RACING More Than Ready Lives Up To Name In Famed Sanford | By Joseph Durso | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/world/gas-prices-in-russia-run-all-the-stop-signs.html | Gas Prices in Russia Run All the Stop Signs | By Michael Wines | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/world-business-briefing-europe-british-telecom-earnings-rise.html | WORLD BUSINESS BRIEFING EUROPE BRITISH TELECOM EARNINGS RISE | By Andrew Ross Sorkin | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/us/shootings-in-atlanta-the-overview-gunman-in-atlanta-slays-9-then-himself.html | SHOOTINGS IN ATLANTA THE OVERVIEW Gunman in Atlanta Slays 9 Then Himself | By Kevin Sack | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/forgettable-weather.html | Forgettable Weather | By Brian Fagan | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/art-review-in-connecticut-the-scars-of-war-the-works-of-peace.html | ART REVIEW In Connecticut the Scars of War the Works of Peace | By Roberta Smith | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/world/sudan-angry-at-us-attack-freed-bomb-suspects-officials-say.html | Sudan Angry at US Attack Freed Bomb Suspects Officials Say | By James Risen | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/daimler-s-profit-trails-forecasts-and-the-shares-fall-sharply.html | Daimlers Profit Trails Forecasts And the Shares Fall Sharply | By Robyn Meredith | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/heat-just-hangs-on-promising-a-difficult-weekend.html | Heat Just Hangs On Promising a Difficult Weekend | By Robert D McFadden | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/baseball-deadline-has-mets-and-yoshii-on-watch.html | BASEBALL Deadline Has Mets And Yoshii On Watch | By Jerry Brewer | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/theater-review-taking-potshots-the-entire-audience-can-grasp.html | THEATER REVIEW Taking Potshots the Entire Audience Can Grasp | By Ben Brantley | TX 4-979-380 | 1999-09-03 TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/jump-in-labor-cost-prompts-fear-of-rising-interest-rates.html | Jump in Labor Cost Prompts Fear of Rising Interest Rates | By Sylvia Nasar | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/business/company-news-to-cut-costs-respironics-is-laying-off-200-workers.html | COMPANY NEWS TO CUT COSTS RESPIRONICS IS LAYING OFF 200 WORKERS | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/world/albright-tells-kosovars-not-to-act-like-their-oppressors.html | Albright Tells Kosovars Not to Act Like Their Oppressors | By Jane Perlez | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/group-says-banks-dont-push-low-cost-checking-accounts.html | Group Says Banks Dont Push LowCost Checking Accounts | By Terry Pristin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/dance-moves-back-to-nature.html | Dance Moves Back to Nature | By Jennifer Dunning | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/us/shootings-atlanta-companies-2-brokerage-firms-well-known-frenzied-day-trading.html | SHOOTINGS IN ATLANTA THE COMPANIES 2 Brokerage Firms Well Known In Frenzied DayTrading World | By Gretchen Morgenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/waiters-a-newly-rare-ingredient-suddenly-in-demand-they-have-become-demanding.html | Waiters a Newly Rare Ingredient Suddenly in Demand They Have Become Demanding | By Glenn Collins | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/world/17-die-in-blast-in-south-african-gold-mine.html | 17 Die in Blast in South African Gold Mine | By Agence FrancePresse | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/baseball-thirteen-nl-umpires-eliminated.html | BASEBALL Thirteen NL Umpires Eliminated | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/arts/music-review-a-little-of-this-and-that-a-combiner-on-saxophone.html | MUSIC REVIEW A Little of This and That A Combiner on Saxophone | By Ben Ratliff | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/pro-football-jets-high-expectations-but-slim-at-guard.html | PRO FOOTBALL Jets High Expectations but Slim at Guard | By Gerald Eskenazi | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/philadelphia-miss-journal-embattled-governor-stands-up-under-fire-historic-fair.html | Philadelphia Miss Journal An Embattled Governor Stands Up Under Fire at a Historic Fair | By Emily Yellin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/arts/shimmying-her-way-into-a-new-career.html | Shimmying Her Way Into a New Career | By Dinitia Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/risks-that-make-news.html | Risks That Make News | By Sebastian Junger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/world/world-briefing.html | WORLD BRIEFING | Compiled By Jeanne Moore | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/thoughts-for-your-penny-suddenly-scarce.html | Thoughts for Your Penny Suddenly Scarce | By Glenn Collins | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/business/international-business-argentines-lift-a-threat-of-sanctions.html | INTERNATIONAL BUSINESS Argentines Lift a Threat Of Sanctions | By Simon Romero | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/journal-the-fast-friends-of-john-f-kennedy-jr.html | Journal The Fast Friends of John F Kennedy Jr | By Frank Rich | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/five-corrections-officers-are-charged-in-beating-of-inmate-at-nassau-s-jail.html | Five Corrections Officers Are Charged in Beating of Inmate at Nassau Jail | By David M Halbfinger | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/business/security-flaws-in-software-are-reported.html | Security Flaws In Software Are Reported | By John Markoff and Sara Robinson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/world/us-to-pay-china-for-embassy-bombing.html | US to Pay China for Embassy Bombing | By Seth Faison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/arts/music-review-standing-up-to-a-hall-and-beethoven-s-ghost.html | MUSIC REVIEW Standing Up to a Hall And Beethovens Ghost | By Anthony Tommasini | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/us/a-law-opening-research-data-sets-off-debate.html | A Law Opening Research Data Sets Off Debate | By Philip J Hilts | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/us/gore-proposes-tax-breaks-for-aiding-the-middle-class.html | Gore Proposes Tax Breaks For Aiding the Middle Class | By David E Rosenbaum | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/political-notes-mayor-basks-in-controversy-over-the-arkansas-flag.html | Political Notes Mayor Basks in Controversy Over the Arkansas Flag | By Abby Goodnough | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/whitman-s-pick-for-police-hinges-on-democrats-help.html | Whitmans Pick for Police Hinges on Democrats Help | By David Kocieniewski | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/business/world-business-briefing-europe-german-utility-merger.html | WORLD BUSINESS BRIEFING EUROPE GERMAN UTILITY MERGER | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/baseball-going-to-great-lengths-to-get-mets-a-trade.html | BASEBALL Going to Great Lengths To Get Mets a Trade | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/business/world-business-briefing-americas-brazil-truckers-end-strike.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL TRUCKERS END STRIKE | By Simon Romero | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/world/nato-holds-3-albanians-in-killing-of-14-serbs.html | NATO Holds 3 Albanians in Killing of 14 Serbs | By Carlotta Gall | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/business/international-business-merger-in-britain-creates-largest-publisher.html | INTERNATIONAL BUSINESS Merger in Britain Creates Largest Publisher | By Andrew Ross Sorkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/business/leo-berger-78-a-force-in-us-merchant-marine.html | Leo Berger 78 a Force in US Merchant Marine | By Sholnn Freeman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/arts/pop-review-fighting-fire-with-fire-moby-s-agenda.html | POP REVIEW Fighting Fire With Fire Mobys Agenda | By Ann Powers | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/baseball-yankees-have-a-deal-for-pettitte-if-they-want-it.html | BASEBALL Yankees Have a Deal for Pettitte if They Want It | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-31 | https://www.nytimes.com/1999/07/31/business/an-aisle-unto-itself-pepsi-s-vision-all-of-its-eggs-in-one-shopping-basket.html | An Aisle Unto Itself Pepsis Vision All of Its Eggs in One Shopping Basket | By Constance L Hays | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/golf-inkster-comes-up-big-by-using-short-game.html | GOLF Inkster Comes Up Big By Using Short Game | By Clifton Brown | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/business/company-news-usweb-cks-to-buy-mitchell-madison-a-consulting-firm.html | COMPANY NEWS USWEBCKS TO BUY MITCHELL MADISON A CONSULTING FIRM | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/business/old-exchange-in-london-tries-a-new-twist-on-ownership.html | Old Exchange In London Tries A New Twist On Ownership | By Alan Cowell | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/us/jurors-in-maryland-indict-linda-tripp-in-lewinsky-tapes.html | Jurors in Maryland Indict Linda Tripp In Lewinsky Tapes | By David Johnston | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/business/world-business-briefing-europe-klm-alitalia-deal.html | WORLD BUSINESS BRIEFING EUROPE KLMALITALIA DEAL | By John Tagliabue | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/world/school-long-seen-as-despots-training-center-faces-a-cutoff.html | School Long Seen as Despots Training Center Faces a Cutoff | By Tim Weiner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/us/shootings-in-atlanta-the-business-day-trades-big-growth-big-risks.html | SHOOTINGS IN ATLANTA THE BUSINESS Day Trades Big Growth Big Risks | By Gretchen Morgenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/business/insiders-seen-winning-posts-at-warner-brothers.html | Insiders Seen Winning Posts at Warner Brothers | By Bernard Weinraub | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/us/clint-youle-83-early-weatherman-on-tv.html | Clint Youle 83 Early Weatherman on TV | By Nick Ravo | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/arts/evolving-answers-why-suicide-it-medical-problem-moral-social-failure-assertion.html | Evolving Answers to the Why of Suicide Is It a Medical Problem A Moral or Social Failure An Assertion of Freedom | By Dinitia Smith | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/baseball-yanks-start-with-bang-and-keep-on-bashing.html | BASEBALL Yanks Start With Bang and Keep on Bashing | By Buster Olney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/us/teaching-as-a-torrent-of-bubbling-information.html | Teaching as a Torrent of Bubbling Information | By Sara Rimer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/which-do-we-need-more-bigger-cars-or-better-schools.html | Which Do We Need More Bigger Cars or Better Schools | By Robert H Frank | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/in-woodstock-s-wake-debates-erupt-over-security.html | In Woodstocks Wake Debates Erupt Over Security | By Paul Zielbauer | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/baseball-a-change-in-umps-tactics-would-ve-been-discussed.html | BASEBALL A Change in Umps Tactics Wouldve Been Discussed | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/arts/bridge-top-team-s-victory-leads-to-entry-in-olympic-event.html | BRIDGE Top Teams Victory Leads To Entry in Olympic Event | By Alan Truscott | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/horse-racing-saratoga-all-eyes-turn-to-the-whitney.html | HORSE RACING SARATOGA All Eyes Turn To the Whitney | By Joseph Durso | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/business/international-business-china-everbright-chairman-is-forced-to-relinquish-post.html | INTERNATIONAL BUSINESS China Everbright Chairman Is Forced to Relinquish Post | By Seth Faison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/under-arid-skies-crops-and-livelihoods-wilt.html | Under Arid Skies Crops and Livelihoods Wilt | By David W Chen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/business/company-news-old-kent-financial-will-acquire-merchants-bancorp.html | COMPANY NEWS OLD KENT FINANCIAL WILL ACQUIRE MERCHANTS BANCORP | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/business/world-business-briefing-europe-higher-rates-seen-in-britain.html | WORLD BUSINESS BRIEFING EUROPE HIGHER RATES SEEN IN BRITAIN | By Andrew Ross Sorkin | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/as-giuliani-jabs-first-lady-plays-nice-as-a-campaigner.html | As Giuliani Jabs First Lady Plays Nice as a Campaigner | By Adam Nagourney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/man-jailed-on-secret-evidence-should-be-freed-judge-says.html | Man Jailed on Secret Evidence Should Be Freed Judge Says | By David Rohde | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/new-york-city-cancels-a-music-event-and-some-see-a-link-to-woodstock.html | New York City Cancels a Music Event and Some See a Link to Woodstock | By Jayson Blair | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/sports-of-the-times-for-jets-new-season-fresh-starts.html | Sports of The Times For Jets New Season Fresh Starts | By William C Rhoden | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/arts/untangling-balkan-knots-of-myth-and-countermyth.html | Untangling Balkan Knots Of Myth and Countermyth | By Eric Alterman | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/world/taiwan-s-special-envoy-to-beijing-still-sees-an-opening-for-reunification.html | Taiwans Special Envoy to Beijing Still Sees an Opening for Reunification | By Seth Faison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/business/h-s-richardson-79-dies-heir-to-vicks-cold-remedies.html | H S Richardson 79 Dies Heir to Vicks Cold Remedies | By Dana Canedy | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/world/in-mexico-votes-can-be-bought-study-shows.html | In Mexico Votes Can Be Bought Study Shows | By Sam Dillon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/arts/television-review-a-child-sees-the-future-in-ghosts-of-airmen-past.html | TELEVISION REVIEW A Child Sees the Future in Ghosts of Airmen Past | By Lawrence Van Gelder | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/vendor-of-news-from-afar-yields-to-technology.html | Vendor of News From Afar Yields to Technology | By Leslie Eaton | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/on-baseball-red-sox-still-pondering-how-they-can-hit-irabu.html | ON BASEBALL Red Sox Still Pondering How They Can Hit Irabu | By Murray Chass | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-31 | https://www.nytimes.com/1999/07/31/business/company-news-dana-will-sell-forging-plant-it-acquired-from-eaton.html | COMPANY NEWS DANA WILL SELL FORGING PLANT IT ACQUIRED FROM EATON | By Dow Jones | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/us/senate-approves-big-cut-in-taxes-courting-a-veto.html | SENATE APPROVES BIG CUT IN TAXES COURTING A VETO | By Richard W Stevenson | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/90-asylum-seekers-at-center-are-infected-by-man-with-tb.html | 90 Asylum Seekers at Center Are Infected by Man With TB | By Susan Sachs | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/world/hong-kong-journal-a-free-spoken-editor-wont-be-back.html | Hong Kong Journal A FreeSpoken Editor Wont Be Back | By Mark Landler | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/us/shootings-in-atlanta-the-victims-drawn-to-their-deaths-by-lives-in-day-trading.html | SHOOTINGS IN ATLANTA THE VICTIMS Drawn to Their Deaths By Lives in Day Trading | By B Drummond Ayres Jr and David Barstow | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/baseball-with-one-well-placed-kick-the-mets-vault-into-first.html | BASEBALL With One WellPlaced Kick the Mets Vault Into First | By Jason Diamos | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/searching-for-a-place-in-the-shade-many-seek-ways-to-cope-with-the-heat.html | Searching for a Place in the Shade Many Seek Ways to Cope With the Heat | By Jodi Wilgoren | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/us/g-c-minor-62-an-engineer-who-criticized-nuclear-power.html | G C Minor 62 an Engineer Who Criticized Nuclear Power | By Wolfgang Saxon | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/arts/think-tank-the-bean-that-wakes-up-the-world.html | THINK TANK The Bean That Wakes Up the World | By Joyce Jensen | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/us/arab-named-to-us-panel-on-terrorism.html | Arab Named To US Panel On Terrorism | By Laurie Goodstein | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/world/falkland-pact-is-protested-on-both-sides-of-the-dispute.html | Falkland Pact Is Protested On Both Sides Of the Dispute | By Clifford Krauss | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/us/officials-struggle-to-regulate-on-line-sale-of-prescription-drugs.html | Officials Struggle to Regulate OnLine Sale of Prescription Drugs | By Sheryl Gay Stolberg | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/beliefs-public-dialogue-framework-for-discussion-religious-beliefs-often.html | Beliefs In public dialogue the framework for discussion of religious beliefs is often something quite different Note the Kennedy Mass coverage | By Peter Steinfels | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/world/ex-general-member-of-banned-sect-confesses-mistakes-china-says.html | ExGeneral Member of Banned Sect Confesses Mistakes China Says | By Seth Faison | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/us/scientists-fear-deep-budget-cuts-will-keep-nasa-too-earthbound.html | Scientists Fear Deep Budget Cuts Will Keep NASA Too Earthbound | By Warren E Leary | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/us/shootings-in-atlanta-the-overview-killer-confessed-in-a-letter-spiked-with-rage.html | SHOOTINGS IN ATLANTA THE OVERVIEW Killer Confessed in a Letter Spiked With Rage | By Kevin Sack | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |

| 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/elite-unit-s-wearing-of-uniforms-is-reviewed-as-gun-seizures-drop.html | Elite Units Wearing of Uniforms Is Reviewed as Gun Seizures Drop | By Kevin Flynn | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/worker-s-death-prompts-calls-for-workfare-review.html | Workers Death Prompts Calls for Workfare Review | By Neil MacFarquhar | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/pro-football-sehorn-s-comeback-slowed-by-strain.html | PRO FOOTBALL Sehorns Comeback Slowed by Strain | By Bill Pennington | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/world/world-leaders-join-in-pledging-effort-to-rebuild-balkans.html | World Leaders Join in Pledging Effort to Rebuild Balkans | By Katharine Q Seelye | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/business/world-business-briefing-asia-oil-change-in-indonesia.html | WORLD BUSINESS BRIEFING ASIA OIL CHANGE IN INDONESIA | By Wayne Arnold | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/us/congress-chafing-at-spending-caps.html | CONGRESS CHAFING AT SPENDING CAPS | By Tim Weiner | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-07-31 | https://www.nytimes.com/1999/07/31/world/britain-nominates-its-defense-secretary-to-be-head-of-nato.html | Britain Nominates Its Defense Secretary to Be Head of NATO | By Craig R Whitney | TX 4-979-380 | 1999-09-03 | TX 6-681-648 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/pro-football-life-without-sanders-becomes-a-game-plan.html | PRO FOOTBALL Life Without Sanders Becomes a Game Plan | By Thomas George | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/the-beauty-of-a-perfect-holstein.html | The Beauty of a Perfect Holstein | By Valerie Cruice | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/adelphi-unbowed-by-persistent-turnover.html | Adelphi Unbowed by Persistent Turnover | By Bruce Lambert | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/in-the-region-connecticut-court-rulings-trouble-housing-advocates.html | In the RegionConnecticut Court Rulings Trouble Housing Advocates | By Eleanor Charles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/july-25-31-new-reporting-rules-for-shipboard-crimes.html | July 2531 New Reporting Rules For Shipboard Crimes | By Douglas Frantz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/us/political-briefing-a-change-of-heart-about-straw-polls.html | POLITICAL BRIEFING A Change of Heart About Straw Polls | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/archives/view-fat-debates-sustacal-shakes-its-life-in-the-diet-blender.html | VIEW Fat Debates Sustacal Shakes Its Life in the Diet Blender | By Martha McCully | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/next-for-medalist-swimming-the-channel.html | Next for Medalist Swimming the Channel | By Chuck Slater | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/playing-in-the-neighborhood-837768.html | PLAYING IN THE NEIGHBORHOOD | By Alisha Berger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/e-mail-e-commerce-and-now-e-buildings.html | EMail ECommerce And Now EBuildings | By Margot Slade | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

Page 31914 of 33266

| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-brief-agricultural-board.html | IN BRIEF Agricultural Board | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-01 | https://www.nytimes.com/1999/08/01/archives/pulse-not-quite-new-dry-shampoo.html | PULSE Not Quite New Dry Shampoo | By Dana Dickey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/education/blackboard-q-and-a-dear-dr-drew.html | Blackboard Q And A Dear Dr Drew | By Abby Ellin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/bookend-the-transformation-of-andre-dubus.html | BOOKEND The Transformation of Andre Dubus | By Jonathan Mahler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/the-world-latin-americas-s-leftists-say-adios-to-revolution.html | The World Latin Americas Leftists Say Adios To Revolution | By Clifford Krauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/soapbox-a-tribeca-goodbye.html | SOAPBOX A TriBeCa Goodbye | By Wickham Boyle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/on-the-job-unauthorized-days-to-remember.html | ON THE JOB Unauthorized Days to Remember | By Lawrence Van Gelder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/business-us-companies-are-wary-of-contracts-in-the-balkans.html | BUSINESS US Companies Are Wary Of Contracts in the Balkans | By Vivienne Walt | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/education/completing-an-incomplete.html | Completing an Incomplete | By Ron Dicker | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/baseball-umpires-told-not-to-harass-colleagues.html | BASEBALL Umpires Told Not To Harass Colleagues | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/july-25-31-making-cancer-grow.html | July 2531 Making Cancer Grow | By Gina Kolata | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-brief-rabies-treatments.html | IN BRIEF Rabies Treatments | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/house-calls-to-combat-crime.html | House Calls to Combat Crime | By Shelly Feuer Domash | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/automobiles/a-bonding-fest-for-saturn-owners.html | A Bonding Fest for Saturn Owners | By Robyn Meredith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/archives/a-night-out-with-damian-loeb-and-moby-life-imitating-art-imitating.html | A NIGHT OUT WITH Damian Loeb and Moby Life Imitating Art Imitating Life | By Anthony Lappe | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/where-legends-outnumber-people.html | Where Legends Outnumber People | By Daryln Brewer Hoffstot | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/databank-july-26-july-30-how-will-the-summer-page-turner-end.html | DATABANK July 26July 30 How Will the Summer PageTurner End | By Mickey Meece | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/style/pulse-the-wearing-of-the-mantra.html | PULSE The Wearing of the Mantra | By Lauren David Peden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/streetscapes-1-wall-street-a-bank-s-art-deco-signature.html | Streetscapes 1 Wall Street A Banks Art Deco Signature | By Christopher Gray | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/education/making-the-ask.html | Making the Ask | By Michael Winerip | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/books-in-brief-fiction-739286.html | Books in Brief Fiction | By Janice P Nimura | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/architecture-the-art-of-the-moment-and-only-for-the-moment.html | ARTARCHITECTURE The Art of the Moment And Only for the Moment | By Michael Kimmelman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/new-noteworthy-paperbacks-739383.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/food-tired-of-the-same-old-lettuce-compose-a-salad.html | FOOD Tired of the Same Old Lettuce Compose a Salad | By Moira Hodgson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/educarion/is-it-only-a-game.html | Is It Only a Game | By George Vecsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/educarion/blackboard-pg-17-suggested-within-limits.html | Blackboard PG17 Suggested Within Limits | By Glenn C Altschuler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/educarion/blackboard-curricula-esoterica-doctors-soldiers-serial-killers.html | Blackboard Curricula Esoterica Doctors Soldiers Serial Killers | By Abby Ellin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/travel-advisory-tourists-tiptoe-into-saudi-arabia.html | TRAVEL ADVISORY Tourists Tiptoe Into Saudi Arabia | By Alisha Berger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/july-25-31-indictment-for-tripp.html | July 2531 Indictment for Tripp | By David Johnston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/cycling-finding-his-missing-desire-in-the-mountains.html | CYCLING Finding His Missing Desire in the Mountains | By Frank Litsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/elton-brand-signs-for-9.95-million.html | Elton Brand Signs for 995 Million | By Chuck Slater | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/the-view-from-bridgeport-with-ridership-rising-ferry-gets-a-new-ship.html | The View FromBridgeport With Ridership Rising Ferry Gets a New Ship | By Jack Cavanaugh | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/long-island-vines-a-sociable-riesling.html | LONG ISLAND VINES A Sociable Riesling | By Howard G Goldberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/music-chance-to-be-immersed-in-choral-world.html | MUSIC Chance to Be Immersed in Choral World | By Robert Sherman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/plain-clothes-for-police-unit-considered.html | Plain Clothes for Police Unit Considered | By Kit R Roane | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/strategies-loosening-the-yoke-of-the-benchmark.html | STRATEGIES Loosening the Yoke of the Benchmark | By Mark Hulbert | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/private-sector-a-fond-and-generous-farewell.html | PRIVATE SECTOR A Fond and Generous Farewell | By Andrew Bluth | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/on-foot-in-inishmore.html | On Foot In Inishmore | By Denise Fainberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/down-the-shore-the-waiting-list-is-big-but-the-cabanas-aren-t.html | DOWN THE SHORE The Waiting List Is Big But the Cabanas Arent | By Lisa Suhay | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/movies/film-a-40-year-old-comedy-that-hasn-t-grown-stale.html | FILM A 40YearOld Comedy That Hasnt Grown Stale | By Cliff Rothman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/style/flamboyant-meets-funky-in-a-drugstore.html | Flamboyant Meets Funky In a Drugstore | By Nancy Hass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/education/blackboard-math-yuks-two-vectors-were-sitting-in-a-bar.html | Blackboard Math Yuks Two Vectors Were Sitting in a Bar | By Abby Ellin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/to-read-trash-greenwich-goes-to-dump.html | To Read Trash Greenwich Goes to Dump | By Rita Lazzaroni | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/animal-rights-groups-protest-circus-visit.html | Animal Rights Groups Protest Circus Visit | By Elizabeth Kiggen Miller | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-brief-bomb-threats.html | IN BRIEF Bomb Threats | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/movies/finding-a-metaphor-for-life-in-a-trip-to-a-funeral.html | Finding a Metaphor for Life in a Trip to a Funeral | By Leslie Camhi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/education/all-nighters-eyes-wide-shut.html | ALLNIGHTERS Eyes Wide Shut | By Abby Ellin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/art-architecture-good-reason-to-hold-on-to-that-early-stephen-king.html | ARTARCHITECTURE Good Reason to Hold On to That Early Stephen King | By Christa Worthington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/the-world-welcome-home-pacifist-ready-to-fight-for-power.html | The World Welcome Home Pacifist Ready to Fight for Power | By Steven Erlanger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/new-yorkers-co-a-fashion-designer-pursues-a-retail-dream.html | NEW YORKERS  CO A Fashion Designer Pursues a Retail Dream | By Aaron Donovan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/sports-of-the-times-leaving-black-mark-on-unions.html | Sports of The Times Leaving Black Mark on Unions | By Harvey Araton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/tv/cover-story-down-home-boy-gives-hollywood-s-worst-his-best-and-silliest-shot.html | COVER STORY DownHome Boy Gives Hollywoods Worst His Best and Silliest Shot | By Justine Elias | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/law-and-order-life-among-the-lifers-was-good.html | LAW AND ORDER Life Among the Lifers Was Good | By George James | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/us/house-senate-tax-cut-bills-would-give-businesses-billions-long-sought-benefits.html | House and Senate Tax Cut Bills Would Give Businesses Billions in LongSought Benefits | By Alison Mitchell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/dance-an-oregon-ballet-group-that-prompts-editorials.html | DANCE An Oregon Ballet Group That Prompts Editorials | By Cerinda Survant | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/theater-a-summer-stage-for-the-very-hot.html | THEATER A Summer Stage For the Very Hot | By Brendan Lemon | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/the-guide-809900.html | THE GUIDE | By Barbara Delatiner | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/the-world-out-of-control-the-internet-changes-dictatorship-s-rules.html | The World Out of Control The Internet Changes Dictatorships Rules | By Barbara Crossette | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/on-politics-when-it-comes-to-tax-cuts-torricelli-thinks-of-elections.html | ON POLITICS When It Comes to Tax Cuts Torricelli Thinks of Elections | By James Dao | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/the-way-we-live-now-8-1-99-the-good-news-bears.html | The Way We Live Now 8199 The Good News Bears | By Kevin Baker | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/laughs-thrills-and-stories.html | Laughs Thrills And Stories | By John F Kennedy Jr | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/baseball-clemens-bends-and-yanks-strangely-wilt.html | BASEBALL Clemens Bends and Yanks Strangely Wilt | By Buster Olney | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-brief-labor-violations.html | IN BRIEF Labor Violations | By Elsa Brenner | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/graveyard-shift.html | Graveyard Shift | By Suzanne Ruta | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/the-bad-soldier.html | The Bad Soldier | By Christopher Dickey | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/ideas-trends-rages-maybe-aren-t-what-they-re-cracked-up-to-be.html | Ideas  Trends Rages Maybe Arent What Theyre Cracked Up to Be | By Pam Belluck | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-midtown-carousel-of-history-to-spin-at-station.html | NEIGHBORHOOD REPORT MIDTOWN Carousel of History To Spin at Station | By Alisha Berger | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/the-way-we-live-now-8-1-99-on-language-bill-of-rights.html | The Way We Live Now 8199 On Language Billo Rights | By William Safire | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/in-the-region-new-jersey-hotel-developers-cut-expansion-plans-shift-focus.html | In the RegionNew Jersey Hotel Developers Cut Expansion Plans Shift Focus | By Rachelle Garbarine | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/home-clinic-building-a-retaining-wall.html | HOME CLINIC Building a Retaining Wall | By Edward R Lipinski | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/investing-media-companies-adding-web-cachet.html | INVESTING Media Companies Adding Web Cachet | By Eric Quinones | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/the-great-outdoors-hard-choices-on-athletic-fields-as-drought-digs-in.html | THE GREAT OUTDOORS Hard Choices on Athletic Fields as Drought Digs In | By Lisa Suhay | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |

| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/sculptures-and-objects-show-versatility-of-clay.html | Sculptures and Objects Show Versatility of Clay | By Patricia Malarcher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/the-world-year-of-the-power-funeral-we-must-talk-let-s-do-mourning.html | The World Year of the Power Funeral We Must Talk Lets Do Mourning | By Douglas Jehl | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/style/pulse-bodyguard-in-a-bag.html | PULSE Bodyguard In a Bag | By Karen Robinovitz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/youth-camp-is-ordered-closed-after-mistreatment-is-charged.html | Youth Camp Is Ordered Closed After Mistreatment Is Charged | By Mike Allen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/baseball-bad-start-and-worse-finish-send-mets-back-to-2d-place.html | BASEBALL Bad Start and Worse Finish Send Mets Back to 2d Place | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/in-a-beijing-temple-deities-reawaken.html | In a Beijing Temple Deities Reawaken | By Elisabeth Rosenthal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/new-yorkers-co-one-stop-shopping-for-body-and-soul.html | NEW YORKERS  CO OneStop Shopping For Body and Soul | By Aaron Donovan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/fyi-838713.html | FYI | By Daniel B Schneider | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/art-review-recent-works-with-an-air-of-familiarity.html | ART REVIEW Recent Works With an Air of Familiarity | By Barry Schwabsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/art-red-grooms-and-andy-warhol-are-celebrated-in-yonkers.html | ART Red Grooms and Andy Warhol Are Celebrated in Yonkers | By D Dominick Lombardi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/camp-uses-dance-to-reach-children.html | Camp Uses Dance to Reach Children | By Alberta Eiseman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/art-architecture-glorifying-governments-is-also-an-art.html | ARTARCHITECTURE Glorifying Governments Is Also an Art | By Vicki Goldberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/education/blackboard-finance-how-to-be-a-millionaire.html | Blackboard Finance How to Be a Millionaire | By Abby Ellin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/the-guide-812706.html | THE GUIDE | By Eleanor Charles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/private-sector-a-maverick-has-plans-for-chicago.html | PRIVATE SECTOR A Maverick Has Plans for Chicago | By David Barboza | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/on-the-map-a-nice-and-safe-place-for-dolphins-to-visit-the-jersey-shore.html | ON THE MAP A Nice and Safe Place for Dolphins to Visit the Jersey Shore | By Steve Strunsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-brief-towns-must-collect-trash-at-apartments-court-says.html | IN BRIEF Towns Must Collect Trash At Apartments Court Says | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/education/blackboard-freshman-survival-everything-you-never-knew-you-needed.html | Blackboard Freshman Survival Everything You Never Knew You Needed | By Abby Ellin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-01 | https://www.nytimes.com/1999/08/01/us/gun-control-deal-uncertain-for-bills-in-house-and-senate.html | GunControl Deal Uncertain For Bills in House and Senate | By Frank Bruni | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/the-way-we-live-now-8-1-99-the-ethicist-quitting-time.html | The Way We Live Now 8199 The Ethicist Quitting Time | By Randy Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/what-s-doing-in-mystic.html | WHATS DOING IN Mystic | By Erik SandbergDiment | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/baseball-notebook-together-but-separately-gwynn-and-boggs-approach-3000-club.html | BASEBALL NOTEBOOK Together but Separately Gwynn and Boggs Approach 3000 Club | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/us/deadlock-over-bullet-tracing-system.html | Deadlock Over BulletTracing System | By Barry Meier | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/world/in-russian-east-chinese-help-for-toiling-farmers.html | In Russian East Chinese Help for Toiling Farmers | By Celestine Bohlen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/television-radio-after-40-letting-go-of-happily-ever-after.html | TELEVISIONRADIO After 40 Letting Go of Happily Ever After | By Bernard Weinraub | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-new-york-up-close-lime-rickey-drink-of-yore.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Lime Rickey Drink of Yore | By Marcia Biederman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/market-watch-day-trading-s-underbelly.html | MARKET WATCH Day Tradings Underbelly | By Gretchen Morgenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/education/student-life-betwixt-and-between.html | Student Life Betwixt and Between | By James Sterngold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/theater/theater-splashing-around-in-the-shallows-of-whitewater.html | THEATER Splashing Around in the Shallows of Whitewater | By Sylviane Gold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/the-nation-disney-s-brave-new-town-trouble-at-the-happiest-school-on-earth.html | The Nation Disneys Brave New Town Trouble at the Happiest School on Earth | By Douglas Frantz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/us/casino-mentality-linked-to-day-trading-s-stresses.html | Casino Mentality Linked To Day Tradings Stresses | By Amy Harmon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/survivors-of-another-night-to-remember.html | Survivors of Another Night to Remember | By Ralph Ginzburg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/setting-federal-policy-a-town-at-a-time.html | Setting Federal Policy A Town at a Time | By Michael Yaki | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/books-in-brief-fiction-739316.html | Books in Brief Fiction | By Peter Khoury | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/q-a-sheila-gupta-taking-a-fast-track-to-a-medical-degree.html | QASheila Gupta Taking a Fast Track to a Medical Degree | By Donna Greene | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/dining-out-a-no-frills-place-for-seafood-in-harrison.html | DINING OUT A NoFrills Place for Seafood in Harrison | By M H Reed | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-01 | https://www.nytimes.com/1999/08/01/world/in-china-physicist-learns-he-tripped-between-useful-exchange-and-security-breach.html | In China Physicist Learns He Tripped Between Useful Exchange and Security Breach | By James Risen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/world/export-rules-are-said-to-be-a-threat-to-satellite-industry.html | Export Rules Are Said to Be a Threat to Satellite Industry | By Andrew Pollack | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/jersey-footlights-hearing-on-museum-adjourned.html | JERSEY FOOTLIGHTS Hearing on Museum Adjourned | By Steve Strunsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/private-sector-behind-the-apple-of-many-eyes.html | PRIVATE SECTOR Behind the Apple Of Many Eyes | By Steve Lohr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/music-dipping-a-toe-into-the-earlymusic-waters.html | MUSIC Dipping a Toe Into the EarlyMusic Waters | By Michelle Dulak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/new-housing-that-doesn-t-break-the-bank.html | New Housing That Doesnt Break the Bank | By Penny Singer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-staten-island-up-close-school-bus-seat-bill-deja-vu.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE School Bus Seat Bill Deja Vu | By Jim OGrady | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/choice-tables-in-providence-spring-rolls-to-pizza.html | CHOICE TABLES In Providence Spring Rolls to Pizza | By Bryan Miller | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/style-the-brat-pack.html | Style The Brat Pack | By Patricia Marx | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/horse-racing-marley-vale-puts-the-pieces-together-in-test-at-saratoga.html | HORSE RACING Marley Vale Puts the Pieces Together in Test at Saratoga | By Joseph Durso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/please-don-t-eat-the-doctor.html | Please Dont Eat the Doctor | By Marcia Bartusiak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/personal-business-the-other-retirement-choice.html | PERSONAL BUSINESS The Other Retirement Choice | By Jan M Rosen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/travel-advisory-correspondent-s-report-not-a-full-house-for-millennium-tours.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Not a Full House For Millennium Tours | By Edwin McDowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/ruling-allows-black-employees-to-sue-metro-north-railroad-in-class-action.html | Ruling Allows Black Employees to Sue MetroNorth Railroad in Class Action | By Thomas J Lueck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/food-grill-in-chill-out.html | Food Grill In Chill Out | By Molly ONeill | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/robokitty.html | Robokitty | By Nicholas D Kristof | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/business-it-was-a-dark-and-stormy-sales-pitch-and-maybe-it-worked.html | BUSINESS It Was a Dark and Stormy Sales Pitch and Maybe It Worked | By Eric Quinones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/books-in-brief-nonfiction-739332.html | Books in Brief Nonfiction | By Allen D Boyer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregi on/neighborhood-report-riverdale-a-vote-to-expand-ms-141-leads-to-charges-of-racism.html | NEIGHBORHOOD REPORT RIVERDALE A Vote to Expand MS 141 Leads to Charges of Racism | By David Critchell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/ pro-football-atwater-arrives-as-secretary-of-the-secondary.html | PRO FOOTBALL Atwater Arrives as Secretary of the Secondary | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/style/p ulse-let-the-humans-be-minimalists.html | PULSE Let the Humans Be Minimalists | By Ellen Tien | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/us/rest aurant-association-sees-its-persistence-pay-off.html | Restaurant Association Sees Its Persistence Pay Off | By Joel Brinkley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/ q-and-a-778800.html | Q and A | By Joseph Siano | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/weeki nreview/july-25-31-umpires-flip-flop.html | July 2531 Umpires FlipFlop | By Hubert B Herring | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregi on/neighborhood-report-new-york-up-close-wearing-sandals-it-puts-your-worst-foot.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Wearing Sandals It Puts Your Worst Foot Forward | By Kimberly Stevens | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/ pro-football-giants-johnson-recovers-and-finds-himself-at-no-1.html | PRO FOOTBALL Giants Johnson Recovers And Finds Himself at No 1 | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/ backtalk-theo-fleury-little-big-man.html | BACKTALK Theo Fleury Little Big Man | By Andrew H Malcolm | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/realest ate/if-you-re-thinking-of-living-in-munsey-park-ny-high-standards-eye-to-tradition.html | If Youre Thinking of Living In Munsey Park NY High Standards Eye to Tradition | By John Rather | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregi on/a-suburban-shelter-just-for-children.html | A Suburban Shelter Just for Children | By Richard Weizel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/ horse-racing-hambletonian-field-has-been-determined.html | HORSE RACING Hambletonian Field Has Been Determined | By Jerry Brewer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/educat ion/technology-on-line-relief-for-essay-angst.html | Technology On Line Relief for Essay Angst | By Pamela Mendels | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/us/hu man-genome-may-be-longer-than-expected.html | Human Genome May Be Longer Than Expected | By Nicholas Wade | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/busine ss/investing-funds-watch-how-to-invest-by-a-different-book.html | INVESTING FUNDS WATCH How to Invest By a Different Book | By Richard Teitelbaum | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/weeki nreview/attention-wannabe-gazillionaires-a-company-that-captures-the-spirit-of-the-age.html | Attention Wannabe Gazillionaires A Company That Captures the Spirit of the Age | By Steve Lohr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregi on/hoff-barthelson-school-names-a-new-director.html | HoffBarthelson School Names a New Director | By Roberta Hershenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-01 | https://www.nytimes.com/1999/08/01/busine ss/in-my-laptop-case-david-samuel.html | IN MY LAPTOP CASEDAVID SAMUEL | By Amy Harmon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregi on/the-guide-812382.html | THE GUIDE | By Eleanor Charles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregi on/cabby-80-not-ready-to-retire.html | Cabby 80 Not Ready to Retire | By Winnie Hu | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/magaz ine/the-way-we-live-now-8-1-99-encounter- love-is-all-around.html | The Way We Live Now 8199 Encounter Love Is All Around | By Jeffrey Goldberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/autom obiles/behind-the-wheel-volkswagen-jetta-a- workhorse-adds-punch-and-curves.html | BEHIND THE WHEELVolkswagen Jetta A Workhorse Adds Punch And Curves | By Leonard M Apcar | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/magaz ine/the-way-we-live-now-8199-questions-for- janeane-garofalo-cheap.html | The Way We Live Now 8199 Questions for Janeane Garofalo Cheap Laughs | By Maureen Callahan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/educat ion/blackboard-punditry-have-doctorate-will- comment.html | Blackboard Punditry Have Doctorate Will Comment | By John Glassie | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/tv/sign off-the-road-to-vietnam.html | SIGNOFF The Road to Vietnam | By Seth Margolis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/us/poli tical-briefing-chestnut-is-gone-owner-wants- to-stay.html | POLITICAL BRIEFING Chestnut Is Gone Owner Wants to Stay | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregi on/estate-becomes-parkland.html | Estate Becomes Parkland | By Merri Rosenberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/ch ess-against-his-peers-at-the-top-kramnik- plays-at-top-form.html | CHESS Against His Peers at the Top Kramnik Plays at Top Form | By Robert Byrne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/ fatal-attraction.html | Fatal Attraction | By Drew Gilpin Faust | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregi on/with-implant-she-doesnt-miss-a- beat.html | With Implant She Doesnt Miss a Beat | By Leslie Chess Feller | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/da nce-celebrating-an-impresario-of-the- outdoors.html | DANCE Celebrating an Impresario of the Outdoors | By Valerie Gladstone | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/weeki nreview/july-25-31-give-greed-a- chance.html | July 2531 Give Greed a Chance | By Hubert B Herring | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/m ahlers-testament-to-the-abiding-unity-of-god- and-nature.html | Mahlers Testament To the Abiding Unity Of God and Nature | By Nancy Raabe | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregi on/board-delays-vote-on-carting-law.html | Board Delays Vote on Carting Law | By Donna Greene | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/style/c uttings-this-week-water-early-and-put-plants- in-shade.html | CUTTINGS THIS WEEK Water Early and Put Plants in Shade | By Patricia Jonas | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregi on/city-to-offer-low-interest-loans-for- manhattan-blackout-losses.html | City to Offer LowInterest Loans For Manhattan Blackout Losses | By Thomas J Lueck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/theater-cheating-death-uruguayan-style.html | THEATER Cheating Death Uruguayan Style | By Alvin Klein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/politics-and-government-a-state-institution-you-can-look-up-to.html | POLITICS AND GOVERNMENT A State Institution You Can Look Up To | By Wendy Ginsberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/golf-inkster-falls-behind-davies-in-bid-for-year-s-third-major.html | GOLF Inkster Falls Behind Davies in Bid for Years Third Major | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-brief-tuition-remains-unchanged-at-10-community-colleges.html | IN BRIEF Tuition Remains Unchanged At 10 Community Colleges | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/thats-amore.html | Thats Amore | By Craig Seligman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/footnotes-776947.html | Footnotes | By Elizabeth Stewart | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/business-more-buyers-asking-got-milk-without-chemicals.html | BUSINESS More Buyers Asking Got Milk Without Chemicals | By Kate Murphy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/us/it-s-the-traffic-not-the-heat-that-makes-miami-torpid.html | Its the Traffic Not the Heat That Makes Miami Torpid | By Rick Bragg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/jersey-footlights-no-more-summerfun-for-producers.html | JERSEY FOOTLIGHTS No More Summerfun for Producers | By Alvin Klein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/coping-miss-clara-no-pit-bull-is-finally-vindicated.html | COPING Miss Clara No Pit Bull Is Finally Vindicated | By Leslie Eaton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/whose-hamptons-are-they-anyway.html | Whose Hamptons Are They Anyway | By Bernard Stamler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/personal-business-diary-what-happens-if-harriet-makes-more-than.html | PERSONAL BUSINESS DIARY What Happens if Harriet Makes More Than Ozzie | By Susan J Wells | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/proposed-music-center-breeds-disharmony.html | Proposed Music Center Breeds Disharmony | By Barbara Delatiner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/as-temperatures-rise-a-neighborhood-getaway-beckons.html | As Temperatures Rise a Neighborhood Getaway Beckons | By Joe Sexton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/the-worker-s-just-reward.html | The Workers Just Reward | By Jeff Madrick | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-east-village-update-hud-vows-suit-over-charas-renovation.html | NEIGHBORHOOD REPORT EAST VILLAGE UPDATE HUD Vows Suit Over Charas Renovation Money | By Julian E Barnes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/criticism-and-the-age.html | Criticism and the Age | By Brooke Allen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/film-a-little-piece-of-paradiso-on-a-plaza-in-hoboken.html | FILM A Little Piece of Paradiso On a Plaza in Hoboken | By Kristan Schiller | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-east-harlem-shopping-center-plan-hits-bump-or-maybe-a-block.html | NEIGHBORHOOD REPORT EAST HARLEM Shopping Center Plan Hits Bump or Maybe a Block | By Nina Siegal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/habitats-upper-east-side-a-landlord-tenant-story-with-a-happy-ending.html | Habitats  Upper East Side A LandlordTenant Story With a Happy Ending | By Trish Hall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/pro-football-notebook-the-best-from-1-to-100-and-subject-to-debate.html | PRO FOOTBALL NOTEBOOK The Best From 1 to 100 And Subject to Debate | By Mike Freeman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-lower-east-side-galleries-duck-liquor-rule.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Galleries Duck Liquor Rule | By Corey Kilgannon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/on-baseball-pumped-up-clemens-once-again-deflates.html | ON BASEBALL PumpedUp Clemens Once Again Deflates | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/music-two-choral-groups-offer-summer-open-sings.html | MUSIC Two Choral Groups Offer Summer Open Sings | By Robert Sherman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/education/blackboard-the-law-domino-s-effect.html | Blackboard The Law Dominos Effect | By Abby Ellin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/in-washington-a-tax-break-for-homebuyers.html | In Washington a Tax Break for Homebuyers | By Shawn G Kennedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/travel-advisory-at-ontario-museum-the-idea-is-do-touch.html | TRAVEL ADVISORY At Ontario Museum The Idea Is Do Touch | By Heather Camlot | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/world/palestinians-rebuff-barak-on-revising-pullout-plan.html | Palestinians Rebuff Barak On Revising Pullout Plan | By Ethan Bronner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/clipping-wings-fly-nights-home-construction-complaints-flood-county-s-consumer.html | Clipping the Wings Of FlybyNights Home Construction Complaints Flood Countys Consumer Protection Department | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/lives-house-of-cards.html | Lives House of Cards | By Kevin Gray | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/recordings-of-earlier-times-both-hers-and-music-s.html | RECORDINGS Of Earlier Times Both Hers and Musics | By Allan Kozinn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-union-square-gramercy-park-bad-day-at-the-coffee-shop.html | NEIGHBORHOOD REPORT UNION SQUAREGRAMERCY PARK Bad Day at the Coffee Shop | By Seth Kugel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/seniority-graying-in-black-and-white.html | SENIORITY Graying in Black and White | By Fred Brock | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/the-arts-state-arts-council-announces-increase-in-grants.html | THE ARTS State Arts Council Announces Increase in Grants | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/a-man-at-home-wherever-there-s-a-melody.html | A Man at Home Wherever Theres a Melody | By Leslie Kandell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-brief-funds-for-poor-residents-to-provide-relief-from-heat.html | IN BRIEF Funds for Poor Residents To Provide Relief From Heat | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/theater/theater-bringing-the-words-of-a-poet-to-life-on-a-westport-stage.html | THEATER Bringing the Words Of a Poet to Life On a Westport Stage | By Alvin Klein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/economic-view-the-american-middle-just-getting-by.html | ECONOMIC VIEW The American Middle Just Getting By | By Louis Uchitelle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/steps-taken-to-prevent-sewage-plant-spills.html | Steps Taken to Prevent Sewage Plant Spills | By Donna Greene | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/july-25-31-benefits-for-beijing.html | July 2531 Benefits for Beijing | By Eric Schmitt | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/pro-basketball-notebook-free-agency-could-reunite-hardaway-and-o-neal.html | PRO BASKETBALL NOTEBOOK Free Agency Could Reunite Hardaway and ONeal | By Mike Wise | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/us/nantucket-worries-that-its-past-is-being-renovated-away.html | Nantucket Worries That Its Past Is Being Renovated Away | By Tracie Rozhon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/practical-traveler-children-flying-with-allergies.html | PRACTICAL TRAVELER Children Flying With Allergies | By Betsy Wade | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/dining-out-italian-spot-with-top-marks-for-style.html | DINING OUT Italian Spot With Top Marks for Style | By Joanne Starkey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-times-square-camouflaging-a-sidewalk.html | NEIGHBORHOOD REPORT TIMES SQUARE Camouflaging a    Sidewalk | By David Kirby | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-the-garden-be-kind-to-some-little-ravenous-guests.html | IN THE GARDEN Be Kind to Some Little Ravenous Guests | By Joan Lee Faust | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/latest-technology-keeps-sharp-eye-changing-sea-five-miles-off-coast-tuckerton.html | Latest in Technology Keeps a Sharp Eye On a Changing Sea Five Miles Off the Coast of Tuckerton One of the Most Intimate Looks at the Atlantic | By Debra Nussbaum | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/social-studies.html | Social Studies | By Emily Barton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/market-insight-propelling-exchanges-into-the-era-of-the-chip.html | MARKET INSIGHT Propelling Exchanges Into the Era of the Chip | By Kenneth N Gilpin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/books-in-brief-nonfiction-pass-the-tums.html | Books in Brief Nonfiction Pass the Tums | By Alida Becker | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/the-boating-report-us-teams-are-looking-strong-for-the-america-s-cup.html | THE BOATING REPORT US Teams Are Looking Strong for the Americas Cup | By Barbara Lloyd | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-01 | https://www.nytimes.com/1999/08/01/movies/film-deflator-of-the-faith-director-begs-to-differ.html | FILM Deflator of the Faith Director Begs to Differ | By Dave Kehr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/us/bradleys-run-still-all-uphill-shows-progress.html | Bradleys Run Still All Uphill Shows Progress | By Richard L Berke | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-woodside-the-mormons-keep-watch-over-queens.html | NEIGHBORHOOD REPORT WOODSIDE The Mormons Keep Watch Over Queens | By Corey Kilgannon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-new-york-up-close-update-landlord-real-estate-broker-settle.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  UPDATE Landlord and RealEstate Broker Settle Racial Bias Suits | By Julian E Barnes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/the-mayor-s-makeover.html | The Mayors Makeover | By James Traub | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/health-service-facing-questions-over-finances.html | Health Service Facing Questions Over Finances | By John Rather | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/great-fishing-minus-the-fish.html | Great Fishing Minus the Fish | By Alan Cowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/education/endpaper-they-are-watching-us.html | Endpaper They Are Watching Us | By Theodore and Nancy Sizer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/dollar-makes-canada-a-land-of-the-spree.html | Dollar Makes Canada A Land Of the Spree | By Robyn Meredith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/jersey-footlights-teen-agers-and-silence-at-last.html | JERSEY FOOTLIGHTS TeenAgers and Silence at Last | By Matt Muro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/comedy-hearing-the-laughter-in-women-s-lives.html | COMEDY Hearing the Laughter in Womens Lives | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/food-tired-of-lettuce-compose-a-salad.html | FOOD Tired of Lettuce Compose a Salad | By Moira Hodgson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/us/white-house-releases-new-figures-on-welfare.html | White House Releases New Figures On Welfare | By Robert Pear | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/a-filmmaker-s-paean-to-jones-beach-at-70.html | A Filmmakers Paean to Jones Beach at 70 | By David Winzelberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/world/in-eclipse-a-special-report-empty-isles-are-signs-japan-s-sun-might-dim.html | IN ECLIPSE  A special report Empty Isles Are Signs Japans Sun Might Dim | By Nicholas D Kristof | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/books-in-brief-fiction-739308.html | Books in Brief Fiction | By Bruce Allen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/investing-a-potentially-costly-lawsuit.html | INVESTING A Potentially Costly Lawsuit | By Richard A Oppel Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/the-other-brittens-not-so-well-known.html | The Other Brittens Not So Well Known | By Anthony Tommasini | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/theater-review-through-the-looking-glass-darkly.html | THEATER REVIEW Through the Looking Glass Darkly | By Alvin Klein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/us/harrison-richardson-80-joined-byrd-s-expedition-to-antarctica.html | Harrison Richardson 80 Joined Byrds Expedition to Antarctica | By Nick Ravo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/the-truman-show.html | The Truman Show | By Alex Kuczynski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/destinations-in-sussex-county-it-s-time-for-the-fairest-of-the-fairs.html | DESTINATIONS In Sussex County Its Time for the Fairest of the Fairs | By Joseph DAgnese | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/july-25-31-an-apology-at-last.html | July 2531 An Apology at Last | By Suzanne Daley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-chelsea-while-some-live-for-art-others-live-in-it.html | NEIGHBORHOOD REPORT CHELSEA While Some Live for Art Others Live in It | By Carly Berwick | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/movies/for-the-turturro-troupe-acting-is-a-family-outing.html | For the Turturro Troupe Acting Is a Family Outing | By Franz Lidz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/the-view-from-rye-dance-nights-in-the-park-for-freds-and-gingers.html | The View FromRye Dance Nights in the Park For Freds and Gingers | By Lynne Ames | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/new-yorkers-co-japanese-nuptials-in-exotic-new-york.html | NEW YORKERS  CO Japanese Nuptials in Exotic New York | By Kimberly Stevens | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/july-25-31-clinton-fined-for-contempt.html | July 2531 Clinton Fined for Contempt | By Neil A Lewis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/music-partners-in-the-engine-room-of-rap.html | MUSIC Partners in the Engine Room of Rap | By Simon Reynolds | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/style/a-man-of-few-words-unclenches-his-teeth.html | A Man of Few Words Unclenches His Teeth | By Rick Marin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/your-home-laundry-room-services.html | YOUR HOME Laundry Room Services | By Jay Romano | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/our-towns-a-new-home-unites-a-town-against-it.html | Our Towns A New Home Unites a Town Against It | By Mike Allen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/music-hard-work-the-virtue-of-a-festival.html | MUSIC Hard Work The Virtue Of a Festival | By Bernard Holland | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/soapbox-revenge-of-the-the-lawn-rager.html | SOAPBOX Revenge of the Lawn Rager | By Lisa Suhay | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/long-island-journal-horse-drawn-carriage-for-a-bride-s-dream.html | LONG ISLAND JOURNAL HorseDrawn Carriage for a Brides Dream | By Marcelle S Fischler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/sweaty-july-in-new-york-city-goes-down-as-the-worst-ever.html | Sweaty July in New York City Goes Down as the Worst Ever | By Paul Zielbauer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/dining-out-homey-and-upstairs-for-a-diversity-of-dishes.html | DINING OUT Homey and Upstairs for a Diversity of Dishes | By Patricia Brooks | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-person-all-he-wanted-was-a-little-respect.html | IN PERSON All He Wanted Was a Little Respect | By Laura Mansnerus | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/business-counting-coinages-in-jargon.html | BUSINESS Counting Coinages In Jargon | By Sana Siwolop | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/l-uomo-about-town.html | LUomo About Town | By David Willis McCullough | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/liberties-pretty-mean-woman.html | Liberties Pretty Mean Woman | By Maureen Dowd | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/making-it-work-placing-bets-on-the-red-and-green.html | MAKING IT WORK Placing Bets On the Red And Green | By Bernard Stamler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/heavy-smog-adds-insult-to-misery.html | Heavy Smog Adds Insult To Misery | By Richard PerezPena | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/ideas-trends-the-end-of-writing-content-provided-below.html | Ideas  Trends The End of Writing Content Provided Below | By Jenny Lyn Bader | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/editorial-observer-summertime-presidential-politics.html | Editorial Observer Summertime Presidential Politics | By Gail Collins | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/world/road-to-capitalism-taking-toll-on-men-in-the-former-soviet-bloc.html | Road to Capitalism Taking Toll On Men in the Former Soviet Bloc | By Paul Lewis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/baseball-wild-card-contenders-snatch-up-pitching.html | BASEBALL Wild Card Contenders Snatch Up Pitching | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/jersey-born-to-a-run-b-crawl-c-yawn.html | JERSEY Born to  a Run  b Crawl  c Yawn | By Neil Genzlinger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/world/congo-peace-accord-ailing-as-rivals-jockey-for-position.html | Congo Peace Accord Ailing As Rivals Jockey for Position | By Ian Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/working-ok-everyone-hold-hands.html | WORKING OK Everyone Hold Hands | By Michelle Cottle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/books-in-brief-fiction-apocalypse-now.html | Books in Brief Fiction Apocalypse Now | By Erik Burns | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/new-ferry-is-bigger-and-faster.html | New Ferry Is Bigger And Faster | By Jack Cavanaugh | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/the-fresh-air-fund-a-chance-for-different-worlds-to-meet.html | THE FRESH AIR FUND A Chance for Different Worlds to Meet | By David S Koeppel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/private-sector-a-state-of-incubation.html | PRIVATE SECTOR A State of Incubation | By Todd Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/in-the-region-long-island-for-the-income-qualified-homes-for-under-100000.html | In the RegionLong Island For the IncomeQualified Homes for Under 100000 | By Diana Shaman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-coney-island-buzz-what-world-needs-now-is-burt-fans-say.html | NEIGHBORHOOD REPORT CONEY ISLAND  BUZZ What World Needs Now Is Burt Fans Say | By Marcia Biederman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-brief-conserving-water.html | IN BRIEF Conserving Water | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-union-square-gramercy-park-windows-shut-deli-customers.html | NEIGHBORHOOD REPORT UNION SQUAREGRAMERCY PARK On Windows of a Shut Deli Customers Display Loyalty | By Colin Moynihan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/lottery-dispute-chills-workers-camaraderie.html | Lottery Dispute Chills Workers Camaraderie | By Kit R Roane | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/art-reviews-a-glimpse-at-the-turn-of-another-century.html | ART REVIEWS A Glimpse at the Turn Of Another Century | By Helen A Harrison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/on-the-contrary-cold-facts-about-child-labor.html | ON THE CONTRARY Cold Facts About Child Labor | By Daniel Akst | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/across-a-parched-land-signs-of-a-hotter-era.html | Across a Parched Land Signs of a Hotter Era | By William K Stevens | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/style/cuttings-sumacs-for-bursts-of-scarlet-and-lemonade.html | CUTTINGS Sumacs for Bursts of Scarlet and Lemonade | By Cass Peterson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-brief-judge-blocks-football-division-meant-for-parochial-schools.html | IN BRIEF Judge Blocks Football Division Meant for Parochial Schools | By Steve Strunsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/art-interpreting-the-rocks-of-new-haven.html | ART Interpreting the Rocks of New Haven | By William Zimmer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/education/quiz-the-39-questions.html | Quiz The 39 Questions | By Linda Amster | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/the-master-of-motion.html | The Master of Motion | By Robert Gottlieb | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/us/after-chinese-spy-scandal-new-support-for-test-ban-treaty.html | After Chinese Spy Scandal New Support for Test Ban Treaty | By William J Broad | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/where-are-the-beret-factories-of-yesteryear.html | Where Are the Beret Factories of Yesteryear | By Alan Riding | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/seven-beauties.html | Seven Beauties | By Jay Parini | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/plan-for-elite-school-in-westchester-divides-haves-and-have-mores.html | Plan for Elite School in Westchester Divides Haves and HaveMores | By Lisa W Foderaro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/backtalk-he-went-the-distance-before-this-race-began.html | BACKTALK He Went the Distance Before This Race Began | By Robert Lipsyte | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-01 | https://www.nytimes.com/1999/08/01/education/late-to-bed-early-to-rise-makes-a-teen-ager-tired.html | Late to Bed Early to Rise Makes a TeenAger Tired | By Douglas Martin | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/baseball-mets-bolster-their-bullpen-outfield-flurry-deals-deadline.html | BASEBALL Mets Bolster Their Bullpen and Outfield In a Flurry of Deals at the Deadline | By Jason Diamos | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/who-s-afraid-of-china.html | Whos Afraid of China | By Patrick E Tyler | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/world/a-life-after-death-at-serbs-hands.html | A Life After Death at Serbs Hands | By Jane Perlez | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/business-diary-an-initial-gain-in-an-ad-campaign.html | BUSINESS DIARY An Initial Gain In an Ad Campaign | By Alisa Tang | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/home-clinic-tips-on-building-a-retaining-wall.html | HOME CLINIC Tips on Building a Retaining Wall | By Edward R Lipinski | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/new-york-streets-it-s-drugstore-war-big-chains-are-rapidly-expanding-haven.html | On New York Streets Its a Drugstore War Big Chains Are Rapidly Expanding In Haven of Independent Pharmacies | By Terry Pristin | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/books-in-brief-fiction-739294.html | Books in Brief Fiction | By Scott Sutherland | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/style/date-night-ny-from-luvsurveys-to-hula-hoops.html | Date Night NY From Luvsurveys to Hula Hoops | By Julia Chaplin | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/education/trial-with-fire.html | Trial With Fire | By Christopher McDougall | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/a-la-carte-a-welcome-perch-for-early-bird-diners.html | A LA CARTE A Welcome Perch for EarlyBird Diners | By Richard Jay Scholem | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/us/political-briefing-ruffling-feathers-in-the-lord-s-name.html | POLITICAL BRIEFING Ruffling Feathers In the Lords Name | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/the-nation-fears-of-rape-and-violence-women-newly-seeking-asylum.html | The Nation Fears of Rape and Violence Women Newly Seeking Asylum | By Susan Sachs | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/style/vows-sandra-denton-and-anthony-criss.html | VOWS Sandra Denton and Anthony Criss | By Lois Smith Brady | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/books-in-brief-nonfiction-739359.html | Books in Brief Nonfiction | By Terry Teachout | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/investing-in-the-internet-gold-rush-fund-customers-find-a-research-treasure.html | INVESTING In the Internet Gold Rush Fund Customers Find a Research Treasure | By Abby Schultz | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/us/audit-of-va-health-care-finds-millions-are-wasted.html | Audit of VA Health Care Finds Millions Are Wasted | By Robert Pear | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/out-of-order-handling-hooks-lines-and-sinkers.html | OUT OF ORDER Handling Hooks Lines and Sinkers | By David Bouchier | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |

| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/bird-brains.html | Bird Brains | By David Quammen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/service-providers-offer-many-options-and-many-prices.html | Service Providers Offer Many Options and Many Prices | By Margot Slade | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/tv/movies-this-week-842478.html | MOVIES THIS WEEK | By Howard Thompson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/baseball-veteran-minor-league-umpire-feels-blue-despite-call-to-majors.html | BASEBALL Veteran Minor League Umpire Feels Blue Despite Call to Majors | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/baseball-pettitte-s-still-a-yank-leyritz-is-again.html | BASEBALL Pettittes Still a Yank Leyritz Is Again | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Sarah Harrison Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/books/books-in-brief-nonfiction-739340.html | Books in Brief Nonfiction | By Nancy Gavilanes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/commercial-property-the-garment-district-tries-on-some-new-togs.html | Commercial Property The Garment District Tries on Some New Togs | By John Holusha | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-queens-up-close-crime-takes-holiday-precinct-but-police-don.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Crime Takes a Holiday in a Precinct but the Police Dont | By Jayson Blair | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/world/arms-aide-who-quit-assails-un-on-iraq.html | Arms Aide Who Quit Assails UN on Iraq | By Judith Miller | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/business/gilbert-barclay-mustin-78-developed-fleer-baseball-cards.html | Gilbert Barclay Mustin 78 Developed Fleer Baseball Cards | By Nick Ravo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/style/pulse-whispering-discount.html | PULSE Whispering Discount | By Ellen Tien | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/traffic-what-traffic-state-may-improve-road-to-casino-but-towns-balk.html | Traffic What Traffic State May Improve Road to Casino but Towns Balk | By Julie Miller | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/music-smart-lyrical-even-genteel-but-is-it-rock.html | MUSIC Smart Lyrical Even Genteel But Is It Rock | By Eric Weisbard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/july-25-31-an-arrest-and-a-confession-in-the-yosemite-murders.html | July 2531 An Arrest and a Confession In the Yosemite Murders | By Evelyn Nieves | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/new-yorkers-co-child-friendly-store-with-young-minds-in-mind.html | NEW YORKERS  CO ChildFriendly Store With Young Minds in Mind | By Aaron Donovan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/word-for-word-tv-weather-segues-it-s-not-the-heat-it-s-the-verbal-cruelty.html | Word for WordTV Weather Segues Its Not the Heat Its the Verbal Cruelty | By Caren Lissner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/opinion-helping-to-keep-families-afloat.html | OPINION Helping to Keep Families Afloat | By Emily Bazelon and Tamara Watts | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/july-25-31-a-spot-for-the-ethically-challenged.html | July 2531 A Spot for the Ethically Challenged | By Hubert B Herring | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/books/books-of-the-times-illuminating-dark-secrets-in-victorian-buffalo.html | BOOKS OF THE TIMES Illuminating Dark Secrets in Victorian Buffalo | By Christopher LehmannHaupt | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/baseball-league-has-cases-wrong-2-umps-say.html | BASEBALL League Has Cases Wrong 2 Umps Say | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/arts/television-review-for-some-unhappy-pilgrims-witchcraft-is-not-a-problem.html | TELEVISION REVIEW For Some Unhappy Pilgrims Witchcraft Is Not a Problem | By Anita Gates | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/media-talk-a-growing-internet-business-magazine-adds-a-familiar-byline.html | MEDIA TALK A Growing Internet Business Magazine Adds a Familiar Byline | By Alex Kuczynski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/world/caracas-journal-comic-relief-from-a-year-of-political-vituperation.html | Caracas Journal Comic Relief From a Year of Political Vituperation | By Larry Rohter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/media-talk-a-well-known-face-is-taking-to-the-streets.html | MEDIA TALK A WellKnown Face Is Taking to the Streets | By Lawrie Mifflin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/arts/heavyweight-foundation-throws-itself-behind-idea-of-a-cultural-policy.html | Heavyweight Foundation Throws Itself Behind Idea of a Cultural Policy | By Judith H Dobrzynski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/world/hard-times-get-harder-in-belgrade-even-in-peace.html | Hard Times Get Harder In Belgrade Even in Peace | By Steven Erlanger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/media-talk-atlanta-mayor-acts-to-help-fill-coverage-gaps.html | MEDIA TALK Atlanta Mayor Acts to Help Fill Coverage Gaps | By Lawrie Mifflin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/us/coalition-s-woes-may-hinder-goals-of-christian-right.html | COALITIONS WOES MAY HINDER GOALS OF CHRISTIAN RIGHT | By Laurie Goodstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/books/critic-s-notebook-taking-on-illness-and-3-rendell-mysteries-all-at-once.html | Critics Notebook Taking on Illness and 3 Rendell Mysteries All at Once | By Walter Goodman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/wells-drying-up-new-jersey-hills-private-drillers-work-overtime-bedrock-water.html | Wells Drying Up In New Jersey Hills Private Drillers Work Overtime As Bedrock Water Levels Sink | By Robert Hanley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/arts/anita-carter-country-singer-is-dead-at-66.html | Anita Carter Country Singer Is Dead at 66 | By Neil Strauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/us/amtrak-tests-new-high-speed-train-in-desert-for-northeast-run.html | Amtrak Tests New HighSpeed Train in Desert for Northeast Run | By Matthew L Wald | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/world/open-vote-policy-puts-mexico-leader-in-quandary.html | Open Vote Policy Puts Mexico Leader in Quandary | By Sam Dillon and Julia Preston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/baseball-no-second-thoughts-for-steinbrenner.html | BASEBALL No Second Thoughts for Steinbrenner | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/the-media-business-advertising-unselling-the-cigarette.html | THE MEDIA BUSINESS ADVERTISING Unselling the Cigarette | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/world/china-seizes-taiwan-ship-accusing-crew.html | China Seizes Taiwan Ship Accusing Crew | By Seth Faison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/sports-of-the-times-873985.html | Sports of The Times | By William C Rhoden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/basketball-nets-and-van-horn-agree-on-73-million-extension.html | BASKETBALL Nets and Van Horn Agree On 73 Million Extension | By Chris Broussard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/baseball-up-early-taylor-makes-late-appearance-for-mets.html | BASEBALL Up Early Taylor Makes Late Appearance for Mets | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/arts/opera-review-parade-of-images-with-a-choice-of-meanings.html | OPERA REVIEW Parade of Images With a Choice Of Meanings | By Bernard Holland | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/on-baseball-a-day-for-curiosities-not-for-blockbusters.html | ON BASEBALL A Day for Curiosities Not for Blockbusters | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/us/soul-searching-after-a-massacre.html | SoulSearching After a Massacre | By Rick Bragg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/us/arkansans-hoped-to-alter-image-but-settle-for-street-name.html | Arkansans Hoped to Alter Image but Settle for Street Name | By Neil A Lewis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/fewer-computer-users-give-microsoft-a-positive-rating.html | Fewer Computer Users Give Microsoft a Positive Rating | By Steve Lohr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/compressed-data-xerox-dusts-off-its-used-copiers.html | COMPRESSED DATA Xerox Dusts Off Its Used Copiers | By Claudia H Deutsch | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/editorial-observer-fighting-for-space-at-the-jefferson-family-table.html | Editorial Observer Fighting for Space at the Jefferson Family Table | By Brent Staples | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/nassau-tries-another-plan-to-finance-new-coliseum.html | Nassau Tries Another Plan To Finance New Coliseum | By John T McQuiston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/world/kosovo-cathedral-bombing-is-latest-raid-on-serbs-churches.html | Kosovo Cathedral Bombing Is Latest Raid on Serbs Churches | By Carlotta Gall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/golf-the-tale-of-the-tape.html | GOLF The Tale of the Tape | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/us/for-chesapeake-oysters-future-may-lie-in-past.html | For Chesapeake Oysters Future May Lie in Past | By Francis X Clines | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/plus-tennis-fed-cup-final-will-be-played-at-stanford.html | PLUS TENNIS FED CUP Final Will Be Played at Stanford | By Agence FrancePresse | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-02 | https://www.nytimes.com/1999/08/02/world/yugoslav-opposition-plans-big-rally-in-capital-aug-19.html | Yugoslav Opposition Plans Big Rally in Capital Aug 19 | By Steven Erlanger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/baseball-mets-ready-to-twist-and-shout-after-victory.html | BASEBALL Mets Ready to Twist and Shout After Victory | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/sun-microsystems-set-to-introduce-new-microprocessor-design-for-post-pc-era.html | Sun Microsystems Set to Introduce New Microprocessor Design for PostPC Era | By John Markoff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/media-cutting-through-the-on-line-clutter.html | MEDIA Cutting Through the OnLine Clutter | By Andy Wang | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/disappointment-and-criticism-after-connecticut-closes-camp.html | Disappointment and Criticism After Connecticut Closes Camp | By Mike Allen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/crash-shuts-li-expressway-for-5-hours.html | Crash Shuts LI Expressway for 5 Hours | By David M Herszenhorn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/golf-duval-flies-3000-miles-to-play-a-rested-woods.html | GOLF Duval Flies 3000 Miles To Play a Rested Woods | By Jack Cavanaugh | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/world/in-child-custody-germany-is-tough-on-the-french.html | In Child Custody Germany Is Tough on the French | By Craig R Whitney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/metropolitan-diary-872466.html | Metropolitan Diary | By Enid Nemy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/us/public-lives-doctor-in-the-house-is-still-a-tough-advocate-for-patients.html | PUBLIC LIVES Doctor in the House Is Still a Tough Advocate for Patients | By Robin Toner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/golf-geiberger-not-al-wins-the-hartford-with-262.html | GOLF Geiberger Not Al Wins The Hartford With 262 | By Jack Cavanaugh | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/the-media-business-advertising-addenda-fogarty-klein-buys-taylor-speier-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fogarty Klein Buys Taylor Speier Group | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/world/arafat-meets-rival-palestinian-group-in-move-to-create-unity.html | Arafat Meets Rival Palestinian Group in Move to Create Unity | By Douglas Jehl | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/world/suspect-in-atom-secrets-case-publicly-denies-aiding-china.html | Suspect in Atom Secrets Case Publicly Denies Aiding China | By Robert Pear | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/france-s-fickle-appetite.html | Frances Fickle Appetite | By Diane Johnson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/arts/critics-notebook-a-surge-of-sexism-on-the-rock-scene.html | CRITICS NOTEBOOK A Surge of Sexism On the Rock Scene | By Ann Powers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/arts/amaryllis-fleming-73-cellist-devoted-to-baroque-music.html | Amaryllis Fleming 73 Cellist Devoted to Baroque Music | By Allan Kozinn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-02 | https://www.nytimes.com/1999/08/02/arts/dance-review-a-study-in-ballet-both-clean-and-lively.html | DANCE REVIEW A Study In Ballet Both Clean And Lively | By Jennifer Dunning | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/teen-agers-and-cell-phones-a-match-made-in-gab-heaven.html | TeenAgers and Cell Phones A Match Made in Gab Heaven | By Vivian S Toy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/basketball-liberty-handles-the-miracles-press.html | BASKETBALL Liberty Handles the Miracles Press | By Jerry Brewer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/equipment-spinoff-restarting-life-as-agilent.html | Equipment Spinoff Restarting Life as Agilent | By Laurie J Flynn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/hewlett-packard-sees-its-future-as-an-e-commerce-revolutionary.html | HewlettPackard Sees Its Future as an ECommerce Revolutionary | By John Markoff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/golf-with-a-birdie-rush-at-the-wire-webb-captures-her-first-major.html | GOLF With a Birdie Rush at the Wire Webb Captures Her First Major | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/the-media-business-advertising-addenda-gsd-m-to-promote-wenner-magazines.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GSDM to Promote Wenner Magazines | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/us/live-donors-revolutionize-liver-care.html | Live Donors Revolutionize Liver Care | By Denise Grady | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/the-media-business-advertising-addenda-accounts-874167.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/the-media-business-advertising-addenda-changes-reported-at-tenneco-and-ikon.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes Reported At Tenneco and Ikon | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/in-america-reagan-redux.html | In America Reagan Redux | By Bob Herbert | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/caught-between-two-chinas.html | Caught Between Two Chinas | By Chas W Freeman Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/the-media-business-advertising-addenda-people-874175.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/digital-commerce-battle-over-instant-messaging-another-case-company-clinging.html | Digital Commerce The battle over instant messaging is another case of a company clinging to customers like flypaper | By Denise Caruso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/technology-copier-war-casualty-is-back-on-its-feet.html | TECHNOLOGY CopierWar Casualty Is Back on Its Feet | By Claudia H Deutsch | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/pro-football-jets-dragnet-snares-beckles-a-free-agent.html | PRO FOOTBALL Jets Dragnet Snares Beckles a Free Agent | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/a-showdown-on-messaging-may-unite-web-users.html | A Showdown On Messaging May Unite Web Users | By Saul Hansell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-02 | https://www.nytimes.com/1999/08/02/world/a-ragged-rip-in-schroder-s-party-is-becoming-all-too-public.html | A Ragged Rip in Schroders Party Is Becoming All Too Public | By Roger Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/world/bertram-smythies-86-a-writer-on-birds-of-burma-and-borneo.html | Bertram Smythies 86 a Writer On Birds of Burma and Borneo | By Eric Pace | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/arts/music-review-a-small-and-eminent-package-of-mozartean-expertise.html | MUSIC REVIEW A Small and Eminent Package of Mozartean Expertise | By Anthony Tommasini | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/with-budget-nearly-ready-albany-turns-to-other-issues.html | With Budget Nearly Ready Albany Turns to Other Issues | By Raymond Hernandez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/other-skyline-special-report-robust-economy-feeds-builders-frenzy-transform-new.html | THE OTHER SKYLINE  A special report Robust Economy Feeds Builders Frenzy to Transform New Jersey Riverfront | By Charles V Bagli | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/pro-football-fassel-plans-a-livelier-show-after-2-dull-years-on-offense.html | PRO FOOTBALL Fassel Plans a Livelier Show After 2 Dull Years on Offense | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/the-big-city-what-it-takes-to-become-a-father.html | The Big City What It Takes To Become A Father | By John Tierney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/arts/bridge-nickell-team-wins-spingold-to-compete-internationally.html | BRIDGE Nickell Team Wins Spingold To Compete Internationally | By Alan Truscott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/the-ties-that-link-developers-and-elected-officials.html | The Ties That Link Developers and Elected Officials | By Steve Strunsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/the-media-business-advertising-addenda-alta-vista-chooses-wieden-kennedy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Alta Vista Chooses Wieden Kennedy | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/horse-racing-victory-gallop-prevails-by-a-nose-in-the-whitney.html | HORSE RACING Victory Gallop Prevails By a Nose in the Whitney | By Joseph Durso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/baseball-hernandez-can-t-keep-red-sox-off-balance.html | BASEBALL Hernandez Cant Keep Red Sox Off Balance | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/baseball-daring-to-compare-jays-green.html | BASEBALL Daring to Compare Jays Green | By Chris Broussard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/theater/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/reporter-s-notebook-hirschfeld-brings-court-taste-of-catskills-comedy.html | REPORTERS NOTEBOOK Hirschfeld Brings Court Taste of Catskills Comedy | By David Rohde | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/compressed-data-spinoff-is-christened-with-care-by-hewlett.html | COMPRESSED DATA Spinoff Is Christened With Care by Hewlett | By Laurie J Flynn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-02 | https://www.nytimes.com/1999/08/02/business/patents-reducing-cost-snail-mail-printing-advertisements-outside-envelopes.html | Patents Reducing the cost of snail mail by printing advertisements on the outside of envelopes | By Teresa Riordan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/nyc-silly-season-could-last-15-months.html | NYC Silly Season Could Last 15 Months | By Clyde Haberman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-03 | https://www.nytimes.com/1999/08/03/world/kosovo-rebels-said-to-allow-violence-against-the-serbs.html | Kosovo Rebels Said to Allow Violence Against the Serbs | By Carlotta Gall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/books/arts-in-america-romance-novelists-profits-without-honor.html | ARTS IN AMERICA Romance Novelists Profits Without Honor | By Bruce Weber | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/plus-basketball-purdue-backup-guard-killed-in-crash.html | PLUS BASKETBALL  PURDUE Backup Guard Killed in Crash | By Lena Williams | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/company-news-merck-in-deal-to-acquire-sibia-neurosciences.html | COMPANY NEWS MERCK IN DEAL TO ACQUIRE SIBIA NEUROSCIENCES | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/city-council-s-riposte-to-giuliani-s-arkansas-flag-maneuver.html | City Councils Riposte to Giulianis Arkansas Flag Maneuver | By David M Herszenhorn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/us/senate-votes-as-one-to-curb-wily-sweepstakes-practices.html | Senate Votes as One to Curb Wily Sweepstakes Practices | By Frank Bruni | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/world-business-briefing-europe-pearson-earnings-fall.html | WORLD BUSINESS BRIEFING EUROPE PEARSON EARNINGS FALL | By Alan Cowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/plus-hockey-islanders-no-raise-for-potvin.html | PLUS HOCKEY  ISLANDERS No Raise for Potvin | By Tarik ElBashir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/catching-up-summer-at-ps-41-optimism-and-anxiety-as-test-time-closes-in.html | CATCHING UP Summer at PS 41 Optimism and Anxiety As Test Time Closes In | By Randal C Archibold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/us/first-lady-of-texas-plays-a-firm-second-fiddle.html | First Lady of Texas Plays a Firm Second Fiddle | By Richard L Berke | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/baseball-strawberry-suspension-cut-a-week.html | BASEBALL Strawberry Suspension Cut a Week | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/world/in-unusual-announcement-china-tells-of-a-missile-test.html | In Unusual Announcement China Tells of a Missile Test | By Seth Faison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/arts/opera-review-of-meddling-deities-and-a-demanding-devil.html | OPERA REVIEW Of Meddling Deities And a Demanding Devil | By Bernard Holland | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/defense-team-seeks-dismissal-of-charges-in-diallo-case.html | Defense Team Seeks Dismissal Of Charges in Diallo Case | By Amy Waldman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/style/by-design-bold-prints-for-that-retro-look.html | By Design Bold Prints for That Retro Look | By AnneMarie Schiro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/world-business-briefing-europe-profit-gain-at-hsbc.html | WORLD BUSINESS BRIEFING EUROPE PROFIT GAIN AT HSBC | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/us/much-troubled-missile-system-passes-second-test-in-a-row.html | MuchTroubled Missile System Passes Second Test in a Row | By Elizabeth Becker | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/company-news-ocean-energy-is-selling-natural-gas-fields.html | COMPANY NEWS OCEAN ENERGY IS SELLING NATURAL GAS FIELDS | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/us/parched-eastern-farms-win-a-promise-of-federal-loans.html | Parched Eastern Farms Win A Promise of Federal Loans | By Francis X Clines | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/pataki-and-top-legislators-agree-on-378-million-in-tax-cuts.html | Pataki and Top Legislators Agree on 378 Million in Tax Cuts | By Richard PerezPena | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/science/scientist-work-alan-rabinowitz-indiana-jones-meets-his-match-burma-rabinowitz.html | SCIENTIST AT WORKAlan Rabinowitz Indiana Jones Meets His Match in Burma Rabinowitz | By Les Line | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/arts/satchmo-with-his-tape-recorder-running-intimate-new-glimpses-irrepressible-man.html | Satchmo With His Tape Recorder Running Intimate New Glimpses Of an Irrepressible Man | By Ralph Blumenthal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/us/in-plea-deal-a-banker-outlines-money-laundering-in-caymans.html | In Plea Deal a Banker Outlines Money Laundering in Caymans | By Ronald Smothers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/international-business-even-if-you-build-them-chinese-may-not-come-theme-parks.html | INTERNATIONAL BUSINESS Even if You Build Them    the Chinese May Not Come to Theme Parks | By Seth Faison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/world/tests-trace-turin-shroud-to-jerusalem-before-ad-700.html | Tests Trace Turin Shroud to Jerusalem Before AD 700 | By William K Stevens | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/health/personal-health-how-to-keep-toilet-training-from-being-a-power-struggle.html | PERSONAL HEALTH How to Keep Toilet Training From Being a Power Struggle | By Jane E Brody | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/world-business-briefing-europe-european-internet-deal.html | WORLD BUSINESS BRIEFING EUROPE EUROPEAN INTERNET DEAL | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/the-media-business-advertising-young-rubicam-designates-a-new-executive-lineup.html | THE MEDIA BUSINESS ADVERTISING Young  Rubicam designates a new executive lineup | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/health/essay-for-some-children-it-s-an-after-school-pressure-cooker.html | ESSAY For Some Children Its an AfterSchool Pressure Cooker | By Susan Gilbert | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/international-business-2-small-aircraft-makers-told-to-reduce-export-subsidies.html | INTERNATIONAL BUSINESS 2 SmallAircraft Makers Told To Reduce Export Subsidies | By Simon Romero | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/whitman-urges-careful-use-of-water.html | Whitman Urges Careful Use of Water | By Robert Hanley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/new-essex-prosecutor-revamps-major-squads.html | New Essex Prosecutor Revamps Major Squads | By Ronald Smothers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Marcelle S Fischler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/world/russians-pressed-by-barak-on-technology-to-iran-and-iraq.html | Russians Pressed by Barak on Technology to Iran and Iraq | By Michael Wines | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/science/q-a-big-stones-and-small.html | Q  A Big Stones and Small | By C Claiborne Ray | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/world/nago-journal-next-year-s-battle-of-okinawa-for-hotel-rooms.html | Nago Journal Next Years Battle of Okinawa For Hotel Rooms | By Calvin Sims | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/2-insiders-named-to-top-posts-at-warner.html | 2 Insiders Named to Top Posts at Warner | By Bernard Weinraub | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/health/vital-signs-consequences-body-cream-linked-to-premature-puberty.html | VITAL SIGNS CONSEQUENCES Body Cream Linked to Premature Puberty | By Anne Eisenberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/world-business-briefing-americas-brazil-media-deal.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL MEDIA DEAL | By Simon Romero | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/the-media-business-advertising-addenda-accounts-886424.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/baseball-umpires-to-file-labor-charges.html | BASEBALL Umpires To File Labor Charges | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/us/citing-children-epa-is-limiting-use-of-a-pesticide.html | CITING CHILDREN EPA IS LIMITING USE OF A PESTICIDE | By Matthew L Wald | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/edison-schools-seeks-public-offering.html | Edison Schools Seeks Public Offering | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/wages-and-panic-buttons.html | Wages and Panic Buttons | By Laura Dandrea Tyson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/first-lady-seeks-political-equilibrium-with-jewish-voters.html | First Lady Seeks Political Equilibrium With Jewish Voters | By Adam Nagourney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/world/world-briefing.html | World Briefing | Compiled By Jeanne Moore | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/world-business-briefing-americas-mexico-beef-dispute.html | WORLD BUSINESS BRIEFING AMERICAS MEXICO BEEF DISPUTE | By Rick Wills | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/the-media-business-advertising-addenda-tsr-names-a-co-chairman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TSR Names A CoChairman | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/arts/pop-review-together-again-zen-cowboys-on-cosmic-trails.html | POP REVIEW Together Again Zen Cowboys on Cosmic Trails | By Neil Strauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/arts/porfirio-delgado-85-a-maker-of-guitars.html | Porfirio Delgado 85 a Maker of Guitars | By Allan Kozinn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/soccer-notebook-united-states-women-schedule-is-a-problem.html | SOCCER NOTEBOOK  UNITED STATES WOMEN Schedule Is a Problem | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/hedge-fund-may-seek-sale-of-u-s-airways.html | Hedge Fund May Seek Sale of U S Airways | By Richard A Oppel Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/scramble-to-fix-computer-security-flaws.html | Scramble to Fix Computer Security Flaws | By Sara Robinson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/world-business-briefing-asia-nissan-exits-telecom-business.html | WORLD BUSINESS BRIEFING ASIA NISSAN EXITS TELECOM BUSINESS | By Stephanie Strom | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/wondering-about-wonder-drug-susan-love-breast-surgeon-author-dr-susan-love-s.html | Wondering About a Wonder Drug  Susan Love a breast surgeon is the author of Dr Susan Loves Breast Book | By Susan Love | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/if-wall-street-is-a-dead-end-do-women-stay-to-fight-or-go-quietly.html | If Wall Street Is a Dead End Do Women Stay to Fight or Go Quietly | By Reed Abelson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/boxing-briggs-a-target-of-jabs-is-back-to-deliver-some.html | BOXING Briggs a Target of Jabs Is Back to Deliver Some | By Timothy W Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/the-markets-stocks-late-selling-pares-early-gains-with-dow-off-by-9.19.html | THE MARKETS STOCKS Late Selling Pares Early Gains With Dow Off by 919 | By Kenneth N Gilpin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/us/healdsburg-journal-a-maker-of-wine-for-body-and-soul.html | Healdsburg Journal A Maker of Wine for Body and Soul | By Gustav Niebuhr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/three-die-in-staten-island-arson-brooklyn-fire-kills-one.html | Three Die in Staten Island Arson Brooklyn Fire Kills One | By Michael Cooper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/on-baseball-pettitte-isn-t-in-clear-but-the-view-improves.html | ON BASEBALL Pettitte Isnt in Clear But the View Improves | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/international-business-asian-luxury-hotel-is-near-a-rare-sale.html | INTERNATIONAL BUSINESS Asian Luxury Hotel Is Near a Rare Sale | By Wayne Arnold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/arts/nirad-c-chaudhuri-author-dies-at-101.html | Nirad C Chaudhuri Author Dies at 101 | By Michael T Kaufman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/science/a-man-a-plan-and-a-robot-that-makes-eye-contact.html | A Man a Plan and a Robot That Makes Eye Contact | By Bruce Schechter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/sports-of-the-times-a-monument-lives-on-in-silence.html | Sports Of The Times A Monument Lives On In Silence | By Harvey Araton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/start-up-offering-imac-s-to-lure-customers.html | StartUp Offering iMacs to Lure Customers | By Lawrence M Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/arts/pop-review-fancy-pirouettes-in-sync-with-salsa.html | POP REVIEW Fancy Pirouettes In Sync With Salsa | By Ben Ratliff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/golf-woods-triumphs-in-match-made-in-tv-heaven.html | GOLF Woods Triumphs In Match Made in TV Heaven | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/us/reform-party-s-new-leaders-are-planning-new-direction.html | Reform Partys New Leaders Are Planning New Direction | By Mike Allen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/science/for-leaf-cutter-ants-farm-life-isn-t-so-simple.html | For LeafCutter Ants Farm Life Isnt So Simple | By Nicholas Wade | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/us/colorado-reverses-course-resumes-state-gun-checks.html | Colorado Reverses Course Resumes State Gun Checks | By Michael Janofsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/house-cuts-could-force-sec-layoffs.html | House Cuts Could Force SEC Layoffs | By Gretchen Morgenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/baseball-blast-by-jeter-caps-a-big-night-for-pettitte.html | BASEBALL Blast by Jeter Caps a Big Night for Pettitte | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/world/hundreds-die-when-2-trains-crash-head-on-in-north-india.html | Hundreds Die When 2 Trains Crash Head On in North India | By Barry Bearak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/theater/theater-review-musical-frolic-that-s-meant-to-shake-up-the-senses.html | THEATER REVIEW Musical Frolic Thats Meant To Shake Up The Senses | By Ben Brantley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/health/use-of-soy-for-babies-is-focus-of-debate.html | Use of Soy For Babies Is Focus Of Debate | By John ONeil | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/pro-football-the-giants-train-and-come-out-fighting.html | PRO FOOTBALL The Giants Train and Come Out Fighting | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/science/mozart-for-baby-some-say-maybe-not.html | Mozart For Baby Some Say Maybe Not | By Erica Goode | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/plus-basketball-coaches-vs-cancer-a-women-s-event.html | PLUS BASKETBALL  COACHES VS CANCER A Womens Event | By Frank Litsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/foreign-affairs-the-dumb-old-party.html | Foreign Affairs The Dumb Old Party | By Thomas L Friedman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/us/ruling-bolsters-christian-group.html | RULING BOLSTERS CHRISTIAN GROUP | By Richard L Berke | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/pro-basketball-trading-begins-in-the-nba-bazaar.html | PRO BASKETBALL Trading Begins in the NBA Bazaar | By Mike Wise | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/health/childrens-medicine-line-is-blurring-for-medicine-and-candy.html | CHILDRENS MEDICINE Line Is Blurring for Medicine and Candy | By Eric Nagourney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/for-talk-magazine-eclectic-party-and-a-hip-list.html | For Talk Magazine Eclectic Party and a Hip List | By Alex Kuczynski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/theater/meddling-with-opera-s-sacred-human-voice.html | Meddling With Operas Sacred Human Voice | By Anthony Tommasini | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/us/tax-cut-negotiators-are-apart-on-approach-to-reducing-rates.html | TaxCut Negotiators Are Apart On Approach to Reducing Rates | By Richard W Stevenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/crew-of-ukrainian-freighter-stranded-in-new-york-harbor.html | Crew of Ukrainian Freighter Stranded in New York Harbor | By Robert D McFadden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/tv-sports-shots-were-there-microphone-was-not.html | TV SPORTS Shots Were There Microphone Was Not | By Richard Sandomir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/baseball-reed-is-in-top-form-as-mets-gain-a-share-of-first-place.html | BASEBALL Reed Is in Top Form as Mets Gain a Share of First Place | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/the-media-business-advertising-addenda-people-886432.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/movies/footlights.html | FOOTLIGHTS | BY Lawrence Van Gelder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/public-lives-speaking-for-trees-in-the-concrete-forest.html | PUBLIC LIVES Speaking for Trees in the Concrete Forest | By Jan Hoffman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/autonation-to-shed-car-rental-businesses.html | Autonation to Shed Car Rental Businesses | By Keith Bradsher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/arts/willie-morris-64-writer-on-the-southern-experience.html | Willie Morris 64 Writer on the Southern Experience | By Peter Applebome | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/style/patterns-878294.html | Patterns | By AnneMarie Schiro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/markets-market-place-pushing-new-arthritis-drugs-monsanto-merck-step-up-sales.html | THE MARKETS Market Place Pushing new arthritis drugs Monsanto and Merck step up sales calls to doctors | By David J Morrow | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/refugees-differ-over-whether-aid-they-get-in-us-is-ample.html | Refugees Differ Over Whether Aid They Get In US Is Ample | By Winnie Hu | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/world/barak-and-palestinians-in-first-dispute-over-peace-pact.html | Barak and Palestinians in First Dispute Over Peace Pact | By Joel Greenberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

Page 31943 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/families-choose-face-hardship-but-not-refugees-kosovars-prepare-leave-us-for.html | Families Choose to Face Hardship but Not as Refugees Kosovars Prepare To Leave US For Homeland | By Winnie Hu | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/world/as-goethe-s-city-is-honored-buchenwald-lurks-nearby.html | As Goethes City Is Honored Buchenwald Lurks Nearby | By Roger Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/man-shot-to-death-after-robbing-a-bank-using-a-toy-pistol.html | Man Shot to Death After Robbing a Bank Using a Toy Pistol | By David M Halbfinger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/us/top-gore-aide-resigns-in-shift-toward-2000.html | Top Gore Aide Resigns in Shift Toward 2000 | By Katharine Q Seelye | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/baseball-mahomes-finally-catches-on-after-a-checkered-career.html | BASEBALL Mahomes Finally Catches On After a Checkered Career | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/world/long-sentences-for-2-chinese-dissidents.html | Long Sentences for 2 Chinese Dissidents | By Seth Faison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/health/children-s-medicine-when-antibiotics-are-used-too-often.html | CHILDRENS MEDICINE When Antibiotics Are Used Too Often | By Alisha Berger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/the-media-business-advertising-addenda-grey-expands-role-with-hasbro.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Expands Role with Hasbro | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/books/books-of-the-times-a-cub-reporter-outgrows-the-gardening-column.html | BOOKS OF THE TIMES A Cub Reporter Outgrows the Gardening Column | By Michiko Kakutani | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/pro-football-byars-back-to-bail-out-who-else-parcells.html | PRO FOOTBALL Byars Back to Bail Out Who Else Parcells | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/style/review-fashion-who-was-that-man-in-the-dull-trousers.html | ReviewFashion Who Was That Man In the Dull Trousers | By Cathy Horyn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/business/company-news-inamed-agrees-to-acquire-collagen-aesthetics.html | COMPANY NEWS INAMED AGREES TO ACQUIRE COLLAGEN AESTHETICS | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/science/gene-that-gives-power-to-flower-is-found.html | Gene That Gives Power to Flower Is Found | By Carol Kaesuk Yoon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/deal-in-albany-on-overhaul-in-the-schools.html | Deal in Albany On Overhaul In the Schools | By Raymond Hernandez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/health/vital-signs-at-risk-unusual-case-of-swallowed-toy-flashlight.html | VITAL SIGNS AT RISK Unusual Case of Swallowed Toy Flashlight | By Anahad S OConnor | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-03 | https://www.nytimes.com/1999/08/03/health/childrens-health-report-program-aims-to-counter-lack-of-physical-fitness.html | CHILDRENS HEALTH REPORT Program Aims to Counter Lack of Physical Fitness | By Mary Duffy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/leaders-of-gop-reach-compromise-on-a-tax-cut-bill.html | LEADERS OF GOP REACH COMPROMISE ON A TAXCUT BILL | By Richard W Stevenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/world/house-approves-renewing-trade-benefits-for-vietnam.html | House Approves Renewing Trade Benefits for Vietnam | By Eric Schmitt | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/test-kitchen-a-cutting-board-with-the-right-stuff.html | TEST KITCHEN A Cutting Board With the Right Stuff | By Amanda Hesser | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/commercial-real-estate-cigar-company-is-expanding-on-madison-avenue.html | Commercial Real Estate Cigar Company Is Expanding on Madison Avenue | By Mervyn Rothstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/world-business-briefing-americas-refinancing-by-mexico.html | WORLD BUSINESS BRIEFING AMERICAS REFINANCING BY MEXICO | By Rick Wills | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/britain-s-spirited-young-masters.html | Britains Spirited Young Masters | By William Grimes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/smoke-in-cabin-forces-delta-jet-to-make-emergency-landing.html | Smoke in Cabin Forces Delta Jet to Make Emergency Landing | By Vivian S Toy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/zapruder-heirs-get-16-million-for-dallas-film.html | Zapruder Heirs Get 16 Million For Dallas Film | By David Johnston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/richard-olney-71-a-writer-of-the-joys-of-french-cooking.html | Richard Olney 71 a Writer Of the Joys of French Cooking | By R W Apple Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/world-business-briefing-americas-auto-parts-maker-purchased.html | WORLD BUSINESS BRIEFING AMERICAS AUTO PARTS MAKER PURCHASED | By Simon Romero | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/special-tax-for-nassau-may-reduce-big-deficit.html | Special Tax For Nassau May Reduce Big Deficit | By David M Halbfinger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/the-minimalist-notx-the-same-old-ribs.html | THE MINIMALIST Notx The Same Old Ribs | By Mark Bittman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/baseball-cone-is-dogged-but-jays-are-better.html | BASEBALL Cone Is Dogged but Jays Are Better | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/liberties-the-boy-cant-help-it.html | Liberties The Boy Cant Help It | By Maureen Dowd | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/trial-in-gay-killing-opens-to-new-details-of-savagery.html | Trial in Gay Killing Opens To New Details of Savagery | By David Firestone | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/world/brutal-bands-of-rwandans-bar-way-to-peace-in-congo.html | Brutal Bands of Rwandans Bar Way to Peace in Congo | By Ian Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/clinton-hears-success-stories-of-ex-welfare-recipients.html | Clinton Hears Success Stories of ExWelfare Recipients | By Robert Pear | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/springer-considers-race-for-senate-in-ohio-and-his-party-quakes.html | Springer Considers Race for Senate in Ohio and His Party Quakes | By Francis X Clines | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/baseball-yoshii-isn-t-all-smiles-after-being-shifted-to-reliever.html | BASEBALL Yoshii Isnt All Smiles After Being Shifted to Reliever | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/the-media-business-advertising-addenda-art-museum-names-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Art Museum Names 2 Agencies | By Dana Canedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/albany-agrees-on-monitoring-of-mentally-ill.html | Albany Agrees On Monitoring Of Mentally Ill | By Raymond Hernandez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/political-briefing-take-the-money-and-narrow-the-field.html | POLITICAL BRIEFING Take the Money And Narrow the Field | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/europe-gets-back-in-gear.html | Europe Gets Back In Gear | By Norbert Walter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/world-business-briefing-europe-astrazeneca-profits.html | WORLD BUSINESS BRIEFING EUROPE ASTRAZENECA PROFITS | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/critic-s-notebook-no-fury-like-the-pasty-scorned.html | Critics Notebook No Fury Like the Pasty Scorned | By William Grimes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/the-clintonesque-george-bush.html | The Clintonesque George Bush | By Edward H Crane | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/for-a-horse-lover-it-s-a-life-at-the-races.html | For a Horse Lover Its a Life at the Races | By Randy Kennedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/where-some-see-rusting-factories-government-sees-a-source-of-solar-energy.html | Where Some See Rusting Factories Government Sees a Source of Solar Energy | By Matthew L Wald | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/movies/film-review-the-attack-of-the-human-paranoids.html | FILM REVIEW The Attack of the Human Paranoids | By Lawrence Van Gelder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/olympics-a-plea-of-guilty-in-olympic-scandal.html | OLYMPICS A Plea of Guilty in Olympic Scandal | By Joe Drape | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/4-months-late-albany-passes-budget-for-2000.html | 4 Months Late Albany Passes Budget for 2000 | By Richard PerezPena | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/state-parole-board-member-convicted-of-lying-to-jury.html | State Parole Board Member Convicted of Lying to Jury | By Joseph P Fried | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/books/books-of-the-times-telling-the-bigger-story-with-the-small-details.html | BOOKS OF THE TIMES Telling the Bigger Story With the Small Details | By Richard Bernstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/experts-unsure-of-effects-of-a-type-of-contaminant.html | Experts Unsure of Effects of a Type of Contaminant | By Gina Kolata | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/caymans-bank-investigation-focuses-on-unlikely-targets.html | Caymans Bank Investigation Focuses on Unlikely Targets | By Ronald Smothers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/plus-track-and-field-mitchell-banned-until-april-1.html | PLUS TRACK AND FIELD Mitchell Banned Until April 1 | By Christopher Clarey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/annual-cost-of-treating-gunshot-wounds-is-put-at-2.3-billion.html | Annual Cost of Treating Gunshot Wounds Is Put at 23 Billion | By Philip J Hilts | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/the-ultimate-carrot-free-foie-gras-and-other-enticements-to-the-table.html | The Ultimate Carrot Free Foie Gras And Other Enticements to the Table | By Florence Fabricant | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/a-majority-over-45-say-sex-lives-are-just-fine.html | A Majority Over 45 Say Sex Lives Are Just Fine | By Robin Toner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/arts/pop-review-caustic-and-loose-in-a-british-way-with-soul.html | POP REVIEW Caustic and Loose in a British Way With Soul | By Ann Powers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/movies/film-review-high-roller-hooked-on-russian-roulette-literary-style.html | FILM REVIEW High Roller Hooked on Russian Roulette Literary Style | By Stephen Holden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/world-business-briefing-europe-internet-currency-trading.html | WORLD BUSINESS BRIEFING EUROPE INTERNET CURRENCY TRADING | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/the-media-business-advertising-addenda-reorganization-at-dentsu-y-r.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reorganization At Dentsu Y R | By Dana Canedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/house-approves-a-bill-to-restrict-on-line-sales-of-liquor.html | House Approves a Bill to Restrict OnLine Sales of Liquor | By Jeri Clausing | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/our-towns-in-stamford-just-call-it-starbooks.html | Our Towns In Stamford Just Call It Starbooks | By Mike Allen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/even-sky-can-have-limits-financing-other-problems-crimp-space-industry-s-growth.html | Even a Sky Can Have Limits Financing and Other Problems Crimp Space Industrys Growth | By Andrew Pollack | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/baseball-ventura-and-his-bat-show-the-way-to-first-place.html | BASEBALL Ventura and His Bat Show the Way to First Place | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/world/indonesia-president-accepts-assembly-election-results.html | Indonesia President Accepts Assembly Election Results | By Seth Mydans | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/political-briefing-the-first-state-is-running-second.html | POLITICAL BRIEFING The First State Is Running Second | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/arts/rudy-burckhardt-85-photographer-and-filmmaker-dies.html | Rudy Burckhardt 85 Photographer and Filmmaker Dies | By Roberta Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/world-business-briefing-americas-brazil-trading-protest.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL TRADING PROTEST | By Simon Romero | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/company-news-global-to-buy-offshore-construction-company.html | COMPANY NEWS GLOBAL TO BUY OFFSHORE CONSTRUCTION COMPANY | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/eating-well-for-soy-the-time-may-have-finally-come.html | EATING WELL For Soy the Time May Have Finally Come | By Marian Burros | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/movies/film-review-that-gap-in-the-nixon-tapes-maybe-a-teen-age-cry-of-love.html | FILM REVIEW That Gap in the Nixon Tapes Maybe a TeenAge Cry of Love | By Stephen Holden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/fighting-no-tell-neighbors-bronx-group-tries-to-stop-another-by-the-hour-motel.html | Fighting NoTell Neighbors Bronx Group Tries to Stop Another BytheHour Motel | By Amy Waldman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/notebook-staying-the-course.html | Notebook Staying the Course | By Michael Pollak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/25-and-under-authentic-tapas-and-plenty-to-wash-them-down-with.html | 25 AND UNDER Authentic Tapas and Plenty to Wash Them Down With | By Eric Asimov | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/the-chef.html | THE CHEF | By Waldy Malouf | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/business-travel-journeywoman-world-wide-web-site-with-lot-appeal-for-women-go.html | Business Travel Journeywoman is a World Wide Web site with a lot of appeal for women on the go | By Joe Sharkey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/familiar-motives-and-foot-dragging.html | Familiar Motives and Foot Dragging | By Clifford J Levy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/restrictions-on-water-use-are-ordered-in-bergen-county.html | Restrictions on Water Use Are Ordered in Bergen County | By Robert Hanley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/sports-of-the-times-yanks-are-not-bad-themselves.html | Sports Of The Times Yanks Are Not Bad Themselves | By George Vecsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/plus-harness-racing-hambletonian-self-possessed-draws-fourth-spot.html | PLUS HARNESS RACING HAMBLETONIAN Self Possessed Draws Fourth Spot | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/pro-football-jets-notebook-byars-is-happy-again-as-parcells-calls-him.html | PRO FOOTBALL JETS NOTEBOOK Byars Is Happy Again As Parcells Calls Him | By Frank Litsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/notebook-a-case-for-diversity.html | Notebook A Case for Diversity | By Julie Flaherty | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-04 | https://www.nytimes.com/1999/08/04/world/taipei-journal-color-taiwan-red-white-and-blue-hes-serious.html | Taipei Journal Color Taiwan Red White and Blue Hes Serious | By Seth Faison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/stalemate-on-gun-shows-makes-new-law-unlikely-before-recess-armey-says.html | Stalemate on Gun Shows Makes New Law Unlikely Before Recess Armey Says | By Frank Bruni | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/world/us-undercuts-arms-control-efforts-global-panel-finds.html | US Undercuts Arms Control Efforts Global Panel Finds | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/baby-asteroid-may-be-piece-of-other-rock.html | Baby Asteroid May Be Piece Of Other Rock | By Warren E Leary | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/aid-to-farmers-puts-parties-in-political-bidding-contest.html | Aid to Farmers Puts Parties In Political Bidding Contest | By Tim Weiner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/strong-july-and-rebates-position-auto-makers-for-record-year.html | Strong July and Rebates Position Auto Makers for Record Year | By Robyn Meredith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/the-markets-market-place-pro-wrestling-tries-to-pin-down-a-share-value.html | THE MARKETS Market Place Pro Wrestling Tries to Pin Down a Share Value | By Edward Wyatt | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/international-business-china-to-allow-debt-for-stock-swaps-in-state-companies.html | INTERNATIONAL BUSINESS China to Allow DebtforStock Swaps in State Companies | By Seth Faison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/arts/protests-in-georgia-derail-art-show-headed-for-us.html | Protests in Georgia Derail Art Show Headed for US | By Judith H Dobrzynski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/world/house-votes-to-cut-2-billion-from-clinton-foreign-aid-plan.html | House Votes to Cut 2 Billion From Clinton Foreign Aid Plan | By Tim Weiner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/court-overturns-4-million-award-and-finding-of-liability-in-attica-rebellion.html | Court Overturns 4 Million Award and Finding of Liability in Attica Rebellion | By Benjamin Weiser | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/company-news-national-semiconductor-sets-price-for-cyrix-unit.html | COMPANY NEWS NATIONAL SEMICONDUCTOR SETS PRICE FOR CYRIX UNIT | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/for-a-scandal-scarred-general-the-gleam-appears-to-be-back-on-the-brass.html | For a ScandalScarred General the Gleam Appears to Be Back on the Brass | By Melinda Henneberger and Elizabeth Becker | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/on-golf-woods-duval-rates-a-solid-par.html | ON GOLF WoodsDuval Rates a Solid Par | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/tidbit-please-hold-the-swordfish-marinade-will-be-right-with-you.html | TIDBIT Please Hold The Swordfish Marinade Will Be Right With You | By Amanda Hesser | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/political-briefing-a-race-in-california-looks-less-certain.html | POLITICAL BRIEFING A Race in California Looks Less Certain | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-04 | https://www.nytimes.com/1999/08/04/world/way-opening-up-for-holbrooke-s-posting-to-un.html | Way Opening Up for Holbrookes Posting to UN | By Philip Shenon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/world-business-briefing-europe-klm-profits-fall.html | WORLD BUSINESS BRIEFING EUROPE KLM PROFITS FALL | By Bridge News | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/correction-officers-disciplined-after-escapes.html | Correction Officers Disciplined After Escapes | By David M Herszenhorn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/media-business-advertising-tickle-funny-bones-sell-more-burger-king-whoppers.html | THE MEDIA BUSINESS ADVERTISING Tickle Funny Bones and Sell More Burger King Whoppers | By Dana Canedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/requiring-standard-tests-for-graduation-2-views.html | Requiring Standard Tests for Graduation 2 views | By David Corcoran | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/manny-s-haven-for-musicians-is-sold-to-a-chain-store-rival.html | Mannys Haven for Musicians Is Sold to a ChainStore Rival | By Neil MacFarquhar | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/pediatricians-suggest-limits-on-tv-viewing-by-children.html | Pediatricians Suggest Limits On TV Viewing by Children | By Lawrie Mifflin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/world-business-briefing-europe-natwest-earnings-rise.html | WORLD BUSINESS BRIEFING EUROPE NATWEST EARNINGS RISE | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/pro-basketball-thomas-buys-control-of-cba-with-eye-toward-nba-link.html | PRO BASKETBALL Thomas Buys Control Of CBA With Eye Toward NBA Link | By Richard Sandomir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/fears-about-fat-prompt-a-call-to-improve-the-labeling-on-sugar.html | Fears About Fat Prompt a Call to Improve the Labeling on Sugar | By Marian Burros | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/wine-talk-chateau-where-lichine-once-ruled-is-sold.html | WINE TALK Chateau Where Lichine Once Ruled Is Sold | By Frank J Prial | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/world-business-briefing-europe-brussels-allows-bank-deal.html | WORLD BUSINESS BRIEFING EUROPE BRUSSELS ALLOWS BANK DEAL | By Al Goodman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/world/israeli-cabinet-member-visits-gaza-to-clear-the-air.html | Israeli Cabinet Member Visits Gaza to Clear the Air | By Ethan Bronner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/nasdaq-wins-battle-to-build-huge-video-sign.html | Nasdaq Wins Battle to Build Huge Video Sign | By Charles V Bagli | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/by-the-book-eating-as-the-chileans-do.html | BY THE BOOK Eating as the Chileans Do | By Florence Fabricant | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/the-markets-stocks-trading-is-mixed-as-internet-shares-fall-sharply-again.html | THE MARKETS STOCKS Trading Is Mixed as Internet Shares Fall Sharply Again | By Kenneth N Gilpin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/pro-football-giants-and-strahan-at-odds-over-bonus-and-years.html | PRO FOOTBALL Giants and Strahan at Odds Over Bonus and Years | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/soccer-struggling-mls-replaces-commissioner.html | SOCCER Struggling MLS Replaces Commissioner | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/arts/shooting-for-place-operatic-canon-view-bridge-fresh-american-contender.html | Shooting for a Place in the Operatic Canon A View From the Bridge Is a Fresh American Contender | By Bruce Weber | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/uaw-to-seek-strike-vote-aug-17-at-all-ford-plants.html | UAW to Seek Strike Vote Aug 17 at All Ford Plants | By Keith Bradsher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/us/us-to-allow-2-more-cities-to-set-flights-to-havana.html | US to Allow 2 More Cities To Set Flights To Havana | By Philip Shenon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/world/2-wary-neighbors-unite-to-confront-north-korea-arms.html | 2 WARY NEIGHBORS UNITE TO CONFRONT NORTH KOREA ARMS | By Howard W French | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/pro-basketball-nets-sign-feick-and-waive-seikaly.html | PRO BASKETBALL Nets Sign Feick and Waive Seikaly | By Steve Popper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/pro-football-sehorn-to-miss-first-preseason-game.html | PRO FOOTBALL Sehorn to Miss First Preseason Game | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/ex-official-sues-police-over-job-citing-her-refusal-to-alter-report.html | ExOfficial Sues Police Over Job Citing Her Refusal to Alter Report | By Kevin Flynn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/us-helping-fraud-victims-sued-by-bankruptcy-trustee.html | US Helping Fraud Victims Sued by Bankruptcy Trustee | By Leslie Eaton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/baseball-umpires-file-charges-over-their-lost-jobs.html | BASEBALL Umpires File Charges Over Their Lost Jobs | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/arts/critic-s-notebook-maestros-insights-and-intermission-in-the-sagebrush.html | CRITICS NOTEBOOK Maestros Insights and Intermission in the Sagebrush | By James R Oestreich | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/the-word-chefs-can-t-resist-confit.html | The Word Chefs Cant Resist Confit | By Amanda Hesser | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/restaurants-a-berkeley-for-the-prosperous-90-s.html | RESTAURANTS A Berkeley for the Prosperous 90s | By William Grimes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/pro-basketball-oakley-talks-to-knicks-and-meets-with-lakers.html | PRO BASKETBALL Oakley Talks to Knicks And Meets With Lakers | By Mike Wise | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-04 | https://www.nytimes.com/1999/08/04/business/international-business-a-cigarette-deal-to-rival-philip-morris.html | INTERNATIONAL BUSINESS A Cigarette Deal to Rival Philip Morris | By Alan Cowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-05 | https://www.nytimes.com/1999/08/05/us/clinton-veto-looming-gop-tries-to-shore-up-tax-bill.html | Clinton Veto Looming GOP Tries to Shore Up Tax Bill | By David E Rosenbaum | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/us/schools-given-poor-grades-on-the-2000-glitch.html | Schools Given Poor Grades on the 2000 Glitch | By Matthew L Wald | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/new-jersey-court-overturns-ouster-of-gay-boy-scout.html | NEW JERSEY COURT OVERTURNS OUSTER OF GAY BOY SCOUT | By Robert Hanley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/news-watch-on-line-medical-information-does-poorly-on-accuracy-exam.html | NEWS WATCH OnLine Medical Information Does Poorly on Accuracy Exam | By Lisa Guernsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/us/henry-sawyer-3d-dies-at-80-lawyer-in-landmark-cases.html | Henry Sawyer 3d Dies at 80 Lawyer in Landmark Cases | By Nick Ravo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/books/books-of-the-times-yes-there-ll-always-be-an-england-or-two.html | BOOKS OF THE TIMES Yes Therell Always Be An England or Two | By Christopher LehmannHaupt | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/us/struggles-in-his-past-burdens-in-his-present.html | Struggles in His Past Burdens in His Present | By Tim Weiner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/librarymusic-encyclopedia-a-century-of-pickin-and-riffs-on-cdrom.html | LIBRARYMUSIC ENCYCLOPEDIA A Century of Pickin and Riffs on CDROM | By Bruce Feiler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/its-time-we-got-smart-about-drought.html | Its Time We Got Smart About Drought | By John Cronin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/legislature-to-consider-tightening-lobbying-law.html | Legislature to Consider Tightening Lobbying Law | By Clifford J Levy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/world/a-tightrope-act-over-taiwan.html | A Tightrope Act Over Taiwan | By Jane Perlez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/currents-los-angeles-spans-looking-down-on-traffic-linking-two-states-of-mind.html | CURRENTS LOS ANGELES SPANS Looking Down on Traffic Linking Two States of Mind | By Frances Anderton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/world-business-briefing-asia-indonesian-bank-restructuring.html | WORLD BUSINESS BRIEFING ASIA INDONESIAN BANK RESTRUCTURING | By Wayne Arnold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/library-music-encyclopedia-a-century-of-pickin-and-riffs-on-cd-rom.html | LIBRARYMUSIC ENCYCLOPEDIA A Century of Pickin and Riffs on CDROM | By Ben Ratliff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/world-business-briefing-europe-airbus-engine-deal.html | WORLD BUSINESS BRIEFING EUROPE AIRBUS ENGINE DEAL | By John Tagliabue | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/arts/critic-s-musing-kingdom-sinusitis-for-unheard-opera-there-bald-soprano-house.html | CRITICS MUSING  In the Kingdom of Sinusitis For UnheardOf Opera Is There a Bald Soprano in the House | By Bernard Holland | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/news-watch-barbie-and-hot-wheels-to-sell-computer-to-kids.html | NEWS WATCH Barbie and Hot Wheels To Sell Computer to Kids | By Jennifer 8 Lee | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/q-a-getting-icons-off-the-screen.html | Q  A Getting Icons Off the Screen | By J D Biersdorfer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/b-e-simon-hiroshima-maidens-surgeon-87.html | B E Simon Hiroshima Maidens Surgeon 87 | By William H Honan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/world-business-briefing-europe-british-economic-strength.html | WORLD BUSINESS BRIEFING EUROPE BRITISH ECONOMIC STRENGTH | By Alan Cowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/in-danbury-employees-fear-cutbacks.html | In Danbury Employees Fear Cutbacks | By Mike Allen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/news-watch-looking-directly-at-a-solar-eclipse.html | NEWS WATCH Looking Directly At a Solar Eclipse | By Henry Fountain | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/us/government-plans-to-buy-back-bonds-and-save-interest.html | GOVERNMENT PLANS TO BUY BACK BONDS AND SAVE INTEREST | By Richard W Stevenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alex Kuczynski and Joe Brescia | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/currents-los-angeles-public-design-calm-front-threatens-but-two-buildings-charge.html | CURRENTS LOS ANGELES  PUBLIC DESIGN A Calm Front Threatens but Two Buildings Charge In to Quicken the Pulse | By Frances Anderton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/world/cell-phone-craze-has-italy-humming.html | Cell Phone Craze Has Italy Humming | By Alessandra Stanley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/forgot-password-try-way2many-better-line-security-has-meant-more-passwords-more.html | Forgot a Password Try Way2Many Better OnLine Security Has Meant More Passwords and More Frustrated Users | By Jennifer 8 Lee | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/arts/the-pop-life-raging-at-the-media.html | THE POP LIFE Raging At the Media | By Neil Strauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/turf-oh-by-the-way-were-taking-the-stove.html | TURF Oh by the Way Were Taking the Stove | By Tracie Rohzon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/company-news-carlisle-in-350-million-deal-for-titan-international.html | COMPANY NEWS CARLISLE IN 350 MILLION DEAL FOR TITAN INTERNATIONAL | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/dubuque-journal-the-slight-that-years-all-75-cant-erase.html | Dubuque Journal The Slight That Years All 75 Cant Erase | By Dirk Johnson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/us/for-mourners-in-atlanta-some-solace-but-no-answers.html | For Mourners in Atlanta Some Solace but No Answers | By David Firestone | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/currents-los-angeles-patio-seating-for-laid-back-leaning-back.html | CURRENTS LOS ANGELES  PATIO SEATING For LaidBack Leaning Back | By Frances Anderton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/travel-agents-express-anger-on-internet-only-plane-fares.html | Travel Agents Express Anger On InternetOnly Plane Fares | By Edwin McDowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/in-blow-to-ge-agency-finds-fish-in-hudson-unsafe-to-eat.html | In Blow to GE Agency Finds Fish in Hudson Unsafe to Eat | By Richard PerezPena | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/rescue-time-at-the-apollo-time-warner-to-control-board.html | Rescue Time at the Apollo Time Warner to Control Board | By Terry Pristin and Ralph Blumenthal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/the-media-business-advertising-addenda-pfizer-assigns-account-to-deutsch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pfizer Assigns Account to Deutsch | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/currents-los-angeles-glasswork-the-seattleization-of-scandinavian-design.html | CURRENTS LOS ANGELES GLASSWORK The Seattleization Of Scandinavian Design | By Frances Anderton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/pro-football-rookie-for-giants-making-it-look-easy.html | PRO FOOTBALL Rookie for Giants Making It Look Easy | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/nurses-plan-strike-monday-at-columbia-presbyterian.html | Nurses Plan Strike Monday At Columbia Presbyterian | By Steven Greenhouse | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/arts/cabaret-review-sharing-ol-blue-eyes-three-ways.html | CABARET REVIEW Sharing Ol Blue Eyes Three Ways | By Stephen Holden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/what-s-next-vivid-colors-in-the-palm-of-your-hand.html | WHATS NEXT Vivid Colors in the Palm of Your Hand | By Anne Eisenberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/police-officers-in-louima-case-challenge-conspiracy-charge.html | Police Officers in Louima Case Challenge Conspiracy Charge | By Joseph P Fried | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/currents-los-angeles-landscapes-there-s-something-almost-natural.html | CURRENTS LOS ANGELES LANDSCAPES Theres Something Almost Natural | By Frances Anderton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/arts/dance-review-bringing-the-new-and-strange-from-oregon-with-a-charmed-quark.html | DANCE REVIEW Bringing the New and Strange From Oregon With a Charmed Quark | By Jennifer Dunning | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/nfl-roundup-business.html | NFL ROUNDUP BUSINESS | By Frank Litsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/arts/abdul-wahab-al-bayati-73-iraqi-poet-and-innovator-in-his-art.html | Abdul Wahab alBayati 73 Iraqi Poet and Innovator in His Art | By Eric Pace | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/world-business-briefing-europe-british-bank-s-profits-tumble.html | WORLD BUSINESS BRIEFING EUROPE BRITISH BANKS PROFITS TUMBLE | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/arts/mostly-mozart-review-anticipation-and-then-a-jolt-hearing-the-jupiter-afresh.html | MOSTLY MOZART REVIEW Anticipation and Then a Jolt Hearing the Jupiter Afresh | By Allan Kozinn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/do-you-have-enough-ram-it-depends-on-which-kind.html | Do You Have Enough RAM It Depends on Which Kind | By J D Biersdorfer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/baseball-dunston-s-route-long-in-becoming-a-met.html | BASEBALL Dunstons Route Long In Becoming a Met | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/council-speaker-criticizes-proposals-to-amend-city-charter.html | Council Speaker Criticizes Proposals to Amend City Charter | By David M Herszenhorn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/news-watch-skipdoctor-tool-offers-cure-for-what-ails-damaged-cd-s.html | NEWS WATCH Skipdoctor Tool Offers Cure For What Ails Damaged CDs | By Michel Marriott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/world/despite-the-gi-s-kosovo-town-is-purged-of-serbs.html | Despite the GIs Kosovo Town Is Purged of Serbs | By Steven Erlanger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/us/a-friendly-game-leads-to-a-charge-of-murder.html | A Friendly Game Leads to a Charge of Murder | By Fox Butterfield | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/arts/bridge-two-lessons-in-one-deal-from-a-tournament-final.html | BRIDGE Two Lessons in One Deal From a Tournament Final | By Alan Truscott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/the-markets-stocks-internet-selloff-brings-nasdaq-a-correction.html | THE MARKETS STOCKS Internet Selloff Brings Nasdaq A Correction | By Robert D Hershey Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/world/ruling-party-in-mexico-could-face-8-party-front.html | Ruling Party In Mexico Could Face 8Party Front | By Sam Dillon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/arts/arts-abroad-brazilian-chemistry-a-samba-beat-for-carmen.html | ARTS ABROAD Brazilian Chemistry A Samba Beat For Carmen | By Larry Rohter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/personal-shopper-so-little-feet-can-reach-the-floor.html | PERSONAL SHOPPER So Little Feet Can Reach the Floor | By Marianne Rohrlich | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/world/france-says-algeria-is-emerging-from-the-ordeal-that-began-in-92.html | France Says Algeria Is Emerging From the Ordeal That Began in 92 | By Craig R Whitney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/nfl-roundup-courts.html | NFL ROUNDUP COURTS | By Richard Sandomir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/international-business-postcommunist-media-deal-is-torn-by-personal.html | INTERNATIONAL BUSINESS PostCommunist Media Deal Is Torn by Personal Dispute | By Ladka Bauerova | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/economic-scene-oil-and-those-slippery-anti-dumping-laws.html | Economic Scene Oil and Those Slippery AntiDumping Laws | By Michael M Weinstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/public-lives-welcoming-a-big-whoop-if-not-a-candidate.html | PUBLIC LIVES Welcoming a Big Whoop if Not a Candidate | By Elisabeth Bumiller | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/world/peru-extending-its-disavowal-of-rights-court.html | Peru Extending Its Disavowal of Rights Court | By Clifford Krauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/pan-american-games-medal-stripped-from-sotomayor-after-drug-test.html | PAN AMERICAN GAMES Medal Stripped From Sotomayor After Drug Test | By Frank Litsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/game-theory-applying-newton-s-laws-to-video-games.html | GAME THEORY Applying Newtons Laws to Video Games | By J C Herz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/the-markets-market-place-the-dwindling-market-in-us-treasury-bonds.html | THE MARKETS Market Place The Dwindling Market in US Treasury Bonds | By Diana B Henriques | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/the-trendy-discover-nomad-land-and-move-in.html | The Trendy Discover NoMad Land And Move In | By Elaine Louie | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/world/in-days-india-chasing-china-will-have-a-billion-people.html | In Days India Chasing China Will Have a Billion People | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/downshifting-in-argentina-recession-and-rivalries-with-brazil-stall-the-economy.html | Downshifting in Argentina Recession and Rivalries With Brazil Stall the Economy | By Clifford Krauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/state-of-the-art-pc-101-some-tips-for-fall.html | STATE OF THE ART PC 101 Some Tips For Fall | By Peter H Lewis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/world/hope-rises-in-syria-for-peace-with-israel.html | Hope Rises in Syria for Peace With Israel | By Douglas Jehl | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/rights-group-sues-new-jersey-over-child-welfare-system.html | Rights Group Sues New Jersey Over Child Welfare System | By Maria Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/pro-basketball-hardaway-tentatively-agrees-to-join-the-suns.html | PRO BASKETBALL Hardaway Tentatively Agrees to Join the Suns | By Mike Wise | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/the-recruiting-game-popular-teachers-become-pipeline-to-corporations.html | THE RECRUITING GAME Popular Teachers Become Pipeline to Corporations | By Lisa Guernsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/arts/mostly-mozart-review-rarities-and-favorites-on-period-instruments.html | MOSTLY MOZART REVIEW Rarities and Favorites On Period Instruments | By Allan Kozinn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/brooklyn-parolee-found-bound-and-fatally-shot-in-his-home.html | Brooklyn Parolee Found Bound and Fatally Shot in His Home | By Michael Cooper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/monsanto-faces-growing-skepticism-on-two-fronts.html | Monsanto Faces Growing Skepticism On Two Fronts | By David Barboza | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/first-lady-hears-of-economic-fears-but-marriage-is-hot-topic.html | First Lady Hears of Economic Fears but Marriage Is Hot Topic | By Jonathan P Hicks | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/albany-tries-again-to-aid-hasidic-village.html | Albany Tries Again to Aid Hasidic Village | By Joseph Berger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/baseball-goat-of-spring-now-boy-of-summer.html | BASEBALL Goat of Spring Now Boy of Summer | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/techno logy/nebraska-students-getting-a-look-at-the-innards-of-the-internet.html | Nebraska Students Getting a Look at the Innards of the Internet | By Lisa Guernsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/baseball-yankees-still-have-blue-jays-number.html | BASEBALL Yankees Still Have Blue Jays Number | By Jerry Brewer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregi on/most-off-welfare-get-jobs-but-not-all-long-term.html | Most Off Welfare Gets Jobs but Not All Long Term | By Raymond Hernandez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/soccer-league-turns-to-nfl-for-new-commissioner.html | SOCCER LEAGUE TURNS TO NFL For New Commissioner | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/pro-football-green-s-ailing-knee-adds-to-parcells-s-worries.html | PRO FOOTBALL Greens Ailing Knee Adds to Parcellss Worries | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/busine ss/company-news-america-online-in-100-million-pact-with-card-maker.html | COMPANY NEWS AMERICA ONLINE IN 100 MILLION PACT WITH CARD MAKER | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/opinio n/in-america-hot-enough-for-you.html | In America Hot Enough for You | By Bob Herbert | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/techno logy/smoggy-day-you-don-t-need-a-weatherman-just-a-beeper.html | Smoggy Day You Dont Need A Weatherman Just a Beeper | By Rebecca Fairley Raney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/busine ss/world-business-briefing-americas-paper-company-deal-in-doubt.html | WORLD BUSINESS BRIEFING AMERICAS PAPER COMPANY DEAL IN DOUBT | By Timothy Pritchard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregi on/youth-killed-as-he-and-a-friend-play-with-a-gun-on-bronx-roof.html | Youth Killed As He and a Friend Play With a Gun on Bronx Roof | By Andy Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/techno logy/news-watch-ergonomics-study-finds-hazards-in-browsing-web.html | NEWS WATCH Ergonomics Study Finds Hazards in Browsing Web | By Jennifer 8 Lee | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/us/law yers-contend-with-state-and-federal-efforts-to-restrict-their-rising-power.html | Lawyers Contend With State and Federal Efforts to Restrict Their Rising Power | By William Glaberson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregi on/delta-and-united-considering-major-expansion-at-kennedy.html | Delta and United Considering Major Expansion at Kennedy | By Thomas J Lueck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/garden /human-nature-melding-of-minds-among-the-roses.html | HUMAN NATURE Melding of Minds Among the Roses | By Anne Raver | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/baseball-man-who-united-umpires-now-divides-their-strength.html | BASEBALL Man Who United Umpires Now Divides Their Strength | By James C McKinley Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/world/nato-appoints-british-defense-chief-to-its-top-civilian-post.html | NATO Appoints British Defense Chief to Its Top Civilian Post | By Craig R Whitney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/the-big-city-do-daddies-get-as-good-as-they-give.html | The Big City Do Daddies Get as Good As They Give | By John Tierney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/some-immigrants-have-angry-words-for-queens-billboard.html | Some Immigrants Have Angry Words for Queens Billboard | By Winnie Hu | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/internet-showing-its-value-in-remote-alaskan-villages.html | Internet Showing its Value In Remote Alaskan Villages | By Tina Kelley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/the-media-business-advertising-addenda-campbell-ewald-gets-conoco-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CampbellEwald Gets Conoco Work | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/news-watch-a-web-site-that-shows-how-your-new-gadget-works.html | NEWS WATCH A Web Site That Shows How Your New Gadget Works | By Catherine Greenman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/a-clear-case-of-clinton-fatigue.html | A Clear Case of Clinton Fatigue | By Andrew Kohut | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/crew-and-giuliani-are-set-to-meet-again.html | Crew and Giuliani Are Set to Meet Again | By Lynette Holloway | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/world/as-us-relations-with-un-languish-at-a-low-point-is-clinton-or-congress-to-blame.html | As US Relations With UN Languish at a Low Point Is Clinton or Congress to Blame | By Judith Miller | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/new-idea-get-me-coast-hollywood-s-major-competition-western-queens.html | A New Idea of Get Me the Coast Hollywoods Major Competition Is in Western Queens | By Charles V Bagli | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/world/accra-journal-a-mender-of-hearts-finds-fulfillment-at-home.html | Accra Journal A Mender of Hearts Finds Fulfillment at Home | By Norimitsu Onishi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/media-business-advertising-considered-strong-regional-market-atlanta-getting-new.html | THE MEDIA BUSINESS ADVERTISING Considered a strong regional market Atlanta is getting a new agency to develop its potential | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/it-s-summer-and-cadbury-s-bottler-is-unable-to-meet-demand.html | Its Summer and Cadburys Bottler Is Unable to Meet Demand | By Constance L Hays | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/news-watch-reading-mac-disks-on-windows-machines.html | NEWS WATCH Reading Mac Disks On Windows Machines | By Lisa Guernsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/us/judge-faulting-agencies-halts-logging-deals.html | Judge Faulting Agencies Halts Logging Deals | By Sam Howe Verhovek | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/design-notebook-elemental-as-water-the-pool-house-as-muse.html | DESIGN NOTEBOOK Elemental as Water The Pool House as Muse | By Joseph Giovannini | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/world-business-briefing-asia-nissan-samsung-rumors-denied.html | WORLD BUSINESS BRIEFING ASIA NISSANSAMSUNG RUMORS DENIED | By Stephanie Strom | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/the-media-business-advertising-addenda-four-agencies-make-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four Agencies Make Acquisitions | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/the-markets-bonds-after-5-days-of-declines-price-of-30-year-treasury-rises.html | THE MARKETS BONDS After 5 Days of Declines Price of 30Year Treasury Rises | By Robert Hurtado | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/world-business-briefing-americas-air-canada-earnings.html | WORLD BUSINESS BRIEFING AMERICAS AIR CANADA EARNINGS | By Timothy Pritchard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/what-did-my-summer-vacation-some-teen-agers-parlayed-computer-skills-into-jobs.html | What I Did On My Summer Vacation Some TeenAgers Parlayed Computer Skills Into Jobs With Signing Bonuses Travel and Executive Perks | By Lisa Guernsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/us/clintons-try-to-quell-debate-over-interview.html | Clintons Try to Quell Debate Over Interview | By Katharine Q Seelye | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/web-sites-for-class-reunions-strengthen-old-school-ties.html | Web Sites for Class Reunions Strengthen Old School Ties | By Joyce Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/us/congress-close-to-spending-most-of-next-year-s-budget-surplus.html | Congress Close to Spending Most of Next Years Budget Surplus | By Tim Weiner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/sports-of-the-times-yanks-need-williams-to-play-lead.html | Sports of The Times Yanks Need Williams To Play Lead | By Harvey Araton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/movies/film-review-overcrowding-a-deathtrap-on-wheels-in-france.html | FILM REVIEW Overcrowding A Deathtrap On Wheels In France | By Janet Maslin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/why-johnny-cant-blink.html | Why Johnny Cant Blink | By Andy Borowitz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/international-business-brazil-steelmaker-to-add-us-link-to-pan-american-chain.html | INTERNATIONAL BUSINESS Brazil Steelmaker to Add US Link to PanAmerican Chain | By Simon Romero | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/dow-chemical-says-it-plans-to-buy-union-carbide.html | Dow Chemical Says It Plans to Buy Union Carbide | By Claudia H Deutsch | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/baseball-mets-prove-tougher-than-some-but-the-rest.html | BASEBALL Mets Prove Tougher Than Some but the Rest | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/world/holbrooke-s-long-wait-appears-to-be-over.html | Holbrookes Long Wait Appears to Be Over | By Philip Shenon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/where-bricks-are-what-they-used-to-be.html | Where Bricks Are What They Used to Be | By Patricia Leigh Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-05 | https://www.nytimes.com/1999/08/05/business/company-news-ltv-to-buy-a-metal-fabrication-company-in-chicago.html | COMPANY NEWS LTV TO BUY A METAL FABRICATION COMPANY IN CHICAGO | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/death-is-the-winner-in-africa-s-wars.html | Death Is the Winner in Africas Wars | By Chester A Crocker | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/world-business-briefing-europe-new-doubts-about-tv-merger.html | WORLD BUSINESS BRIEFING EUROPE NEW DOUBTS ABOUT TV MERGER | By Ladka Bauerova | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/boxing-botha-meets-briggs-at-a-crossroads.html | BOXING Botha Meets Briggs at a Crossroads | By Timothy W Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/rosenbluth-buys-big-stake-in-business-travel-web-site.html | Rosenbluth Buys Big Stake In Business Travel Web Site | By Edwin McDowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-media-business-advertising-addenda-west-wayne-gets-new-billings.html | THE MEDIA BUSINESS ADVERTISING ADDENDA West Wayne Gets New Billings | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/world-business-briefing-europe-british-rate-anxieties.html | WORLD BUSINESS BRIEFING EUROPE BRITISH RATE ANXIETIES | By Alan Cowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/film-review-boy-who-sees-dead-psychologist-determined-not-fail-him.html | FILM REVIEW A Boy Who Sees the Dead and a Psychologist Determined Not to Fail Him | By Stephen Holden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/film-review-a-60-s-caper-made-glitzier.html | FILM REVIEW A 60s Caper Made Glitzier | By Janet Maslin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/automobiles/fine-art-precious-bikes-sotheby-s-hopes-to-sell-a-500000-motorcycle.html | Fine Art Precious Bikes Sothebys Hopes to Sell a 500000 Motorcycle | By Jim McCraw | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/us/political-briefing-front-loading-curb-brings-a-backlash.html | POLITICAL BRIEFING FrontLoading Curb Brings a Backlash | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/swissair-and-boeing-to-split-payment-of-damages-in-crash.html | Swissair and Boeing to Split Payment of Damages in Crash | By Anthony Ramirez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/residential-real-estate-rental-complex-offers-open-space-in-east-village.html | Residential Real Estate Rental Complex Offers Open Space in East Village | By Rachelle Garbarine | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/tv-sports-now-on-film-raised-fists-and-the-yogi-love-letters.html | TV SPORTS Now on Film Raised Fists And the Yogi Love Letters | By Richard Sandomir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/officer-shoots-youth-armed-with-air-pistol.html | Officer Shoots Youth Armed With Air Pistol | By Andy Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/world/senators-say-errors-plagued-us-investigation-of-possible-nuclear-spying-by-china.html | Senators Say Errors Plagued US Investigation of Possible Nuclear Spying by China | By Jeff Gerth | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/us/some-in-gop-join-democrats-on-hmo-bill.html | Some in GOP Join Democrats On HMO Bill | By Alison Mitchell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/class-ends-wait-begins-test-results-will-determine-whether-pupils-move-up.html | Class Ends and the Wait Begins Test Results Will Determine Whether Pupils Move Up | By Randal C Archibold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/art-review-monumental-pleasure-in-a-capital-of-art.html | ART REVIEW Monumental Pleasure In a Capital of Art | By Holland Cotter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/world/china-and-the-sect-more-talk-than-action.html | China and the Sect More Talk Than Action | By Seth Faison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/school-agency-ignored-report-state-says.html | School Agency Ignored Report State Says | By John Sullivan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/books/yeats-a-poet-who-kept-trying-on-different-identities.html | Yeats a Poet Who Kept Trying On Different Identities | By Michael Frank | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/art-in-review-30-years-of-artists-book-publishing-in-germany.html | ART IN REVIEW 30 Years of Artists Book Publishing in Germany | By Ken Johnson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/ground-fires-scorch-acres-of-the-hudson-highlands.html | Ground Fires Scorch Acres of the Hudson Highlands | By Paul Zielbauer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/film-review-supermen-hapless-loony-cartoons.html | FILM REVIEW Supermen Hapless Loony Cartoons | By Janet Maslin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/world-business-briefing-europe-profit-down-at-barclays.html | WORLD BUSINESS BRIEFING EUROPE PROFIT DOWN AT BARCLAYS | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/tv-weekend-he-s-downright-lovable-sure-just-run-for-cover.html | TV WEEKEND Hes Downright Lovable Sure Just Run for Cover | By Anita Gates | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/us/accord-on-developing-land-beside-the-grand-canyon.html | Accord on Developing Land Beside the Grand Canyon | By Michael Janofsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/world/south-africa-commission-grants-amnesty-for-2-apartheid-cases.html | South Africa Commission Grants Amnesty for 2 Apartheid Cases | By Suzanne Daley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/judge-wont-free-terrorism-case-witness.html | Judge Wont Free Terrorism Case Witness | By Benjamin Weiser | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/at-panel-s-public-hearing-green-opposes-charter-change.html | At Panels Public Hearing Green Opposes Charter Change | By David M Herszenhorn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/photography-review-whimsy-and-harsh-realities-in-the-land-of-the-tango.html | PHOTOGRAPHY REVIEW Whimsy and Harsh Realities in the Land of the Tango | By Margarett Loke | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/world-business-briefing-americas-revised-deal-for-newcourt.html | WORLD BUSINESS BRIEFING AMERICAS REVISED DEAL FOR NEWCOURT | By Timothy Pritchard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-media-business-advertising-addenda-accounts-936723.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/art-review-face-look-familiar-spotting-the-forged-antiquity.html | ART REVIEW Face Look Familiar Spotting the Forged Antiquity | By Grace Glueck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/weekend-excursion-under-the-stars-a-camping-and-beach-party.html | WEEKEND EXCURSION Under the Stars A Camping and Beach Party | By Jerry Beilinson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/as-drought-rules-conflict-confusion-grows-on-parched-ground.html | As Drought Rules Conflict Confusion Grows on Parched Ground | By Robert Hanley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/world/mines-and-nato-bombs-still-killing-in-kosovo.html | Mines and NATO Bombs Still Killing in Kosovo | By Carlotta Gall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/world/us-war-colleges-hone-peacekeeping-skills-along-with-fighting-reflexes.html | US War Colleges Hone Peacekeeping Skills Along With Fighting Reflexes | By Elizabeth Becker | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/company-news-amresco-capital-trust-agrees-to-buy-impac-commercial.html | COMPANY NEWS AMRESCO CAPITAL TRUST AGREES TO BUY IMPAC COMMERCIAL | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/nyc-a-lost-chance-to-let-attica-rest-in-peace.html | NYC A Lost Chance To Let Attica Rest in Peace | By Clyde Haberman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/us/congress-passes-a-tax-bill-along-largely-party-lines.html | Congress Passes a Tax Bill Along Largely Party Lines | By David E Rosenbaum | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/livery-cab-driver-is-shot-to-death-during-robbery.html | LiveryCab Driver Is Shot to Death During Robbery | By Andy Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/nominee-to-fed-board.html | Nominee to Fed Board | By Bridge News | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/us/political-briefing-the-place-where-the-grass-is-greener.html | POLITICAL BRIEFING The Place Where The Grass Is Greener | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/film-review-when-a-boy-s-stepdad-is-the-best-mother-of-all.html | FILM REVIEW When a Boys Stepdad Is the Best Mother of All | By Stephen Holden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/art-in-review-drawn-to-scale.html | ART IN REVIEW Drawn to Scale | By Ken Johnson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/art-in-review-plain-air.html | ART IN REVIEW Plain Air | By Ken Johnson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/critics-s-choice-film-a-renoir-masterpiece-refurbished-and-timely.html | CRITICS CHOICEFILM A Renoir Masterpiece Refurbished and Timely | By Janet Maslin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/world/arms-sales-are-down-worldwide-but-us-still-leads-in-exports.html | Arms Sales Are Down Worldwide but US Still Leads in Exports | By Steven Lee Myers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-06 | https://www.nytimes.com/1999/08/06/world/tangled-war-in-congo-now-snares-namibians.html | Tangled War In Congo Now Snares Namibians | By Donald G McNeil Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/us/a-battlefield-of-dreams-for-iowa-farmers.html | A Battlefield of Dreams for Iowa Farmers | By Pam Belluck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/art-in-review-thin-air.html | ART IN REVIEW Thin Air | By Ken Johnson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/at-the-movies-getting-cozy-on-the-internet.html | AT THE MOVIES Getting Cozy On the Internet | By James Sterngold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/foreign-affairs-kosovos-three-wars.html | Foreign Affairs Kosovos Three Wars | By Thomas L Friedman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/pro-football-giants-brown-will-have-surgery.html | PRO FOOTBALL Giants Brown Will Have Surgery | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/us/study-finds-that-rare-cancer-in-amoco-employees-probably-work-related-company-says.html | Study Finds That Rare Cancer in Amoco Employees Is Probably Work Related Company Says | By David Barboza | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/silicon-parkway-in-new-jersey-technology-industry-sprouts-a-start-up.html | Silicon Parkway In New Jersey Technology Industry Sprouts a StartUp | By Seth Schiesel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/us/tax-cut-war-games.html | TaxCut War Games | By Adam Clymer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/international-business-as-3-bank-french-brawl-winds-down-outcome-is-murky.html | INTERNATIONAL BUSINESS As 3Bank French Brawl Winds Down Outcome Is Murky | By John Tagliabue | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/international-business-at-and-british-telecom-to-buy-canada-mobile-phone-stake.html | INTERNATIONAL BUSINESS ATT and British Telecom to Buy Canada Mobile Phone Stake | By Timothy Pritchard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/david-j-seligson-a-reform-rabbi-dies-at-92.html | David J Seligson a Reform Rabbi Dies at 92 | By Laurie Goodstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/state-official-paves-way-for-5-charter-schools-to-open-in-fall.html | State Official Paves Way For 5 Charter Schools to Open in Fall | By Lynette Holloway | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-markets-bonds-yield-slides-to-6.04-on-treasuries.html | THE MARKETS BONDS Yield Slides To 604 On Treasuries | By Robert Hurtado | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/baseball-mets-coming-up-big-doing-little-things.html | BASEBALL Mets Coming Up Big Doing Little Things | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/world-business-briefing-europe-publisher-s-earnings-drop.html | WORLD BUSINESS BRIEFING EUROPE PUBLISHERS EARNINGS DROP | By Alan Cowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/world/swiss-lawyer-is-set-to-head-un-war-crimes-tribunals.html | Swiss Lawyer Is Set to Head UN War Crimes Tribunals | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/zohara-schatz-83-sculptor-of-yad-vashem-candelabrum.html | Zohara Schatz 83 Sculptor Of Yad Vashem Candelabrum | By Estella Duran | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/golf-quigley-is-coming-of-age-on-senior-tour.html | GOLF Quigley Is Coming of Age on Senior Tour | By Steve Popper | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/world-business-briefing-americas-spanish-to-run-mexican-airports.html | WORLD BUSINESS BRIEFING AMERICAS SPANISH TO RUN MEXICAN AIRPORTS | By Al Goodman | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-media-business-advertising-addenda-business-council-names-a-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Business Council Names a President | By Stuart Elliott | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/us/using-surplus-forces-clinton-to-sign-bills-delay-says.html | Using Surplus Forces Clinton To Sign Bills DeLay Says | By Tim Weiner | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/united-airlines-to-offer-its-coach-passengers-more-legroom.html | United Airlines to Offer Its Coach Passengers More Legroom | By Laurence Zuckerman | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/us/vast-advance-is-reported-in-preventing-heart-illnesses.html | Vast Advance Is Reported In Preventing Heart Illnesses | By Gina Kolata | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/film-review-backstage-with-a-cast-of-foibles-and-follies.html | FILM REVIEW Backstage With a Cast Of Foibles and Follies | By Janet Maslin | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/deal-reached-as-lawmakers-end-session.html | Deal Reached As Lawmakers End Session | By Clifford J Levy | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/whitman-imposes-water-use-limits.html | WHITMAN IMPOSES WATER USE LIMITS | By David Kocieniewski | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/world/world-briefing.html | WORLD BRIEFING | Compiled By Jeanne Moore | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-media-business-advertising-addenda-independence-bank-picks-kaplan-thaler.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Independence Bank Picks Kaplan Thaler | By Stuart Elliott | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/film-review-satanism-is-their-hobby-in-case-you-leave-early.html | FILM REVIEW Satanism Is Their Hobby In Case You Leave Early | By Anita Gates | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/us/debate-over-gun-control-bills-is-delayed-until-after-recess.html | Debate Over GunControl Bills Is Delayed Until After Recess | By Frank Bruni | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/books/books-of-the-times-liking-america-but-longing-for-india.html | BOOKS OF THE TIMES Liking America but Longing for India | By Michiko Kakutani | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/us/us-doubles-payment-to-sole-source-of-anthrax-vaccine.html | US Doubles Payment to Sole Source of Anthrax Vaccine | By Steven Lee Myers | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/baseball-with-2-months-to-go-clemens-remains-a-puzzle.html | BASEBALL With 2 Months to Go Clemens Remains a Puzzle | By Buster Olney | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |

| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/south-africa-blacks-lose-control-of-black-empowerment-company.html | South Africa Blacks Lose Control of Black Empowerment Company | By Donald G McNeil Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/design-review-when-russia-uncovered-exotic-jewish-cultures.html | DESIGN REVIEW When Russia Uncovered Exotic Jewish Cultures | By Grace Glueck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/world/berlin-journal-skirmish-in-the-store-wars-the-souvenir-caper.html | Berlin Journal Skirmish in the Store Wars The Souvenir Caper | By Roger Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/art-in-review-anni-albers-robert-beck-cady-noland-joan-semmel-nancy-shaver.html | ART IN REVIEW Anni Albers Robert Beck Cady Noland Joan Semmel Nancy Shaver | By Roberta Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/world/senate-confirms-un-appointment-after-14-months.html | SENATE CONFIRMS UN APPOINTMENT AFTER 14 MONTHS | By Philip Shenon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/world/congo-cease-fire-imperiled-as-rebel-charges-bomb-raid.html | Congo CeaseFire Imperiled As Rebel Charges Bomb Raid | By Norimitsu Onishi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/public-lives-world-wrestling-chief-not-the-usual-ceo.html | PUBLIC LIVES World Wrestling Chief Not the Usual CEO | By Randy Kennedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/stanley-stahl-a-bank-owner-and-real-estate-investor-75.html | Stanley Stahl a Bank Owner And Real Estate Investor 75 | By Nick Ravo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/pro-football-strahan-is-close-to-signing-rich-extension-to-contract.html | PRO FOOTBALL Strahan Is Close to Signing Rich Extension to Contract | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/pop-review-intimacies-shared-in-a-breezy-groove.html | POP REVIEW Intimacies Shared In a Breezy Groove | By Ann Powers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/world-business-briefing-americas-canadians-buy-bp-amoco-assets.html | WORLD BUSINESS BRIEFING AMERICAS CANADIANS BUY BP AMOCO ASSETS | By Timothy Pritchard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/us/to-a-beloved-native-son-a-mississippi-farewell.html | To a Beloved Native Son A Mississippi Farewell | By Rick Bragg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/world-business-briefing-europe-royal-dutch-shell-earnings-rise.html | WORLD BUSINESS BRIEFING EUROPE ROYAL DUTCHSHELL EARNINGS RISE | By Alan Cowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/area-storms-provide-rain-but-not-much-drought-help.html | Area Storms Provide Rain But Not Much Drought Help | By Andrew Jacobs | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/automobiles/autos-on-friday-safety-a-fatal-crash-s-repercussions-100-years-later.html | AUTOS ON FRIDAYSafety A Fatal Crashs Repercussions 100 Years Later | By Matthew L Wald | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/antiques-ancient-art-fashioned-of-feathers.html | ANTIQUES Ancient Art Fashioned Of Feathers | By Wendy Moonan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-06 | https://www.nytimes.com/1999/08/06/world/aide-says-the-possible-succession-of-assad-s-son-is-undecided.html | Aide Says the Possible Succession of Assads Son Is Undecided | By Douglas Jehl | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/theater/weekend-excursion-theater-is-just-the-first-act.html | WEEKEND EXCURSION Theater Is Just the First Act | By Doreen Carvajal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/markets-market-place-sec-fines-bear-stearns-unit-fraud-case-after-long-inquiry.html | THE MARKETS Market Place SEC Fines a Bear Stearns Unit In Fraud Case After Long Inquiry | By Gretchen Morgenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/home-video-race-relations-taught-on-tape.html | HOME VIDEO Race Relations Taught on Tape | By Peter M Nichols | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/company-news-jabil-circuit-in-250-million-deal-for-get-manufacturing.html | COMPANY NEWS JABIL CIRCUIT IN 250 MILLION DEAL FOR GET MANUFACTURING | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/us/political-briefing-that-liquid-asset-of-the-gore-campaign.html | POLITICAL BRIEFING That Liquid Asset Of the Gore Campaign | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/pro-football-smith-is-hurt-and-jets-feel-loss.html | PRO FOOTBALL Smith Is Hurt And Jets Feel Loss | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/us/smog-from-cities-pollutes-vacation-sites.html | Smog From Cities Pollutes Vacation Sites | By Matthew L Wald | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/theater-review-fibers-of-reality-spun-into-wit-and-sentiment.html | THEATER REVIEW Fibers of Reality Spun Into Wit and Sentiment | By Lawrence Van Gelder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/film-review-short-stories-nasty-and-brutish-of-life-in-edinburgh.html | FILM REVIEW Short Stories Nasty and Brutish of Life in Edinburgh | By Stephen Holden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-markets-stocks-net-stocks-rebound-nasdaq-rises.html | THE MARKETS STOCKS Net Stocks Rebound Nasdaq Rises | By Robert D Hershey Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/on-my-mind-partying-with-saddam.html | On My Mind Partying With Saddam | By A M Rosenthal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/olympics-geena-davis-zeros-in-with-bow-and-arrows.html | OLYMPICS Geena Davis Zeros In With Bow and Arrows | By Frank Litsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/album-of-the-week.html | Album of the Week | By Neil Strauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Elisabeth Bumiller and Marcelle S Fischler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/plus-pro-basketball-nets-after-five-days-van-horn-signs.html | PLUS PRO BASKETBALL  NETS After Five Days Van Horn Signs | By Steve Popper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/world/congressional-pact-alters-energy-dept-to-protect-nuclear-secrets.html | Congressional Pact Alters Energy Dept to Protect Nuclear Secrets | By Eric Schmitt | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/baseball-officiating-pointers-courtesy-of-nfl.html | BASEBALL Officiating Pointers Courtesy Of NFL | By Mike Freeman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/plus-auto-racing-brickyard-400-gordon-claims-another-pole.html | PLUS AUTO RACING  BRICKYARD 400 Gordon Claims Another Pole | By Tarik ElBashir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/baseball-hundley-s-back-behind-and-at-the-plate.html | BASEBALL Hundleys Back Behind and at the Plate | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/baseball-another-ruthian-feat-by-mcgwire.html | BASEBALL Another Ruthian Feat by McGwire | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/inside-look-at-outdoor-plays.html | Inside Look at Outdoor Plays | By Jesse McKinley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/sports-of-the-times-baseball-must-listen-to-mcgwire.html | Sports Of The Times Baseball Must Listen To McGwire | By George Vecsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-media-business-advertising-abercrombie-fitch-extends-a-print-campaign-to-tv.html | THE MEDIA BUSINESS ADVERTISING Abercrombie  Fitch extends a print campaign to TV | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-media-business-fcc-will-permit-owning-2-stations-in-big-tv-markets.html | THE MEDIA BUSINESS FCC WILL PERMIT OWNING 2 STATIONS IN BIG TV MARKETS | By Bill Carter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/baseball-mcgwire-stopped-his-use-of-andro-four-months-ago.html | BASEBALL McGwire Stopped His Use Of Andro Four Months Ago | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/robbery-suspects-use-of-con-ed-van-leads-to-their-arrest.html | Robbery Suspects Use of Con Ed Van Leads to Their Arrest | By Michael Cooper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/film-review-captain-kirk-and-friends-grounded-in-neverland.html | FILM REVIEW Captain Kirk And Friends Grounded In Neverland | By Lawrence Van Gelder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/baseball-after-much-slugging-yankees-emerge-on-top.html | BASEBALL After Much Slugging Yankees Emerge on Top | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/giuliani-receives-pataki-s-backing-for-senate-race.html | GIULIANI RECEIVES PATAKIS BACKING FOR SENATE RACE | By Clifford J Levy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/business/hearst-to-buy-san-francisco-chronicle.html | Hearst to Buy San Francisco Chronicle | By Alex Kuczynski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/byron-farwell-78-is-dead-historian-and-virginia-mayor.html | Byron Farwell 78 Is Dead Historian and Virginia Mayor | By Estela Duran | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/dance-review-what-will-happen-next-it-seems-nobody-knows.html | DANCE REVIEW What Will Happen Next It Seems Nobody Knows | By Jennifer Dunning | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/roaring-through-the-wilderness.html | Roaring Through the Wilderness | By Rick Bass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/business/deutsche-telekom-to-expand-into-british-market.html | Deutsche Telekom to Expand Into British Market | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/world/us-colonel-s-wife-named-in-bogota-drug-smuggling.html | US Colonels Wife Named In Bogota Drug Smuggling | By Robert D McFadden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/business/company-news-aviation-venture-with-daimlerchrysler-is-sought.html | COMPANY NEWS AVIATION VENTURE WITH DAIMLERCHRYSLER IS SOUGHT | By Agence FrancePresse | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/world/ira-denies-role-in-2-gun-cases-delaying-progress-on-ulster.html | IRA Denies Role in 2 Gun Cases Delaying Progress on Ulster | By James F Clarity | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/business/moneyline-s-new-look-yes-willow-bay-is-an-ex-model-but-one-with-an-mba.html | Moneylines New Look Yes Willow Bay Is an ExModel but One With an MBA | By Lawrie Mifflin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/business/international-business-banque-nationale-merger-bid-seems-only-partly-successful.html | INTERNATIONAL BUSINESS Banque Nationale Merger Bid Seems Only Partly Successful | By John Tagliabue | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/mrs-clinton-criticizes-plan-to-cut-taxes.html | Mrs Clinton Criticizes Plan To Cut Taxes | By Jonathan P Hicks | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/world/7-checkpoints-3-of-them-russian-are-attacked-in-kosovo.html | 7 Checkpoints 3 of Them Russian Are Attacked in Kosovo | By Steven Erlanger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/world/nairobi-embassy-blast-survivors-still-struggling.html | Nairobi Embassy Blast Survivors Still Struggling | By Ian Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/plus-pan-am-games-drug-scandal-cuban-newspaper-blames-the-cia.html | PLUS PAN AM GAMES  DRUG SCANDAL Cuban Newspaper Blames the CIA | By Agence FrancePresse | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/business/banking-expert-nominated-to-be-fed-vice-chairman.html | Banking Expert Nominated To Be Fed Vice Chairman | By Richard A Oppel Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/bone-dry-summer-missing-a-certain-bite.html | BoneDry Summer Missing a Certain Bite | By Jodi Wilgoren | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/business/jobs-and-pay-grow-stoking-inflation-fear.html | Jobs and Pay Grow Stoking Inflation Fear | By Richard W Stevenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/business/company-news-fdx-global-unit-to-acquire-geologistics-air.html | COMPANY NEWS FDX GLOBAL UNIT TO ACQUIRE GEOLOGISTICS AIR | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/on-baseball-win-or-lose-valentine-still-carries-a-burden.html | ON BASEBALL Win or Lose Valentine Still Carries a Burden | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-07 | https://www.nytimes.com/1999/08/07/business/world-business-briefing-asia-life-insurer-insolvent.html | WORLD BUSINESS BRIEFING ASIA LIFE INSURER INSOLVENT | By Stephanie Strom | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/world/sunthorn-kongsompong-68-thai-general-led-1991-coup.html | Sunthorn Kongsompong 68 Thai General Led 1991 Coup | By Eric Pace | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/business/world-business-briefing-americas-anger-over-oil-complaint.html | WORLD BUSINESS BRIEFING AMERICAS ANGER OVER OIL COMPLAINT | By Joseph B Treaster | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/business/microsoft-issues-a-first-repair-for-office-97-security-flaw.html | Microsoft Issues a First Repair For Office 97 Security Flaw | By Sara Robinson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/plus-boxing-briggs-botha-as-good-as-it-gets-in-the-dog-days.html | PLUS BOXING  BRIGGSBOTHA As Good as It Gets In the Dog Days | By Timothy W Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/world/memo-from-moscow-formation-of-rivals-alliance-exposes-yeltsin-decline.html | Memo From Moscow Formation of Rivals Alliance Exposes Yeltsin Decline | By Celestine Bohlen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/international-business-volvo-to-buy-another-swedish-truck-maker-for-7.4-billion.html | INTERNATIONAL BUSINESS Volvo to Buy Another Swedish Truck Maker for 74 Billion | By Claudia H Deutsch | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/what-grousing-about-the-railroad-says-about-us.html | What Grousing About the Railroad Says About Us | By Mark Caldwell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/baseball-yankees-notebook-petitte-will-stay-put-for-the-rest-of-the-season.html | BASEBALL YANKEES NOTEBOOK Petitte Will Stay Put for the Rest of the Season | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/despite-the-dry-look-there-s-still-hope-for-lawns.html | Despite the Dry Look Theres Still Hope for Lawns | By Jane Gross | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/an-inevitable-but-reluctant-move-by-a-governor.html | An Inevitable but Reluctant Move by a Governor | By Adam Nagourney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/business/inside-a-greenwich-mansion-one-man-s-xanadu-disintegrated.html | Inside a Greenwich Mansion One Mans Xanadu Disintegrated | By Katherine E Finkelstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/us/teachers-gather-putting-the-maps-away.html | Teachers Gather Putting the Maps Away | By Jacques Steinberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/new-jersey-s-dinosaur-need-new-look-replica-hadrosaurus-s-heyday-outdated.html | New Jerseys Dinosaur In Need of a New Look Replica From Hadrosauruss Heyday Is Outdated According to Expert | By Jerry Gray | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/pro-football-officials-help-the-jets-brush-up-on-procedures.html | PRO FOOTBALL Officials Help the Jets Brush Up on Procedures | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/business/international-business-gm-and-daewoo-sign-deal-that-may-lead-to-alliance.html | INTERNATIONAL BUSINESS GM and Daewoo Sign Deal That May Lead to Alliance | By Stephanie Strom | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-07 | https://www.nytimes.com/1999/08/07/business/how-bigger-didn-t-turn-out-to-be-better-in-insurance-scheme.html | How Bigger Didnt Turn Out to Be Better in Insurance Scheme | By Joseph Kahn and Katherine E Finkelstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/television-review-recalling-when-betty-friedan-was-opening-minds.html | TELEVISION REVIEW Recalling When Betty Friedan Was Opening Minds | By Anita Gates | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/sports-of-the-times-he-s-made-it-and-yet-more-needs-doing.html | Sports of The Times Hes Made It And Yet More Needs Doing | By Thomas George | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/business/the-markets-bonds-30-year-yield-is-at-highest-in-20-months.html | THE MARKETS BONDS 30Year Yield Is at Highest In 20 Months | By Robert Hurtado | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/elizabeth-f-harris-77-the-first-publisher-of-ms.html | Elizabeth F Harris 77 the First Publisher of Ms | By Nick Ravo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/us/religion-journal-lutherans-to-vote-again-on-link-to-episcopalians.html | Religion Journal Lutherans to Vote Again on Link to Episcopalians | By Gustav Niebuhr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/s-h-woodson-assembly-chief-and-pastor-83.html | S H Woodson Assembly Chief And Pastor 83 | By Nick Ravo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/baseball-another-day-another-milestone.html | BASEBALL Another Day Another Milestone | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/in-the-end-agreements-on-crime-and-the-environment.html | In the End Agreements on Crime and the Environment | By Raymond Hernandez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/music-review-a-striking-new-design-for-poulenc-s-nuns.html | MUSIC REVIEW A Striking New Design For Poulencs Nuns | By Anthony Tommasini | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/business/world-business-briefing-americas-brazil-financial-tax-blocked.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL FINANCIAL TAX BLOCKED | By Simon Romero | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/horse-racing-in-pair-of-races-3-year-olds-vie-to-replace-charismatic.html | HORSE RACING In Pair of Races 3YearOlds Vie to Replace Charismatic | By Joe Drape | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/world/shulamit-katznelson-80-teacher-of-arabs-and-jews.html | Shulamit Katznelson 80 Teacher of Arabs and Jews | By William H Honan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/us/study-advances-plan-for-nuclear-storage-site-but-questions-remain.html | Study Advances Plan for Nuclear Storage Site but Questions Remain | By Matthew L Wald | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/world/violence-among-israelis-sets-off-national-wave-of-soul-searching.html | Violence Among Israelis Sets Off National Wave of SoulSearching | By Ethan Bronner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/us/with-fiscal-battle-plans-drawn-lawmakers-begin-recess.html | With Fiscal Battle Plans Drawn Lawmakers Begin Recess | By Alison Mitchell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/bridge-no-mismatch-in-san-antonio-as-nickell-team-earns-title.html | BRIDGE No Mismatch in San Antonio As Nickell Team Earns Title | By Alan Truscott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/us/space-station-astronauts-report-illnesses.html | Space Station Astronauts Report Illnesses | By Warren E Leary | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/pro-football-joness-anonymity-is-on-the-line-as-he-gets-a-starting-job.html | PRO FOOTBALL Joness Anonymity Is on the Line as He Gets a Starting Job | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/pro-basketball-he-vowed-to-return-and-now-wallace-has.html | PRO BASKETBALL He Vowed to Return And Now Wallace Has | By Mike Wise | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/baseball-for-dotel-10-strikeouts-were-worth-the-long-wait.html | BASEBALL For Dotel 10 Strikeouts Were Worth the Long Wait | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/curbs-on-water-bring-confusion-and-cooperation.html | Curbs on Water Bring Confusion and Cooperation | By Robert Hanley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/wife-killed-and-husband-hurt-as-facade-falls-in-maplewood.html | Wife Killed and Husband Hurt As Facade Falls in Maplewood | By Andrew Jacobs | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/jazz-review-who-counts-the-years-opposites-still-attract.html | JAZZ REVIEW Who Counts the Years Opposites Still Attract | By Ben Ratliff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/golf-fleisher-leads-by-one-and-ties-course-record.html | GOLF Fleisher Leads by One and Ties Course Record | By Steve Popper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/world/indian-report-blames-individual-in-killing-of-missionary-and-sons.html | Indian Report Blames Individual In Killing of Missionary and Sons | By Barry Bearak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/music-review-a-guitar-more-democratically-inclined.html | MUSIC REVIEW A Guitar More Democratically Inclined | By Allan Kozinn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/books/shelf-life-the-holocaust-as-hype-dissenting-from-a-dissent.html | SHELF LIFE The Holocaust as Hype Dissenting From a Dissent | By Edward Rothstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/business/reporters-and-editors-ask-what-when-and-why-us.html | Reporters and Editors Ask What When and Why Us | By Matt Richtel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/us/23-million-awarded-in-suit-against-maker-of-diet-drug.html | 23 Million Awarded in Suit Against Maker of Diet Drug | By Jim Yardley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/giuliani-vows-to-veto-bill-regulating-food-markets.html | Giuliani Vows To Veto Bill Regulating Food Markets | By David M Herszenhorn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/world/security-issues-may-delay-los-alamos-case-us-says.html | Security Issues May Delay Los Alamos Case US Says | By James Risen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/for-birthday-parties-legal-parties-dividing-things-fairly-not-always-piece-cake.html | For Birthday Parties or Legal Parties Dividing Things Fairly Is Not Always a Piece of Cake | By Sarah Boxer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

Page 31971 of 33266

| 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/harness-racing-hambletonian-becomes-an-allen-family-affair.html | HARNESS RACING Hambletonian Becomes An Allen Family Affair | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/auto-racing-all-eyes-on-jarrett-as-nascar-prepares-for-brickyard-race.html | AUTO RACING All Eyes on Jarrett as Nascar Prepares for Brickyard Race | By Tarik ElBashir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/us/town-rides-to-the-rescue-of-its-young-inmates.html | Town Rides to the Rescue of Its Young Inmates | By William Glaberson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/business/international-business-japan-s-ruling-party-ends-standoff-on-bond-policy.html | INTERNATIONAL BUSINESS Japans Ruling Party Ends Standoff on Bond Policy | By Stephanie Strom | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/albany-plan-widely-expands-sampling-of-criminals-dna.html | Albany Plan Widely Expands Sampling of Criminals DNA | By Richard PerezPena and Jayson Blair | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/business/co-leader-of-talent-agency-resigns-after-disagreement.html | CoLeader of Talent Agency Resigns After Disagreement | By Bernard Weinraub | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/political-notes-on-spending-pataki-has-his-own-math.html | Political Notes On Spending Pataki Has His Own Math | By Richard PerezPena | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/about-new-york-aspiring-to-the-worries-of-success.html | About New York Aspiring To the Worries Of Success | By Amy Waldman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/pop-review-on-like-popcorn-and-100-degrees-cooler.html | POP REVIEW On Like Popcorn and 100 Degrees Cooler | By Ben Ratliff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/primo-levis-plunge-a-case-against-suicide.html | Primo Levis Plunge A Case Against Suicide | By Diego Gambetta | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/man-accused-of-assisting-wife-s-suicide.html | Man Accused of Assisting Wifes Suicide | By Susan Sachs | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/world/beijing-journal-what-crisis-a-taiwan-temptress-seduces-china.html | Beijing Journal What Crisis A Taiwan Temptress Seduces China | By Seth Faison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/pastor-of-harlem-church-nominated-to-head-suny-at-old-westbury.html | Pastor of Harlem Church Nominated to Head SUNY at Old Westbury | By Randal C Archibold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/books-in-brief-nonfiction-836885.html | BOOKS IN BRIEF NONFICTION | By Eric P Nash | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/new-noteworthy-paperbacks-836648.html | NEW NOTEWORTHY PAPERBACKS | By Laurel Graeber | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/lives-orbiting-the-son.html | Lives Orbiting the Son | By Jesse Green | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/old-faith-new-soil.html | Old Faith New Soil | By Gustav Niebuhr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/playing-in-the-neighborhood-922773.html | PLAYING IN THE NEIGHBORHOOD | By | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/the-avant-garde-follow-that-backpack.html | The AvantGarde Follow That Backpack | By Jesse McKinley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/backtalk-world-s-best-trout-town.html | Backtalk Worlds Best Trout Town | By Pete Bodo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/a-trip-to-italy-without-leaving-home.html | A Trip to Italy Without Leaving Home | By Alix Boyle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/music-gifted-and-prolific-yet-neglected.html | MUSIC Gifted and Prolific yet Neglected | By Lawrence A Johnson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-staten-island-up-close-an-endorsement-to-shun.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE An Endorsement to Shun | By Jim OGrady | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/style/shopping-with-malcolm-mcdowell-still-mad-for-clockwork-after-all-these-years.html | SHOPPING WITH Malcolm McDowell Still Mad for Clockwork After All These Years | By Rick Marin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/books-in-brief-nonfiction-836893.html | BOOKS IN BRIEF NONFICTION | By Deanne Stillman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-greenpoint-my-neighborhood-tis-thee-sweet-blocks-liberty.html | NEIGHBORHOOD REPORT GREENPOINT My Neighborhood Tis of Thee Sweet Blocks of Liberty | By Peter Duffy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/us/cherry-trees-besieged-give-ground-in-michigan.html | Cherry Trees Besieged Give Ground in Michigan | By Robyn Meredith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/practical-traveler-rental-cars-covered-or-not.html | PRACTICAL TRAVELER Rental Cars Covered or Not | By Betsy Wade | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/books-in-brief-fiction-836923.html | BOOKS IN BRIEF FICTION | By Maureen McLane | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-harlem-battling-the-return-of-an-unloved-city-bus-depot.html | NEIGHBORHOOD REPORT HARLEM Battling the Return of an Unloved City Bus Depot | By David Critchell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/travel-advisory-correspondent-s-report-air-rails-changes-northeast.html | TRAVEL ADVISORY CORRESPONDENTS REPORT In the Air on the Rails Changes in the Northeast | By Matthew L Wald | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/investing-the-great-american-drug-stock-selloff.html | INVESTING The Great American Drug Stock Selloff | By David J Morrow | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/art-writing-beyond-words-artists-in-love-with-letter-forms.html | ART Writing Beyond Words Artists in Love With Letter Forms | By Bess Liebenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/what-s-doing-in-st-john-s.html | WHATS DOING IN St Johns | By Katherine Ashenburg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/televisionradio-reclaiming-a-little-of-a-lost-silent-masterpiece.html | TELEVISIONRADIO Reclaiming a Little of a Lost Silent Masterpiece | By Paula Parisi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-ruling-creates-logjam-in-the-pacific-northwest.html | August 17 Ruling Creates Logjam In the Pacific Northwest | By Sam Howe Verhovek | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/campaign-attacks-louima-verdict.html | Campaign Attacks Louima Verdict | By Joseph P Fried | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/being-there-when-it-counted.html | BEING THERE WHEN IT COUNTED | By Bob Morris | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/movies/film-a-disney-dissenter-shuns-song-and-dance.html | FILM A Disney Dissenter Shuns Song and Dance | By John Canemaker | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/the-boating-report-putting-the-america-s-cup-at-one-s-fingertips.html | THE BOATING REPORT Putting the Americas Cup at Ones Fingertips | By Barbara Lloyd | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/us/a-divisive-mayoral-race-in-baltimore.html | A Divisive Mayoral Race in Baltimore | By Francis X Clines | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/personal-business-work-hard-you-might-win-a-prize.html | PERSONAL BUSINESS Work Hard You Might Win a Prize | By Liz Murray Garrigan | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/dining-out-a-country-station-worth-a-stop.html | DINING OUT A Country Station Worth a Stop | By Joanne Starkey | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/sports-of-the-times-let-s-savor-comeback-over-greed-by-browns.html | Sports of The Times Lets Savor Comeback Over Greed By Browns | By George Vecsey | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/us/gore-still-sees-discrimination-but-also-progress-for-blacks.html | Gore Still Sees Discrimination But Also Progress for Blacks | By Dirk Johnson | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/art-tribal-man-theme-with-voodoo-works.html | ART Tribal Man Theme With Voodoo Works | By William Zimmer | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/food-cutting-the-mustard.html | Food Cutting the Mustard | By Molly ONeill | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/long-island-journal-a-special-camp-just-for-special-children.html | LONG ISLAND JOURNAL A Special Camp Just for Special Children | By Marcelle S Fischler | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/jersey-footlights-edison-and-neighbors.html | JERSEY FOOTLIGHTS Edison and Neighbors | By Fred B Adelson | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/in-the-region-new-jersey-trenton-s-focus-on-small-manufacturers-yields-jobs.html | In the Region New Jersey Trentons Focus on Small Manufacturers Yields Jobs | By Rachelle Garbarine | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/dining-out-spa-food-on-the-table-well-yes-and-no.html | DINING OUT Spa Food on the Table Well Yes and No | By Patricia Brooks | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/prodigy-s-return.html | Prodigys Return | By Michael Kimmelman | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/music-schoenberg-s-cool-eye-for-the-erotic.html | MUSIC Schoenbergs Cool Eye For the Erotic | By David Schiff | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/five-questions-for-david-saks-after-viagra-pfizer-finds-another-winning-strategy.html | FIVE QUESTIONS for DAVID SAKS After Viagra Pfizer Finds Another Winning Strategy | By David J Morrow | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-08 | https://www.nytimes.com/1999/08/08/style/out-there-haverford-pa-a-camp-where-business-is-usual.html | OUT THERE Haverford Pa A Camp Where Business Is Usual | By Marcia Biederman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/jerseyana-in-the-galleries-baseball-hits-a-homer.html | JERSEYANA In the Galleries Baseball Hits a Homer | By Dulcie Leimbach | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/auto-racing-jarrett-avoids-fuel-foul-up-to-win-brickyard-400.html | AUTO RACING Jarrett Avoids Fuel FoulUp to Win Brickyard 400 | By Tarik ElBashir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/world/kosovo-now-losing-war-against-winter.html | Kosovo Now Losing War Against Winter | By Steven Erlanger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/arbor-days.html | Arbor Days | By Liesl Schillinger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/new-yorkers-co-beyond-the-sock-market.html | NEW YORKERS  CO Beyond the Sock Market | By Lynn M Ermann | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/holding-hands-then-a-torrent-of-bricks.html | Holding Hands Then a Torrent of Bricks | By Kit R Roane | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/the-guide-908320.html | THE GUIDE | By Barbara Delatiner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/q-a-judy-lerner-at-77-still-a-burning-quest-for-peace.html | QAJudy Lerner At 77 Still a Burning Quest for Peace | By Donna Greene | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/style/style-over-substance-dudley-do-right-look-out-here-comes-snidely-whiplash.html | STYLE OVER SUBSTANCE Dudley DoRight Look Out Here Comes Snidely Whiplash | By Frank Decaro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/investing-diary-a-new-way-to-get-the-goods.html | INVESTING DIARY A New Way to Get the Goods | By Laurie J Flynn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/perspectives-at-lenox-and-116th-co-ops-and-stores-are-rising.html | PERSPECTIVES At Lenox and 116th Coops and Stores Are Rising | By Alan S Oser | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/misha-and-trisha-talking-dance.html | Misha and Trisha Talking Dance | By Annette Grant | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/plus-boxing-briggs-botha-ends-in-draw.html | PLUS BOXING BriggsBotha Ends in Draw | By Tim Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/tv/spotlight-failing-dictator.html | SPOTLIGHT Failing Dictator | By Howard Thompson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/if-dogs-could-talk-they-d-say-are-you-crazy.html | If Dogs Could Talk Theyd Say Are You Crazy | By Douglas Martin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/the-way-we-live-now-8-8-99-questions-for-li-hongzhi-eye-of-the-storm.html | The Way We Live Now 8899 Questions for Li Hongzhi Eye of the Storm | By Jonathan S Landreth  Js Greenberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/69-or-99-a-rock-festival-is-a-combustible-mix.html | 69 or 99 a Rock Festival Is a Combustible Mix | By Neil Strauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/the-view-from-rye-some-who-like-it-hot-celebrate-the-heat.html | The View FromRye Some Who Like It Hot Celebrate the Heat | By Lynne Ames | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/chess-a-conservative-19-year-old-shows-he-can-get-tactical.html | CHESS A Conservative 19YearOld Shows He Can Get Tactical | By Robert Byrne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/us/clinton-to-chide-states-for-failing-to-cover-children.html | CLINTON TO CHIDE STATES FOR FAILING TO COVER CHILDREN | By Robert Pear | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/the-other-mr-nice-guy.html | The Other Mr Nice Guy | By Ken Kalfus | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-prospect-lefferts-gardens-drop-kids-subway-station-go-work.html | NEIGHBORHOOD REPORT PROSPECT LEFFERTS GARDENS Drop the Kids at the Subway Station and Go to Work | By Julian E Barnes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/the-300-years-war.html | The 300 Years War | By Warren Hoge | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/making-the-code.html | Making the Code | By David Stafford | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/us/eyes-of-texas-are-on-a-ranch-bush-wants.html | Eyes of Texas Are on a Ranch Bush Wants | By Jim Yardley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-a-stock-with-attitude.html | August 17 A Stock With Attitude | By Edward Wyatt | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-17-india-tripled.html | August 17 India Tripled | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/our-towns-neighborhood-is-superseded-by-superstore.html | Our Towns Neighborhood Is Superseded By Superstore | By Joseph Berger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/send-in-the-clones.html | Send In the Clones | By Colin Harrison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/people-s-choice-awards.html | Peoples Choice Awards | By Timothy Noah | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/art-the-body-ever-the-subject-never-out-of-style.html | ART The Body Ever the Subject Never Out Of Style | By William Zimmer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/home-clinic-what-s-new-in-power-tools.html | HOME CLINIC Whats New in Power Tools | By Edward R Lipinski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/style/cuttings-if-pachysandra-and-ivy-don-t-cover-the-ground.html | CUTTINGS If Pachysandra and Ivy Dont Cover the Ground | By Patricia A Taylor | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/market-watch-school-for-wall-street-scandal.html | MARKET WATCH School For Wall Street Scandal | By Gretchen Morgenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/the-view-fromtrumbull-they-arent-quite-76-trombones-but-theyre.html | The View FromTrumbull They Arent Quite 76 Trombones but Theyre Getting There | By Frances J Trelease | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/music-translating-a-language-of-ecstasy.html | MUSIC Translating A Language of Ecstasy | By Bernard Holland | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/horse-racing-banshee-breeze-showing-off-her-championship-form.html | HORSE RACING Banshee Breeze Showing Off Her Championship Form | By Joseph Durso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-no-tuition-increase.html | IN BRIEF No Tuition Increase | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/from-man-of-radio-a-window-on-his-views.html | From Man of Radio a Window on His Views | By Lynne Ames | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/us/black-mothers-mortality-rate-under-scrutiny.html | Black Mothers Mortality Rate Under Scrutiny | By Sheryl Gay Stolberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/world/for-the-poor-water-is-dirty-yet-costly-experts-find.html | For the Poor Water Is Dirty Yet Costly Experts Find | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/down-the-shore-little-salts-big-dreams-and-parents-who-go-overboard.html | DOWN THE SHORE Little Salts Big Dreams and Parents Who Go Overboard | By Lisa Suhay | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/what-you-can-count-on-death-taxes-and-surrogate-court.html | What You Can Count On Death Taxes  and Surrogate Court | By Donna Greene | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/style/weddings-vows-lisa-davis-and-benedict-miraglia-jr.html | WEDDINGS VOWS Lisa Davis and Benedict Miraglia Jr | By Lois Smith Brady | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/business-an-army-s-recruits-reaching-out-to-the-computerless.html | BUSINESS An Armys Recruits Reaching Out to the Computerless | By Sholnn Freeman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/us/the-psychs-of-august-are-back-for-summer-retreats-on-cape-cod.html | The Psychs of August Are Back for Summer Retreats on Cape Cod | By Carey Goldberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/streetscapes-jane-street-a-rare-clutch-of-row-houses-near-the-hudson.html | Streetscapes Jane Street A Rare Clutch of Row Houses Near the Hudson | By Christopher Gray | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/up-and-coming-layla-ali-not-so-comic-strips-that-act-out-big-social-issues.html | UP AND COMING Layla Ali NotSoComic Strips That Act Out Big Social Issues | By Ann Wilson Lloyd | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/world/for-palestinians-in-syria-what-price-peace.html | For Palestinians in Syria What Price Peace | By Douglas Jehl | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/tv/sign-off-the-medals-and-then-the-uproar.html | SIGNOFF The Medals And Then The Uproar | By Richard Sandomir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/music-a-bassist-who-is-no-mean-tenor.html | MUSIC A Bassist Who Is No Mean Tenor | By Terry Teachout | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/world/fighting-to-save-children-from-battle.html | Fighting to Save Children From Battle | By Judith Miller and Paul Lewis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/a-la-carte-a-newcomer-that-s-still-feeling-its-way.html | A LA CARTE A Newcomer Thats Still Feeling Its Way | By Richard Jay Scholem | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/ex-treasurer-pleads-guilty-to-stealing-from-clerical-union.html | ExTreasurer Pleads Guilty to Stealing From Clerical Union | By David Rohde | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/baseball-flying-to-500.html | BASEBALL Flying to 500 | By Elena Aida Gustines | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/investing-with-rand-l-alexander-hartford-stock-fund.html | INVESTING WITH Rand L Alexander Hartford Stock Fund | By Carole Gould | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/world/ex-leader-of-peru-hints-at-coup-to-put-fujimori-out.html | ExLeader Of Peru Hints At Coup to Put Fujimori Out | By Clifford Krauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-farm-teams-hoop-dreams.html | August 17 Farm Teams Hoop Dreams | By Richard Sandomir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/baseball-bullpen-failure-in-sloppy-ninth-helps-produce-annoying-loss.html | BASEBALL Bullpen Failure In Sloppy Ninth Helps Produce Annoying Loss | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/private-sector-1-800-welldarnit.html | PRIVATE SECTOR 1800WELLDARNIT | By Kenneth N Gilpin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/world/us-may-try-to-curb-diamond-trade-that-fuels-africa-wars.html | US May Try to Curb Diamond Trade That Fuels Africa Wars | By Raymond Bonner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/the-precarious-triumph-of-human-rights.html | The Precarious Triumph of Human Rights | By David Rieff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/books-in-brief-fiction-836958.html | BOOKS IN BRIEF FICTION | By Joy Katz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/theater-the-roles-of-a-lifetime-one-after-another.html | THEATER The Roles of a Lifetime One After Another | By Alvin Klein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/family-feud.html | Family Feud | By Deborah Weisgall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/us/neo-nazis-are-no-shows-at-their-march.html | NeoNazis Are NoShows at Their March | By Francis X Clines | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/disk-vs-disk-the-fight-for-the-ears-of-america.html | Disk vs Disk The Fight For the Ears of America | By Joel Brinkley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/jersey-footlights-the-real-american-folk-song.html | JERSEY FOOTLIGHTS The Real American Folk Song | By Cindy Marvell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/if-you-re-thinking-of-living-in-whippany-nj-where-houses-are-in-high-demand.html | If Youre Thinking of Living In Whippany NJ Where Houses Are In High Demand | By Jerry Cheslow | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/quick-bite-upper-montclair-pizza-romana-and-other-slices-of-italian-life.html | QUICK BITEUpper Montclair Pizza Romana and Other Slices of Italian Life | By Andrea Higbie | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/art-review-a-city-s-artists-on-the-cusp-between-the-past-and-the-future.html | ART REVIEW A Citys Artists on the Cusp Between the Past and the Future | By William Zimmer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/restaurants-variety-pack.html | RESTAURANTS Variety Pack | By Catherine Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/habitats-21-west-street-lower-manhattan-temporary-apartment-with-furniture-match.html | Habitats21 West Street in Lower Manhattan A Temporary Apartment With Furniture to Match | By Trish Hall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/economic-view-an-industry-on-cruise-control.html | ECONOMIC VIEW An Industry On Cruise Control | BY Keith Bradsher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/travel-advisory-italian-airline-starts-new-york-service.html | TRAVEL ADVISORY Italian Airline Starts New York Service | By Edwin McDowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/fyi-939137.html | FYI | By Daniel B Schneider | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/jersey-the-joys-of-family-travel-and-other-big-lies.html | JERSEY The Joys of Family Travel and Other Big Lies | By Debra Galant | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/fanfare-or-no-mayor-says-pataki-support-is-appreciated.html | Fanfare or No Mayor Says Pataki Support Is Appreciated | By Thomas J Lueck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/books-in-brief-nonfiction-sharper-images.html | BOOKS IN BRIEF NONFICTION Sharper Images | By Rosemary Ranck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/books-in-brief-fiction-836931.html | BOOKS IN BRIEF FICTION | By Peter Kurth | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/personal-business-diary-its-easier-by-email.html | PERSONAL BUSINESS DIARY Its Easier by EMail | By Susan J Wells | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/off-the-shelf-summer-school-for-managers.html | OFF THE SHELF Summer School for Managers | By Deborah Stead | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/books-in-brief-fiction-bombing-elephants.html | BOOKS IN BRIEF FICTION Bombing Elephants | By Dwight Garner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/floating-by-from-a-different-perspective.html | Floating By From a Different Perspective | By Bill Kent | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/the-terminators.html | The Terminators | By Robert Eisner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-senator-and-advocates-criticize-environmental-regulations.html | IN BRIEF Senator and Advocates Criticize Environmental Regulations | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-film-fetches-16-million.html | August 17 Film Fetches 16 Million | By David Johnston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-long-island-city-update-union-wins-a-round-in-dispute.html | NEIGHBORHOOD REPORT LONG ISLAND CITY  UPDATE Union Wins A Round In Dispute | By Bernard Stamler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/performance-art.html | Performance Art | By William Deresiewicz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/pro-football-rookie-guard-encourages-jets-in-scrimmage.html | PRO FOOTBALL Rookie Guard Encourages Jets In Scrimmage | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/private-sector-the-money-go-round.html | PRIVATE SECTOR The MoneyGoRound | By Robyn Meredith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/early-promise-violent-death-central-park-killing-ends-effort-save-mentally-ill.html | From Early Promise To Violent Death Central Park Killing Ends Effort To Save a Mentally Ill Woman | By Nina Bernstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/the-nation-teachers-pay-adding-up-the-impact-of-raising-salaries.html | The Nation Teachers Pay Adding Up the Impact Of Raising Salaries | By Steven Greenhouse | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/archives/pulse-london-edition-a-global-village-in-notting-hill.html | PULSE LONDON EDITION A Global Village In Notting Hill | By Shahrzad G Elghanayan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/bilbao-s-cinderella-story.html | BILBAOS CINDERELLA STORY | By Warren Hoge | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/off-duty-officer-is-shot-in-face-while-sitting-in-car-near-shop.html | OffDuty Officer Is Shot in Face While Sitting in Car Near Shop | By Jayson Blair | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-court-overturns-ouster-of-a-gay-boy-scout.html | August 17 Court Overturns Ouster Of a Gay Boy Scout | By Robert Hanley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-arts-roster.html | IN BRIEF Arts Roster | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-harlem-after-a-sale-school-s-future-is-uncertain.html | NEIGHBORHOOD REPORT HARLEM After a Sale Schools Future Is Uncertain | By Nina Siegal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/archives/pulse-london-edition-room-at-the-inn-especially-for-lovebirds.html | PULSE LONDON EDITION Room at the Inn Especially for Lovebirds | By Shahrzad G Elghanayan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/movies/film-where-nora-joyce-fell-for-a-talented-nobody.html | FILM Where Nora Joyce Fell For a Talented Nobody | By Brenda Maddox | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/running-in-the-park-on-leash-or-off-it-s-a-dog-s-life.html | Running in the Park On Leash or Off Its a Dogs Life | By Nancy Doniger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/us/gore-stops-by-clinton-plays-the-gracious-host.html | Gore Stops by Clinton Plays the Gracious Host | By Katharine Q Seelye | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-christian-coalition-s-win.html | August 17 Christian Coalitions Win | By Richard L Berke | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/backtalk-when-is-it-gamesmanship-and-when-is-it-cheating.html | Backtalk When Is It Gamesmanship and When Is It Cheating | By George Vecsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/in-america-when-summer-turns-deadly.html | In America When Summer Turns Deadly | By Bob Herbert | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-the-garden-from-the-blue-palette-flowers-to-please.html | IN THE GARDEN From the Blue Palette Flowers to Please | By Joan Lee Faust | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/eddie-was-murdered-sams-s-doing-70-years-but-who-is-to-blame.html | Eddie Was Murdered Sams Doing 70 Years But Who Is to Blame | By Laura Mansnerus | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/q-a-susan-bysiewicz-ceo-of-company-worth-20-million.html | Q  A Susan Bysiewicz CEO of Company Worth 20 Million | By Nancy Polk | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/a-life-of-performing-and-teaching.html | A Life of Performing and Teaching | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/investing-raider-gadfly-chairman.html | INVESTING Raider Gadfly Chairman | By Andrew Pollack | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/cisco-systems-to-invest-1-billion-in-the-accounting-giant-kpmg.html | Cisco Systems to Invest 1 Billion In the Accounting Giant KPMG | By Laura M Holson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/pro-football-notebook-rallying-coaching-assistants-for-expanded-benefits.html | PRO FOOTBALL  NOTEBOOK Rallying Coaching Assistants for Expanded Benefits | By Mike Freeman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/baseball-hard-feelings-linger-both-clubhouses-after-yankees-brawl-with-mariners.html | BASEBALL Hard Feelings Linger in Both Clubhouses After the Yankees Brawl With the Mariners | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/lens-on-the-lower-east-side.html | Lens on the Lower East Side | By Colin Moynihan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-new-york-up-close-at-a-tap-jam-the-feet-are-sweet.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE At a Tap Jam the Feet Are Sweet | By Marcia Biederman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-new-york-up-close-doctor-s-note-is-license-to-park.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Doctors Note Is License to Park | By David Kirby | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/baseball-his-mind-at-ease-pettitte-is-too-tough-for-seattle.html | BASEBALL His Mind at Ease Pettitte Is Too Tough for Seattle | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/a-small-casino-falters-in-the-land-of-the-giants.html | A Small Casino Falters in the Land of the Giants | By Maria Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/golf-fleisher-stretches-his-lead.html | GOLF Fleisher Stretches His Lead | By Steve Popper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/architecture-as-a-feminist-a-king-as-a-ballerina-a-klutz.html | ARTARCHITECTURE As a Feminist a King as a Ballerina a Klutz | By Vicki Goldberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-east-hampton-chases-code-violations.html | IN BRIEF East Hampton Chases Code Violations | By John Rather | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/island-of-forbidden-fruits.html | ISLAND OF FORBIDDEN FRUITS | By Frank Bruni | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/on-the-map-playing-ball-for-challenge-and-attention-but-not-money.html | ON THE MAP Playing Ball for Challenge and Attention but Not Money | By Angela Starita | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-08 | https://www.nytimes.com/1999/08/08/tv/spotlight.html | SPOTLIGHT | By Howard Thompson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/mayoral-aide-expected-to-accept-a-job-at-cuny.html | Mayoral Aide Expected to Accept a Job at CUNY | By Andy Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/music-bridging-a-chasm-in-the-modern-canon.html | MUSIC Bridging a Chasm In the Modern Canon | By David Schiff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-queens-village-a-garden-of-outsider-art-raw-and-true.html | NEIGHBORHOOD REPORT QUEENS VILLAGE A Garden of Outsider Art Raw and True | By Richard Weir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-a-money-trail.html | August 17 A Money Trail | By Ronald Smothers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-huntington-tug-of-war-over-towing.html | In Huntington Tug of War Over Towing | By Stewart Ain | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/baseball-it-s-boggs-s-turn-to-reach-3000-hits-with-a-gasp-home-run.html | BASEBALL Its Boggss Turn to Reach 3000 Hits With a Gasp Home Run | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/slaves-of-the-hamptons.html | Slaves of the Hamptons | By Henry Alford | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/the-way-we-live-now-8-8-99-the-ethicist-door-policy.html | The Way We Live Now 8899 The Ethicist Door Policy | By Randy Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/nj-law-death-after-36-years-is-back-on-death-row.html | NJ LAW Death After 36 Years Is Back on Death Row | By Steve Strunsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-bottled-water-to-receive-more-scrutiny-from-state.html | IN BRIEF Bottled Water to Receive More Scrutiny From State | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/business-a-computer-on-the-doorstep-and-a-toehold-inside.html | BUSINESS A Computer on the Doorstep and a Toehold Inside | By Sholnn Freeman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/us/sale-of-paper-stirs-a-muted-sadness.html | Sale of Paper Stirs a Muted Sadness | By Andrew Pollack | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-upper-east-side-aiding-a-hopedfor-neighbor.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Aiding a Hopedfor Neighbor | By Corey Kilgannon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/your-home-maintaining-a-2d-home-from-afar.html | YOUR HOME Maintaining A 2d Home From Afar | By Jay Romano | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-western-suffolk-county-shows-16-crime-drop.html | IN BRIEF Western Suffolk County Shows 16 Crime Drop | By John Rather | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/opinion-smart-land-use-smart-economics.html | OPINION Smart Land Use Smart Economics | By Jim Morgo and Mitchell Pally | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/at-the-gate-comeback-kid-on-video-the-blockbuster-offering.html | AT THE GATE Comeback Kid on Video The Blockbuster Offering | By Joanne Legomsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/steve-martin-in-revision.html | Steve Martin In Revision | By Rj Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-08 | https://www.nytimes.com/1999/08/08/style/the-details-nothing-empties-a-fat-wallet-faster-than-a-money-clip.html | THE DETAILS Nothing Empties a Fat Wallet Faster Than a Money Clip | By Douglas Century | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-wetland-protection.html | IN BRIEF Wetland Protection | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/footnotes.html | Footnotes | By Pilar Viladas2 | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/up-the-st-croix-with-a-paddle.html | Up the St Croix With a Paddle | By Theresa M Maggio | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/pro-basketball-notebook-oakley-has-to-choose-business-or-sentiment.html | PRO BASKETBALL NOTEBOOK Oakley Has to Choose Business or Sentiment | By Mike Wise | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/us/gop-leadership-gathering-is-short-of-potential-leaders.html | GOP Leadership Gathering Is Short of Potential Leaders | By Richard L Berke | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/on-my-bookmarks-john-j-brennan.html | ON MY BOOKMARKS JOHN J BRENNAN | By Richard A Oppel Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/jugglers-whose-props-are-just-the-beginning.html | Jugglers Whose Props Are Just the Beginning | By Cindy Marvell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/theater-musical-works-in-progress.html | THEATER Musical Works in Progress | By Alvin Klein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-co-op-city-mall-traffic-is-scrutinized.html | NEIGHBORHOOD REPORT COOP CITY Mall Traffic Is Scrutinized | By David Critchell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/the-guide-911151.html | THE GUIDE | By Eleanor Charles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/lending-and-joining-hands-across-faiths.html | Lending and Joining Hands Across Faiths | By Marcia Byalick | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/ideas-trends-muddling-fact-and-fiction-and-policy.html | Ideas  Trends Muddling Fact and Fiction and Policy | By Gina Kolata | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/parched-farmland-and-pinched-crops.html | Parched Farmland and Pinched Crops | By Robert A Hamilton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/music-coaxing-grandeur-from-singers.html | MUSIC Coaxing Grandeur From Singers | By Robert Sherman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/the-nation-it-s-raining-farm-subsidies.html | The Nation Its Raining Farm Subsidies | By Tim Weiner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/movies/film-a-monumental-film-suddenly-appears-brighter.html | FILM A Monumental Film Suddenly Appears Brighter | By Peter M Nichols | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/books-in-brief-nonfiction-836877.html | BOOKS IN BRIEF NONFICTION | By J D Biersdorfer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/art architecture-celebrating-an-architect-hailing-an-artist.html | ARTARCHITECTURE Celebrating an Architect Hailing an Artist | By Alan Riding | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/books-in-brief-fiction-836940.html | BOOKS IN BRIEF FICTION | By Erica Sanders | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/th eater-a-song-of-south-africa-to-a-doowop-beat.html | THEATER A Song of South Africa to a DooWop Beat | By Donald G Mc Neil Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/weeki nreview/correspondence-south-africa-and-guns-armed-and-fashionable-in-johannesburg.html | CorrespondenceSouth Africa and Guns Armed and Fashionable In Johannesburg | By Suzanne Daley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregi on/weeklies-publisher-sees-papers-as-a-force.html | Weeklies Publisher Sees Papers as a Force | By Penny Singer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/baseball-for-mets-ventura-makes-a-lasting-first-impression.html | BASEBALL For Mets Ventura Makes A Lasting First Impression | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/realest ate/in-the-region-westchester-high-prices-low-inventory-slow-home-sales-a-bit.html | In the Region Westchester High Prices Low Inventory Slow Home Sales a Bit | By Mary McAleer Vizard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregi on/out-of-order-relying-on-the-luck-of-the-draw.html | OUT OF ORDER Relying on the Luck of the Draw | By David Bouchier | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/busine ss/my-money-my-life-a-gift-to-americas-health.html | MY MONEY MY LIFE A Gift to Americas Health | By Dr William A Jackson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/weeki nreview/the-nation-standing-pat-compromise-takes-a-holiday.html | The Nation Standing Pat Compromise Takes a Holiday | By Alison Mitchell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregi on/kathryn-murray-dies-at-92-coaxed-many-to-try-dancing.html | Kathryn Murray Dies at 92 Coaxed Many to Try Dancing | By Mike Allen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/autom obiles/behind-the-wheel-2000-toyota-tundra-one-dry-run-later-you-can-have-that-v8.html | BEHIND THE WHEEL2000 Toyota Tundra One Dry Run Later You Can Have That V8 | By Bob Knoll | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/opinio n/inclusive-america-under-attack.html | Inclusive America Under Attack | By Gerald R Ford | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregi on/neighborhood-report-bay-ridge-update-proposal-for-one-way-avenues-reaches-dead.html | NEIGHBORHOOD REPORT BAY RIDGE UPDATE A Proposal for OneWay Avenues Reaches a Dead End | By Julian E Barnes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregi on/long-island-vines-easy-drinking.html | LONG ISLAND VINES Easy Drinking | By Howard G Goldberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/archiv es/pulse-london-edition-out-of-india-with-a-hiphop-twist.html | PULSE LONDON EDITION Out of India With a HipHop Twist | By Shahrzad G Elghanayan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregi on/the-guide-922706.html | THE GUIDE | By Eleanor Charles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/coping-too-hot-blame-ohio.html | COPING Too Hot Blame Ohio | By Charles Strum | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/flipping-out-over-new-quarters.html | Flipping Out Over New Quarters | By Chuck Slater | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/travel-advisory-new-guidebook-roams-beyond-the-reichstag.html | TRAVEL ADVISORY New Guidebook Roams Beyond the Reichstag | By Judith H Dobrzynski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/brush-fires-multiply-in-parched-new-jersey-snarling-traffic.html | Brush Fires Multiply in Parched New Jersey Snarling Traffic | By Ronald Smothers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/style/hot-haute-and-tailored-without-the-fancy-label.html | Hot Haute And Tailored Without The Fancy Label | By Ruth La Ferla | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/market-insight-america-online-is-no-longer-invincible.html | MARKET INSIGHT America Online Is No Longer Invincible | By Kenneth N Gilpin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/lipa-beats-the-heat-but-barely.html | LIPA Beats the Heat but Barely | By John Rather | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/archives/pulse-london-edition-on-all-saints-road-a-blending-of-cultures.html | PULSE LONDON EDITION On All Saints Road A Blending of Cultures | By Shahrzad G Elghanayan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-a-star-is-born-in-queens.html | August 17 A Star Is Born in Queens | By Charles V Bagli | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/ideas-trends-as-malls-die-the-next-generation-re-creates-the-past.html | Ideas  Trends As Malls Die the Next Generation ReCreates the Past | By Elin Schoen Brockman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-gun-toll-in-dollars.html | August 17 Gun Toll in Dollars | By Hubert B Herring | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/new-yorkers-co-new-how-to-help-for-downtown-business.html | NEW YORKERS  CO New HowTo Help For Downtown Business | By Aaron Donovan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/for-the-island-s-icon-a-new-lease-on-life.html | For the Islands Icon A New Lease on Life | By Bruce Lambert | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/databank-august-2-august-6-the-ripple-effect-of-rising-us-rates.html | DATABANK AUGUST 2  AUGUST 6 The Ripple Effect of Rising US Rates | By Mickey Meece | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/world-britain-s-hardy-eccentrics-stiff-upper-lip-quivers-teeth-eclipse.html | The World Britains Hardy Eccentrics The Stiff Upper Lip Quivers in the Teeth of an Eclipse | By Alan Cowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/the-lost-distinction-between-explain-and-justify.html | The Lost Distinction Between Explain and Justify | By Orlando Patterson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/a-la-carte-consider-for-summer-pinot-noir-or-blanc.html | A LA CARTE Consider for Summer Pinot Noir or Blanc | By J R Riley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/tv/movies-this-week-960462.html | MOVIES THIS WEEK | By Howard Thompson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/portfolios-etc-burned-by-gold-consider-a-hedger.html | PORTFOLIOS ETC Burned by Gold Consider a Hedger | By Richard A Oppel Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/music-in-bold-bid-bard-festival-champions-underdog.html | MUSIC In Bold Bid Bard Festival Champions Underdog | By Robert Sherman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/travel-advisory-kentucky-artifacts-from-muskets-to-quilts.html | TRAVEL ADVISORY Kentucky Artifacts From Muskets to Quilts | By Christopher Hall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/making-it-work-tuesday-the-rabbi-had-a-meeting.html | MAKING IT WORK Tuesday the Rabbi Had a Meeting | By Julian E Barnes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/on-politics-martini-s-life-may-well-end-not-the-debate-on-execution.html | ON POLITICS Martinis Life May Well End Not the Debate on Execution | By David Kocieniewski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/harness-racing-tough-duo-take-the-hambletonian-once-again.html | HARNESS RACING Tough Duo Take the Hambletonian Once Again | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/theater-titus-andronicus-at-boscobel-restoration.html | THEATER Titus Andronicus at Boscobel Restoration | By Alvin Klein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/first-person-tuxedo-and-martini-dreams.html | FIRST PERSON Tuxedo and Martini Dreams | By David Bouchier | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/private-sector-faces-reflected-in-crystal.html | PRIVATE SECTOR Faces Reflected in Crystal | By Jan M Rosen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/jersey-footlights-pops-did-someone-say-pops.html | JERSEY FOOTLIGHTS Pops Did Someone Say Pops | By Leslie Kandell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/britain-s-old-fashioned-pubs-are-undergoing-a-makeover.html | Britains OldFashioned Pubs Are Undergoing a Makeover | By Alan Cowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/wine-under-20-white-wine-with-pizza-sure.html | WINE UNDER 20 White Wine With Pizza Sure | By Howard G Goldberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/sinners-and-saints.html | Sinners and Saints | By Bruce Boucher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/world/in-kosovo-gangs-dim-the-luster-of-a-greater-albania.html | In Kosovo Gangs Dim the Luster of a Greater Albania | By Chris Hedges | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-person-for-battered-women-an-avid-advocate-to-save-the-world.html | IN PERSON For Battered Women An Avid Advocate to Save the World | By Mary Ann Castronovo Fusco | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/suspect-wounded-by-police-captain-in-shootout.html | Suspect Wounded by Police Captain in Shootout | By Jayson Blair | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/pro-football-taylor-s-new-home-place-where-legends-live.html | PRO FOOTBALL Taylors New Home Place Where Legends Live | By Thomas George | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-china-s-missile-test.html | August 17 Chinas Missile Test | By Seth Faison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-harlem-a-park-s-progress-from-drug-market-to-playground.html | NEIGHBORHOOD REPORT HARLEM A Parks Progress From Drug Market to Playground | By Nina Siegal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/words-and-music-both-surprise-by-vivaldi.html | Words and Music Both Surprise by Vivaldi | By Barbara Delatiner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-broad-channel-shared-zip-code-causes-an-identity-crisis.html | NEIGHBORHOOD REPORT BROAD CHANNEL Shared ZIP Code Causes an Identity Crisis | By Richard Weir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/liberties-political-husbandry-in-iowa.html | Liberties Political Husbandry In Iowa | By Maureen Dowd | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/personal-business-mortgage-rates-that-only-go-down.html | PERSONAL BUSINESS Mortgage Rates That Only Go Down | By Robert D Hershey Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/dining-out-a-neighborhood-trattoria-in-new-rochelle.html | DINING OUT A Neighborhood Trattoria in New Rochelle | By M H Reed | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/sports-of-the-times-going-going-gone-now-the-comeback.html | Sports of The Times Going Going Gone Now the Comeback | By Harvey Araton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/art-reviews-cues-from-materials-size-and-experience.html | ART REVIEWS Cues From Materials Size and Experience | By Phyllis Braff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/the-way-we-live-now-8899-a-shock-to-the-system.html | The Way We Live Now 8899 A Shock to The System | By Mark Kingwell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/class-reunion.html | Class Reunion | By D T Max | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/personal-business-diary-finding-an-early-end-to-mortgage-insurance.html | PERSONAL BUSINESS DIARY Finding an Early End To Mortgage Insurance | By Robert D Hershey Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/style-compound-interest.html | Style Compound Interest | By Pilar Viladas | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/investing-diary-there-a-jail-term-here-a-wrist-slap.html | INVESTING DIARY There a Jail Term Here a Wrist Slap | By Gretchen Morgenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/crime-835889.html | Crime | By Marilyn Stasio | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/theater-the-austere-setting-of-synges-harvest.html | THEATER The Austere Setting Of Synges Harvest | By Declan Kiberd | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/the-way-we-live-now-8899-the-new-economy-money-for-nothing.html | The Way We Live Now 8899 The New Economy Money for Nothing | By John Cook | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/food-corn-with-the-fresh-taste-of-summer-but-without-the-boiling.html | FOOD Corn With the Fresh Taste of Summer but Without the Boiling | By Florence Fabricant | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/tv/cover-story-the-games-he-played-and-the-things-he-said.html | COVER STORY The Games He Played And the Things He Said | By Dave Anderson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/television-radio-there-was-thought-in-his-rages.html | TELEVISIONRADIO  There Was Thought in His Rages | By Peter Keepnews | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/why-were-we-in-vietnam.html | Why Were We in Vietnam | By Jack F Matlock Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/baseball-notebook-braves-are-behind-but-not-ready-to-concede.html | BASEBALL NOTEBOOK Braves Are Behind but Not Ready to Concede | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-new-york-on-line-splash-pages.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Splash Pages | By David Kirby | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/soapbox-my-bears.html | SOAPBOX My Bears | By Howard G Goldberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/the-odd-couple.html | The Odd Couple | By Mel Gussow | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/the-unpredictable-tourist.html | The Unpredictable Tourist | By Sybil Adelman Sage | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/archives/pulse-london-edition-sloane-rangers-off-the-beaten-path.html | PULSE LONDON EDITION Sloane Rangers Off the Beaten Path | By Shahrzad G Elghanayan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/commercial-property-a-major-new-jersey-developer-gets-even-busier.html | Commercial Property A Major New Jersey Developer Gets Even Busier | By John Holusha | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-essex-prosecutor-wins-assemblyman-s-support.html | IN BRIEF Essex Prosecutor Wins Assemblymans Support | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/the-world-tying-down-gulliver-with-those-pesky-treaties.html | The World Tying Down Gulliver With Those Pesky Treaties | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/the-first-squillion-years.html | The First Squillion Years | By Dick Teresi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/a-band-with-youth-and-sophistication.html | A Band With Youth and Sophistication | By Stephen L Purdy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/investigators-detail-a-new-mob-strategy-on-building-trades.html | Investigators Detail a New Mob Strategy on Building Trades | By Selwyn Raab | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/travel-advisory-877492.html | TRAVEL ADVISORY | By Joseph Siano | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-upper-east-side-old-style-german-bakery-closes-so-does-era.html | NEIGHBORHOOD REPORT UPPER EAST SIDE OldStyle German Bakery Closes and So Does an Era | By Corey Kilgannon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-with-3-million-in-federal-aid-jitney-bus-service-to-expand.html | IN BRIEF With 3 Million in Federal Aid Jitney Bus Service to Expand | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/ideas-trends-aarp-and-the-new-old-the-retirement-lobby-goes-va-va-boom.html | Ideas  Trends AARP and the New Old The Retirement Lobby Goes VaVaBoom | By Robin Toner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/theological-discussion-on-testifying-emerges-in-terrorism-case.html | Theological Discussion on Testifying Emerges in Terrorism Case | By Benjamin Weiser | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/world/fishermen-feel-xenophobia-in-pure-ivoirian-pride.html | Fishermen Feel Xenophobia in Pure Ivoirian Pride | By Norimitsu Onishi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/books-in-brief-nonfiction-836869.html | BOOKS IN BRIEF NONFICTION | By Jacqueline Boone | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/dizzy-atmosphere.html | Dizzy Atmosphere | By Francis Davis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/pro-football-fassel-s-new-offense-quickly-makes-its-points.html | PRO FOOTBALL Fassels New Offense Quickly Makes Its Points | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-coney-island-buzz-they-re-up-against-the-wall.html | NEIGHBORHOOD REPORT CONEY ISLAND  BUZZ Theyre Up Against the Wall | By Peter Duffy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-charter-schools.html | IN BRIEF Charter Schools | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/do-property-values-drop-with-notoriety.html | Do Property Values Drop With Notoriety | By Jarret Liotta | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/frugal-traveler-pouches-padlocks-and-the-golden-rule.html | FRUGAL TRAVELER Pouches Padlocks and the Golden Rule | By Daisann McLane | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/for-architects-it-s-a-boom-town.html | For Architects Its a Boom Town | By David W Dunlap | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/the-fresh-air-fund-learning-new-rhythms-from-woods-and-winds.html | The Fresh Air Fund Learning New Rhythms From Woods and Winds | By Aaron Donovan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/downsized-pimpernel-restyles-itself-for-broadway-reopening.html | Downsized Pimpernel Restyles Itself for Broadway Reopening | By Roberta Hershenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/the-way-we-live-now-8-8-99-on-language-eyeball-hang-time.html | The Way We Live Now 8899 On Language Eyeball Hang Time | By William Safire | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/working-talking-up-telecommuting.html | WORKING Talking Up Telecommuting | By Michelle Cottle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/business/investing-diary-an-index-of-their-own.html | INVESTING DIARY An Index of Their Own | By Jan M Rosen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-delayed-bronze-medal.html | IN BRIEF Delayed Bronze Medal | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/theater/theater-a-gift-for-stirring-up-a-storm.html | THEATER A Gift for Stirring up a Storm | By Andrew Jacobs | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-08 | https://www.nytimes.com/1999/08/08/weeki nreview/ideas-trends-bum-bum-ba-bum-eine-kleine-bus-terminal-clearing-music.html | Ideas  Trends BumBumBaBum Eine Kleine BusTerminalClearing Music | By David Wallis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregi on/the-arts-urban-renewal-with-a-difference-at-last-a-cultural-oasis-in-trenton.html | THE ARTS Urban Renewal With a Difference At Last a Cultural Oasis in Trenton | By Ben Sisario | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/world/ north-korea-sees-a-plot-after-deaths-of-gift-cows.html | North Korea Sees a Plot After Deaths Of Gift Cows | By Calvin Sims | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/realest ate/in-the-region-long-island-using-spec-houses-to-jump-start-a-subdivision.html | In the RegionLong Island Using Spec Houses to JumpStart a Subdivision | By Diana Shaman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/books/ the-utmost-mental-awareness.html | The Utmost Mental Awareness | By Paul Mattick | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-08 | https://www.nytimes.com/1999/08/08/us/at-camp-for-migrants-the-living-isn-t-easy.html | At Camp for Migrants The Living Isnt Easy | By Steven Greenhouse | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregi on/the-big-city-giving-more-getting-less-in-tax-game.html | The Big City Giving More Getting Less In Tax Game | By John Tierney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/us/a-shift-in-the-treatment-of-chronic-pain.html | A Shift in the Treatment of Chronic Pain | By Holcomb B Noble | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/us/risk-aside-bush-pilots-are-a-must-in-alaska.html | Risk Aside Bush Pilots Are a Must in Alaska | By Sam Howe Verhovek | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/arts/thi s-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/opinio n/culture-has-no-infrastructure.html | Culture Has No Infrastructure | By Alice Goldfarb Marquis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/busine ss/northern-ireland-book-s-allegations-stir-international-libel-fight.html | Northern Ireland Books Allegations Stir International Libel Fight | By Doreen Carvajal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/world/ new-goal-in-taiwan-to-be-left-alone.html | New Goal in Taiwan To Be Left Alone | By Seth Faison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/world/ south-africa-orders-its-reluctant-rugby-teams-to-integrate.html | South Africa Orders Its Reluctant Rugby Teams to Integrate | By Donald G McNeil Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/busine ss/pilots-pact-with-american-falls-apart.html | Pilots Pact With American Falls Apart | By Laurence Zuckerman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/world/ ambassador-nominations-seen-as-demolition-derby.html | Ambassador Nominations Seen as Demolition Derby | By Eric Schmitt | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/arts/ba llet-review-the-grand-manner-curls-and-feathrs-flying.html | BALLET REVIEW The Grand Manner Curls and Feathers Flying | By Jennifer Dunning | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/busine ss/the-media-business-advertising-addenda-y-r-unit-names-a-new-chairman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Y R Unit Names A New Chairman | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/unusual-mix-of-political-methods-shapes-mrs-clinton-s-tour.html | Unusual Mix of Political Methods Shapes Mrs Clintons Tour | By Jonathan P Hicks | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/us/chief-lawyer-for-white-house-heads-back-to-private-practice.html | Chief Lawyer for White House Heads Back to Private Practice | By Katharine Q Seelye | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/business/compressed-data-oracle-s-chairman-backs-on-line-venture.html | Compressed Data Oracles Chairman Backs OnLine Venture | By Steve Lohr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/watergate-without-the-piety.html | Watergate Without the Piety | By Leonard Garment | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/movies/talent-agencies-shaken-by-executive-s-departure.html | Talent Agencies Shaken By Executives Departure | By Bernard Weinraub | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/world/japan-weighs-ban-on-sending-cash-home-to-north-korea.html | Japan Weighs Ban on Sending Cash Home to North Korea | By Calvin Sims | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/golf-fleisher-triumphs-over-his-own-mental-lapses.html | GOLF Fleisher Triumphs Over His Own Mental Lapses | By Steve Popper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/business/investigator-of-microsoft-unrelenting-in-his-pursuit.html | Investigator Of Microsoft Unrelenting In His Pursuit | By Steve Lohr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/world/the-king-and-the-cabby-inspect-jordan-incognito.html | The King and the Cabby Inspect Jordan Incognito | By Douglas Jehl | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/baseball-injured-middle-finger-sidelines-the-mets-reed.html | BASEBALL Injured Middle Finger Sidelines the Mets Reed | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/pan-american-games-sotomayor-will-defend-title.html | PAN AMERICAN GAMES Sotomayor Will Defend Title | By Agence FrancePresse | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/business/technology-e-commerce-report-for-internet-retailers-personalized-e-mail.html | TECHNOLOGY ECommerce Report For Internet retailers personalized Email advertising offers relatively low costs and a high response rate | By Bob Tedeschi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/in-15-minute-rampage-tornado-fells-trees-and-rips-roofs-on-li.html | In 15Minute Rampage Tornado Fells Trees and Rips Roofs on LI | By Robert D McFadden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/theater/theater-review-as-rosalind-grows-so-does-an-actress.html | THEATER REVIEW As Rosalind Grows So Does an Actress | By Ben Brantley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/pro-football-jets-ferguson-outsider-to-man-in-middle.html | PRO FOOTBALL Jets Ferguson Outsider to Man in Middle | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/arts/jerry-yulsman-75-novelist-who-imagined-world-without-nazis.html | Jerry Yulsman 75 Novelist Who Imagined World Without Nazis | By Eric Pace | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-09 | https://www.nytimes.com/1999/08/09/business/compressed-data-london-is-logging-on-to-cybercafe-venture.html | Compressed Data London Is Logging On To Cybercafe Venture | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/us/judge-writes-a-happy-ending-to-brothers-gambling-story.html | Judge Writes a Happy Ending To Brothers Gambling Story | By Brett Pulley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/colleges-secret-videotapes-unnerve-athletes.html | COLLEGES Secret Videotapes Unnerve Athletes | By Marcia Chambers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/harry-litwack-91-dies-basketball-coach.html | Harry Litwack 91 Dies Basketball Coach | By Richard Goldstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/arts/bridge-another-city-another-contest-for-two-of-the-busiest-players.html | BRIDGE Another City Another Contest For Two of the Busiest Players | By Alan Truscott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/business/patents-meeting-ground-for-inventors-intellectual-property-those-who-might-bring.html | Patents A meeting ground for inventors in intellectual property and those who might bring it to market | By Sabra Chartrand | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/business/media-at-magazines-the-art-of-stirring-debate-seems-lost.html | MEDIA At Magazines the Art of Stirring Debate Seems Lost | By Alex Kuczynski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/business/media-talk-a-privacy-proposal-gets-mixed-reaction.html | Media Talk A Privacy Proposal Gets Mixed Reaction | By Alex Kuczynski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/boy-slain-by-man-seeking-his-cell-phone.html | Boy Slain by Man Seeking His Cell Phone | By Kit R Roane | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/golf-with-luck-on-his-side-rohlf-wins-met-amateur.html | GOLF With Luck on His Side Rohlf Wins Met Amateur | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/teddy-roosevelt-betrayed.html | Teddy Roosevelt Betrayed | By Susan Dunn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/metropolitan-diary-970751.html | Metropolitan Diary | By Enid Nemy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/business/media-talk-for-some-los-angeles-critics-english-only.html | Media Talk For Some Los Angeles Critics EnglishOnly | By Christian Berthelsen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/world/san-rossore-journal-never-let-the-prime-minister-enjoy-his-vacation.html | San Rossore Journal Never Let the Prime Minister Enjoy His Vacation | By Alessandra Stanley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/arts/critic-s-notebook-the-tarnished-legacy-of-lenny-bruce.html | CRITICS NOTEBOOK The Tarnished Legacy of Lenny Bruce | By Walter Goodman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/us/in-vermont-a-summer-camp-for-teen-age-auteurs.html | In Vermont a Summer Camp for TeenAge Auteurs | By Sara Rimer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-09 | https://www.nytimes.com/1999/08/09/business/technology-outlook-for-cable-access-t-aol-deal-would-rain-excite-home-s-parade.html | TECHNOLOGY The Outlook for Cable Access An ATTAOL Deal Would Rain On ExciteHomes Parade | By Seth Schiesel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/business/media-business-advertising-with-few-tweaks-jolly-green-giant-reclaims-his.html | THE MEDIA BUSINESS ADVERTISING With a few tweaks the Jolly Green Giant reclaims his position as one of the centurys icons | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/us/republicans-goal-is-1-million-each-from-top-donors.html | REPUBLICANS GOAL IS 1 MILLION EACH FROM TOP DONORS | By Don van Natta Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/us/public-lives-horrors-of-vietnam-spur-senator-s-foreign-policy-battles.html | PUBLIC LIVES Horrors of Vietnam Spur Senators Foreign Policy Battles | By Frank Bruni | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/horse-racing-a-fast-close-in-haskell-opens-a-debate.html | HORSE RACING A Fast Close in Haskell Opens a Debate | By Joe Drape | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/streams-dry-berries-dead-whats-a-black-bear-to-do.html | Streams Dry Berries Dead Whats a Black Bear to Do | By Katherine E Finkelstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/arts/new-york-firms-chosen-to-design-clinton-library.html | New York Firms Chosen to Design Clinton Library | By David W Dunlap | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/us/time-25-years-and-scandal-fatigue-blur-the-fall-of-nixon.html | Time 25 Years and Scandal Fatigue Blur the Fall of Nixon | By Adam Clymer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/world/star-struck-girls-and-mexican-school-for-scandal.html | StarStruck Girls and Mexican School for Scandal | By Sam Dillon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/pro-football-australians-not-quick-to-embrace-slow-pace-of-american-football.html | PRO FOOTBALL Australians Not Quick to Embrace Slow Pace of American Football | By John Shaw | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/arts/revisions-the-lethal-icon-that-is-turning-upon-its-worshipers.html | REVISIONS The Lethal Icon That Is Turning Upon Its Worshipers | By Margo Jefferson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/arts/critic-s-notebook-dramatic-special-effects-courtesy-of-nature.html | CRITICS NOTEBOOK Dramatic Special Effects Courtesy of Nature | By Anthony Tommasini | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/horse-racing-ecton-park-and-menifee-give-walden-his-daily-double-of-3-year-olds.html | HORSE RACING Ecton Park and Menifee Give Walden His Daily Double of 3YearOlds | By Joseph Durso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/at-home-abroad-south-african-reality.html | At Home Abroad South African Reality | By Anthony Lewis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/critics-see-a-conflict-in-union-contract.html | Critics See a Conflict in Union Contract | By Selwyn Raab | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/baseball-the-mets-come-up-with-a-laugher-line-let-s-go-franco.html | BASEBALL The Mets Come Up With a Laugher Line Lets Go Franco | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-09 | https://www.nytimes.com/1999/08/09/business/the-media-business-advertising-addenda-clorox-consolidates-global-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Clorox Consolidates Global Account | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/business/the-media-business-advertising-addenda-accounts-975133.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/plus-cycling-ex-colombia-coach-is-fatally-shot.html | PLUS CYCLING ExColombia Coach Is Fatally Shot | By Agence FrancePresse | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/books/books-of-the-times-a-war-zone-in-the-tall-grass-of-iowa.html | BOOKS OF THE TIMES A War Zone in the Tall Grass of Iowa | By Richard Bernstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/business/venture-offers-outsourcing-for-all-computer-services.html | Venture Offers Outsourcing For All Computer Services | By Lawrence M Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/boxing-briggs-botha-fight-leaves-plenty-to-desire.html | BOXING BriggsBotha Fight Leaves Plenty to Desire | By Timothy W Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/business/market-place-there-may-be-good-reasons-why-minor-market-rumblings-worry-those.html | Market Place There may be good reasons why minor market rumblings worry those holding Internet stocks | By Saul Hansell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/arts/pop-review-folk-music-flaunts-a-wilder-persona.html | POP REVIEW Folk Music Flaunts A Wilder Persona | By Ben Ratliff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/golf-when-humor-is-best-only-medicine.html | GOLF When Humor Is Best Only Medicine | By Christopher Clarey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/world/the-druse-of-golan-stay-loyal-to-syria.html | The Druse Of Golan Stay Loyal To Syria | By Joel Greenberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/world/russia-troops-are-in-new-battle-with-separatists-in-the-caucasus.html | Russia Troops are in New Battle With Separatists in the Caucasus | By Celestine Bohlen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/women-s-basketball-liberty-overcomes-the-elite-comets.html | WOMENS BASKETBALL Liberty Overcomes The Elite Comets | By Frank Litsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/arts/pop-review-girl-power-takes-on-rock-s-challenges.html | POP REVIEW Girl Power Takes On Rocks Challenges | By Ann Powers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/baseball-yankees-win-as-cone-quiets-his-critics.html | BASEBALL Yankees Win As Cone Quiets His Critics | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/business/media-un-issues-guidelines-on-dealing-with-the-press.html | MEDIA UN Issues Guidelines on Dealing With the Press | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/pro-football-the-old-becomes-new-as-browns-are-reborn.html | PRO FOOTBALL The Old Becomes New As Browns Are Reborn | By Thomas George | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/business/internet-sale-of-nazi-books-in-germany-assailed.html | Internet Sale of Nazi Books in Germany Assailed | By Amy Harmon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/us/bastiaan-meeuse-83-expert-on-the-foul-smelling-voodoo-lily.html | Bastiaan Meeuse 83 Expert on the FoulSmelling Voodoo Lily | By Wolfgang Saxon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/baseball-yankees-notebook-brosius-focus-is-also-on-father.html | BASEBALL YANKEES NOTEBOOK Brosius Focus Is Also on Father | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/sports-of-the-times-derek-jeter-and-a-rod-set-good-example.html | Sports of The Times Derek Jeter And ARod Set Good Example | By George Vecsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/multiple-choice-margaritas-tutors-basking-hamptons-coach-students-for-sat-s.html | Multiple Choice And Margaritas Tutors Basking in the Hamptons To Coach Students for SATs | By Jane Gross | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/us/clinton-cautions-states-on-tax-cut.html | CLINTON CAUTIONS STATES ON TAX CUT | By Katharine Q Seelye and Michael Janofsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/pro-football-phillips-is-filling-a-hole-at-linebacker.html | PRO FOOTBALL Phillips Is Filling a Hole at Linebacker | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/political-memo-nassau-gop-unruffled-despite-all-the-red-ink.html | Political Memo Nassau GOP Unruffled Despite All the Red Ink | By David M Halbfinger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/international-business-banks-recovery-in-indonesia-is-complicated-by-scandal.html | INTERNATIONAL BUSINESS Banks Recovery in Indonesia Is Complicated by Scandal | By Wayne Arnold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/public-lives-method-camping-hunger-fear-stardom.html | PUBLIC LIVES Method Camping Hunger Fear Stardom | By Elisabeth Bumiller | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/us/gore-pursues-black-voters-in-a-texas-foray.html | Gore Pursues Black Voters in a Texas Foray | By Jim Yardley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/company-news-american-tower-gets-rights-to-2100-airtouch-sites.html | COMPANY NEWS AMERICAN TOWER GETS RIGHTS TO 2100 AIRTOUCH SITES | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/baseball-grimsley-receives-a-3-game-suspension.html | BASEBALL Grimsley Receives A 3Game Suspension | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/health/viagra-helps-women-avert-tough-choice.html | Viagra Helps Women Avert Tough Choice | By Anne Eisenberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/colombias-struggles-and-how-we-can-help.html | Colombias Struggles and How We Can Help | By Madeleine K Albright | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-10 | https://www.nytimes.com/1999/08/10/world/beijing-journal-a-glorious-ruin-and-a-face-lift-furor.html | Beijing Journal A Glorious Ruin and a FaceLift Furor | By Erik Eckholm | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/trenton-will-offer-2-free-meals-a-day-to-all-children-in-elementary-schools.html | Trenton Will Offer 2 Free Meals a Day to All Children in Elementary Schools | By Maria Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/the-media-business-times-co-and-amazon-settle-a-legal-dispute.html | THE MEDIA BUSINESS Times Co and Amazon Settle a Legal Dispute | By Doreen Carvajal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/science/q-a-977594.html | Q  A | By C Claiborne Ray | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/world/world-briefing.html | World Briefing | Compiled by Jeanne Moore | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/why-prosecute-linda-tripp.html | Why Prosecute Linda Tripp | By Ian Ayres | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/shelters-are-said-to-strain-under-new-welfare-rules.html | Shelters Are Said to Strain Under New Welfare Rules | By Raymond Hernandez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/sports-business-is-it-rip-for-nfl-in-los-angeles.html | SPORTS BUSINESS Is It RIP for NFL In Los Angeles | By Richard Sandomir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/tentative-deal-averts-strike-by-nurses.html | Tentative Deal Averts Strike by Nurses | By Steven Greenhouse | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/movies/victor-mature-movie-idol-noted-for-his-physique-in-loincloths-and-togas-is-dead.html | Victor Mature Movie Idol Noted for His Physique in Loincloths and Togas Is Dead | By Aljean Harmetz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/science/an-artists-work-blurs-lines-between-art-and-science.html | An Artists Work Blurs Lines Between Art and Science | By Denis Pelli | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/sports-of-the-times-oops-ball-as-played-by-checketts.html | Sports of The Times Oops Ball As Played By Checketts | By Harvey Araton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/books/books-of-the-times-a-girl-s-life-in-a-family-unhappy-in-its-own-way.html | BOOKS OF THE TIMES A Girls Life in a Family Unhappy In Its Own Way | By Michiko Kakutani | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/international-business-low-fares-and-empty-seats-hurt-british-airways-results.html | INTERNATIONAL BUSINESS Low Fares and Empty Seats Hurt British Airways Results | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/baseball-mets-notebook-reed-placed-on-dl-with-a-finger-injury.html | BASEBALL METS NOTEBOOK Reed Placed on DL With a Finger Injury | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/world-business-briefing-europe-ge-capital-joins-cable-group.html | WORLD BUSINESS BRIEFING EUROPE GE CAPITAL JOINS CABLE GROUP | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/problems-at-mci-worldcom-hit-its-data-network-users.html | Problems at MCI Worldcom Hit Its Data Network Users | By Seth Schiesel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/uaw-official-s-death-puts-labor-contract-focus-on-ford.html | UAW Officials Death Puts LaborContract Focus on Ford | By Robyn Meredith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/the-markets-bonds-treasury-yields-near-2-year-highs-with-big-auctions-due.html | THE MARKETS BONDS Treasury Yields Near 2Year Highs With Big Auctions Due | By Robert Hurtado | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/us/tradition-of-local-justice-ends-in-ohio.html | Tradition of Local Justice Ends in Ohio | By Francis X Clines | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/us/buying-stamps-can-now-mean-just-a-trip-to-the-computer.html | Buying Stamps Can Now Mean Just a Trip to the Computer | By Melody Petersen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/with-internet-in-mind-emc-buys-memory-disk-maker-for-1.1-billion.html | With Internet in Mind EMC Buys Memory Disk Maker for 11 Billion | By Lawrence M Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/arts/music-review-tonality-catches-a-breeze-from-afar.html | MUSIC REVIEW Tonality Catches A Breeze From Afar | By Bernard Holland | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/us/thoreau-or-at-least-the-next-best-thing-is-alive-and-well.html | Thoreau or at Least the Next Best Thing Is Alive and Well | By Carey Goldberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/health/personal-health-small-convenient-and-flexible-insulin-pumps-catch-on.html | PERSONAL HEALTH Small Convenient and Flexible Insulin Pumps Catch On | By Jane E Brody | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/international-business-in-europe-s-big-economies-new-signs-of-brisk-growth.html | INTERNATIONAL BUSINESS In Europes Big Economies New Signs of Brisk Growth | By John Tagliabue | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/police-find-van-of-teacher-who-has-been-missing-since-thursday.html | Police Find Van of Teacher Who Has Been Missing Since Thursday | By Andy Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/surplus-dreams-a-debate-over-dividing-tax-dollars-yet-to-be-collected.html | Surplus Dreams A Debate Over Dividing Tax Dollars Yet to Be Collected | By Richard W Stevenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/us/in-praising-reform-party-buchanan-unnerves-gop.html | In Praising Reform Party Buchanan Unnerves GOP | By Richard L Berke | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/baseball-williams-crosses-the-line-and-shifts-to-late-season-mode.html | BASEBALL Williams Crosses the Line and Shifts to LateSeason Mode | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/health/vital-signs-treatment-oxygen-may-help-save-threatened-eyes.html | VITAL SIGNS TREATMENT Oxygen May Help Save Threatened Eyes | By Nancy Beth Jackson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/the-markets-stocks-nasdaq-slides-as-technology-and-internet-selloff-continues.html | THE MARKETS STOCKS Nasdaq Slides As Technology And Internet Selloff Continues | By Kenneth N Gilpin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/world/beijing-rejects-vatican-s-bid-for-papal-trip-to-hong-kong.html | Beijing Rejects Vaticans Bid For Papal Trip To Hong Kong | By Seth Faison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-10 | https://www.nytimes.com/1999/08/10/world/champion-of-free-kosovo-now-urges-moderation.html | Champion of Free Kosovo Now Urges Moderation | By Steven Erlanger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/pro-football-yet-another-giants-runner-is-hurt.html | PRO FOOTBALL Yet Another Giants Runner Is Hurt | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/world/sarajevo-is-at-peace-but-its-old-zest-is-lost.html | Sarajevo Is at Peace but Its Old Zest Is Lost | By Chris Hedges | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/world/to-help-israel-albright-delays-visit-to-mideast.html | To Help Israel Albright Delays Visit To Mideast | By Philip Shenon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/health/pain-at-work-startling-images-and-new-hope.html | Pain at Work Startling Images and New Hope | By Holcomb B Noble | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/world/high-oil-prices-may-bring-windfall-for-iraq.html | High Oil Prices May Bring Windfall for Iraq | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/arts/pop-review-on-the-other-side-of-the-moon-and-the-wall.html | POP REVIEW On the Other Side of the Moon and the Wall | By Ann Powers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/international-business-chinese-officials-suspend-import-of-wine-from-france.html | INTERNATIONAL BUSINESS Chinese Officials Suspend Import of Wine From France | By Seth Faison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/police-consider-plan-to-bolster-review-board.html | Police Consider Plan to Bolster Review Board | By Kevin Flynn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/track-and-field-running-down-the-past.html | TRACK AND FIELD Running Down the Past | By Anita Verschoth | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/new-albany-charter-school-is-only-one-regents-oppose.html | New Albany Charter School Is Only One Regents Oppose | By Lynette Holloway | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/nyc-a-place-to-plumb-jewish-roots.html | NYC A Place To Plumb Jewish Roots | By Clyde Haberman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/the-markets-market-place-state-regulators-have-harsh-words-for-day-trading.html | THE MARKETS Market Place STATE REGULATORS HAVE HARSH WORDS FOR DAY TRADING | By Edward Wyatt | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/horse-racing-lukas-gets-his-turn-and-enters-the-hall.html | HORSE RACING Lukas Gets His Turn And Enters The Hall | By Joseph Durso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/arts/critic-s-notebook-new-england-as-soothing-myth-for-a-nation-that-wanted-one.html | CRITICS NOTEBOOK New England as Soothing Myth For a Nation That Wanted One | By Holland Cotter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/harry-walker-80-is-dead-a-fidgeter-with-a-purpose.html | Harry Walker 80 Is Dead A Fidgeter With a Purpose | By Richard Goldstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-10 | https://www.nytimes.com/1999/08/10/world/japan-now-officially-hails-the-emperor-and-a-rising-sun.html | Japan Now Officially Hails The Emperor and a Rising Sun | By Howard W French | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/health/cases-first-do-no-harm-when-patients-suffer.html | CASES First Do No Harm When Patients Suffer | By Sandeep Jauhar Md | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/science/international-audience-for-huge-eclipse-show.html | International Audience For Huge Eclipse Show | By Henry Fountain | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/pro-basketball-burrell-agrees-to-re-sign-with-nets.html | PRO BASKETBALL Burrell Agrees to ReSign With Nets | By Chris Broussard | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/arts/dance-review-arabesques-touched-by-abracadabra.html | DANCE REVIEW Arabesques Touched by Abracadabra | By Jennifer Dunning | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/crowds-scramble-as-police-kill-gun-wielding-robbery-suspect.html | Crowds Scramble as Police Kill GunWielding Robbery Suspect | By Michael Cooper | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/popular-pharmacist-fatally-shot-on-street.html | Popular Pharmacist Fatally Shot on Street | By Amy Waldman | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/world/in-debris-of-economic-crash-thailand-s-faith-in-authority.html | In Debris of Economic Crash Thailands Faith in Authority | By Seth Mydans | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/arts/cabaret-review-all-washed-up-but-knows-the-score.html | CABARET REVIEW All Washed Up but Knows the Score | By Neil Strauss | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/foreign-affairs-the-y2k-social-disease.html | Foreign Affairs The Y2K Social Disease | By Thomas L Friedman | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/baseball-boos-begin-early-as-mets-fall-out-of-first-place.html | BASEBALL Boos Begin Early as Mets Fall Out of First Place | By Jack Curry | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/health/vital-signs-nutrition-yet-another-reason-to-eat-chocolate.html | VITAL SIGNS NUTRITION Yet Another Reason to Eat Chocolate | By Denise de Las Nueces | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/style/that-man-from-saint-laurent.html | That Man From Saint Laurent | By Cathy Horyn | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/us/washington-promises-to-help-kentucky-uranium-workers.html | Washington Promises to Help Kentucky Uranium Workers | By Matthew L Wald | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/advanced-micro-introduces-a-faster-chip.html | Advanced Micro Introduces a Faster Chip | By Lawrence M Fisher | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/arts/music-review-new-music-multinational-eclectic-and-all-of-it-by-women.html | MUSIC REVIEW New Music Multinational Eclectic and All of It by Women | By Allan Kozinn | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/archives/patterns.html | Patterns | By Cathy Horn | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |

| 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/gun-control-proposed-for-charter-revision.html | Gun Control Proposed for Charter Revision | By Abby Goodnough | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/pro-basketball-knicks-trying-to-hire-old-checketts-friend-away-from-the-jazz.html | PRO BASKETBALL Knicks Trying to Hire Old Checketts Friend Away From the Jazz | By Steve Popper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/health/vital-signs-prognosis-expecting-the-best-is-good-for-the-heart.html | VITAL SIGNS PROGNOSIS Expecting the Best Is Good for the Heart | By Denise de Las Nueces | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/milton-brumer-97-engineer-for-famed-new-york-bridges.html | Milton Brumer 97 Engineer For Famed New York Bridges | By Nick Ravo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/science/new-questions-plague-nuclear-waste-storage-plan.html | New Questions Plague Nuclear Waste Storage Plan | By Jon Christensen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/baron-case-trustee-continues-pressure-on-bear-stearns.html | Baron Case Trustee Continues Pressure on Bear Stearns | By Gretchen Morgenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/arts/pop-review-urbane-songs-that-express-emotional-embattlement.html | POP REVIEW Urbane Songs That Express Emotional Embattlement | By Ben Ratliff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/us/4-companies-gain-accord-in-labor-suit.html | 4 Companies Gain Accord In Labor Suit | By Steven Greenhouse | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/ex-head-of-talent-agency-emerges-to-lead-a-rival.html | ExHead of Talent Agency Emerges to Lead a Rival | By Bernard Weinraub | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/us/clinton-gives-medals-and-compliments-to-the-carters.html | Clinton Gives Medals and Compliments to the Carters | By Melinda Henneberger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/golf-a-long-and-winding-road-at-the-pga-championship.html | GOLF A Long and Winding Road at the PGA Championship | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/health/bully-or-victim-studies-show-they-re-much-alike.html | Bully or Victim Studies Show Theyre Much Alike | By Susan Gilbert | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/science/from-pluto-and-saturn-clues-to-solar-system-s-birth.html | From Pluto and Saturn Clues to Solar Systems Birth | By John Noble Wilford | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/company-news-paxson-seeking-merger-or-equity-stake-sale.html | COMPANY NEWS PAXSON SEEKING MERGER OR EQUITY STAKE SALE | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/media-business-advertising-conde-net-staking-about-20-million-effort-draw-more.html | THE MEDIA BUSINESS ADVERTISING Conde Net is staking about 20 million on an effort to draw more attention to its Web sites | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/health/vital-signs-risks-and-remedies-of-kidney-failure-and-cups-of-herbal-tea.html | VITAL SIGNS RISKS AND REMEDIES Of Kidney Failure and Cups of Herbal Tea | By Nancy Beth Jackson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/on-baseball-opponents-get-smiles-and-claps.html | ON BASEBALL Opponents Get Smiles And Claps | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/secret-treasure-city-hall-significant-art-collection-goes-mostly-unnoticed.html | The Secret Treasure of City Hall Significant Art Collection Goes Mostly Unnoticed by Visitors | By David M Herszenhorn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/world/yeltsin-dismisses-another-premier-kgb-veteran-is-in.html | YELTSIN DISMISSES ANOTHER PREMIER KGB VETERAN IS IN | By Celestine Bohlen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/company-bids-on-tv-show-from-apollo.html | Company Bids On TV Show From Apollo | By Terry Pristin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/science/labs-close-in-on-the-god-particle.html | Labs Close In on the God Particle | By Malcolm W Browne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/the-media-business-advertising-addenda-hoover-account-is-placed-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hoover Account Is Placed in Review | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/science/essay-will-brookhaven-destroy-the-universe-probably-not.html | ESSAY Will Brookhaven Destroy the Universe Probably Not | By Malcolm W Browne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Allison Fass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/arts/claudette-sorel-66-concert-pianist-and-teacher.html | Claudette Sorel 66 Concert Pianist and Teacher | By Allan Kozinn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/company-news-american-real-estate-buying-reckson-morris-trust.html | COMPANY NEWS AMERICAN REAL ESTATE BUYING RECKSON MORRIS TRUST | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/hillary-clinton-stops-off-to-listen-in-brooklyn.html | Hillary Clinton Stops Off to Listen in Brooklyn | By Jonathan P Hicks | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/pro-football-testaverde-distracted-by-memory-of-father.html | PRO FOOTBALL Testaverde Distracted By Memory of Father | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/health/advice-for-sports-exercise-go-ballistic.html | Advice for Sports Exercise Go Ballistic | By Liz Neporent | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/pro-football-browns-return-with-celebratory-victory.html | PRO FOOTBALL Browns Return With Celebratory Victory | By Thomas George | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/world-business-briefing-europe-bid-for-fiber-unit.html | WORLD BUSINESS BRIEFING EUROPE BID FOR FIBER UNIT | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/soccer-notebook-numbers-tell-sad-story.html | SOCCER NOTEBOOK Numbers Tell Sad Story | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/us/star-r-expects-to-issue-report-on-clintons-by-fall-2000.html | Starr Expects to Issue Report On Clintons by Fall 2000 | By Don van Natta Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/pro-football-strahan-becomes-the-best-paid-giant.html | PRO FOOTBALL Strahan Becomes the BestPaid Giant | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/world/gray-eminence-compels-respect-and-even-fear.html | Gray Eminence Compels Respect and Even Fear | By Celestine Bohlen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/business/us-drops-charges-of-crude-oil-dumping.html | US Drops Charges of Crude Oil Dumping | By Joseph B Treaster | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-10 | https://www.nytimes.com/1999/08/10/us/contenders-running-toward-2000-dole-fights-recapture-her-early-star-status.html | THE CONTENDERS Running Toward 2000 Dole Fights to Recapture Her Early Star Status | By Richard L Berke | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/in-nassau-legislators-add-1-sales-tax-for-property.html | In Nassau Legislators Add 1 Sales Tax For Property | By David M Halbfinger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/business/sec-expected-to-limit-ways-earnings-reports-are-finessed.html | SEC Expected to Limit Ways Earnings Reports Are Finessed | By Melody Petersen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/after-postponements-giuliani-and-crew-manage-to-meet.html | After Postponements Giuliani and Crew Manage to Meet | By Winnie Hu | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/pro-basketball-jazz-executive-accepts-the-knicks-gm-position.html | PRO BASKETBALL Jazz Executive Accepts the Knicks GM Position | By Chris Broussard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/business/lucent-to-buy-consultant-for-3.7-billion-in-stock.html | Lucent to Buy Consultant For 37 Billion in Stock | By Seth Schiesel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/business/justice-dept-and-microsoft-put-their-cases-into-writing.html | Justice Dept And Microsoft Put Their Cases Into Writing | By Steve Lohr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/soccer-for-metrostars-the-good-the-bad-but-mostly-the-ugly.html | SOCCER For MetroStars the Good the Bad but Mostly the Ugly | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/business/the-media-business-advertising-addenda-accounts-002208.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/us/gay-voters-finding-gop-newly-receptive-to-support.html | Gay Voters Finding GOP Newly Receptive to Support | By Katharine Q Seelye | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/temptation-epiphany-of-the-jelly-doughnut.html | TEMPTATION Epiphany of the Jelly Doughnut | By Florence Fabricant | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/jack-laskowski-59-uaw-vice-president.html | Jack Laskowski 59 UAW Vice President | By Nick Ravo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/arts/tv-notes-game-show-wins-regis.html | TV NOTES Game Show Wins Regis | By Bill Carter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/the-minimalist-recreating-a-taste-of-summer-in-liguria.html | THE MINIMALIST Recreating a Taste Of Summer in Liguria | By Mark Bittman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-11 | https://www.nytimes.com/1999/08/11/business-sales-up-15-wal-mart-posts-profit-of-1.25-billion.html | Its Sales Up 15 WalMart Posts Profit of 125 Billion | By Leslie Kaufman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-11 | https://www.nytimes.com/1999/08/11/us/starr-denies-having-vendetta-against-clinton.html | Starr Denies Having Vendetta Against Clinton | By Don van Natta Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/world/indians-down-pakistan-plane-16-aboard-die.html | Indians Down Pakistan Plane 16 Aboard Die | By Barry Bearak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/by-the-book-lessons-on-deciphering-an-asian-grocery.html | BY THE BOOK Lessons on Deciphering an Asian Grocery | By Amanda Hesser | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/business/soros-names-executive-for-fund-family.html | Soros Names Executive for Fund Family | By Richard A Oppel Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/pro-football-notebook-lucas-to-get-his-shot-in-preseason-opener.html | PRO FOOTBALL NOTEBOOK Lucas to Get His Shot In Preseason Opener | By Frank Litsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/us/nuclear-safety-flaws-are-found.html | Nuclear Safety Flaws Are Found | By Matthew L Wald | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/navigating-the-fine-print-of-new-jersey-water-rules.html | Navigating the Fine Print of New Jersey Water Rules | By Robert Hanley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/world/israel-to-release-eichmann-memoir.html | Israel to Release Eichmann Memoir | By Joel Greenberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/business/media-business-advertising-signs-strain-between-agencies-their-customers-persist.html | THE MEDIA BUSINESS ADVERTISING Signs of strain between agencies and their customers persist for a second year | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/world/files-in-paraguay-detail-atrocities-of-us-allies.html | Files in Paraguay Detail Atrocities of US Allies | By Diana Jean Schemo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/business/world-business-briefing-americas-brazilian-grocery-deal.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN GROCERY DEAL | By Simon Romero | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/wine-talk-why-that-bottle-costs-50-in-a-restaurant.html | WINE TALK Why That Bottle Costs 50 in a Restaurant | By Frank J Prial | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/business/world-business-briefing-europe-total-rejects-bid-again.html | WORLD BUSINESS BRIEFING EUROPE TOTAL REJECTS BID AGAIN | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/theater/theater-review-a-blind-date-with-medea-and-other-twosomes-meant-to-be.html | THEATER REVIEW A Blind Date With Medea and Other Twosomes Meant to Be | By Peter Marks | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/with-13th-visit-dalai-lama-has-gone-from-obscurity-to-celebrity.html | With 13th Visit Dalai Lama Has Gone From Obscurity to Celebrity | By Barbara Stewart | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/sports-of-the-times-mets-fans-have-major-mood-shifts.html | Sports of The Times Mets Fans Have Major Mood Shifts | By George Vecsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-11 | https://www.nytimes.com/1999/08/11/business/silicon-graphics-expects-layoffs-and-a-revamping.html | Silicon Graphics Expects Layoffs and a Revamping | By Lawrence M Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/commercial-real-estate-turning-radiator-building-into-a-boutique-hotel.html | Commercial Real Estate Turning Radiator Building Into a Boutique Hotel | By David W Dunlap | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/business/the-markets-stocks-bonds-prices-in-broad-decline-with-dow-falling-52.55.html | THE MARKETS STOCKS  BONDS Prices in Broad Decline With Dow Falling 5255 | By Kenneth N Gilpin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/world/in-israel-2-incidents-breed-fear-of-militants.html | In Israel 2 Incidents Breed Fear Of Militants | By Ethan Bronner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/arts/music-review-a-passionate-kiss-given-to-one-and-all.html | MUSIC REVIEW A Passionate Kiss Given to One and All | By Bernard Holland | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/us/in-districts-seen-as-vulnerable-races-are-in-gear.html | In Districts Seen as Vulnerable Races Are in Gear | By Michael Janofsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/world/after-slow-start-un-asserts-role-in-running-kosovo.html | AFTER SLOW START UN ASSERTS ROLE IN RUNNING KOSOVO | By Steven Erlanger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/world/new-russian-premier-has-plan-to-quell-rebellion.html | New Russian Premier Has Plan to Quell Rebellion | By Celestine Bohlen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/business/business-travel-united-airlines-moves-all-but-eliminate-expiration-date-for-its.html | Business Travel United Airlines moves to all but eliminate the expiration date for its frequentflier miles | By Edwin McDowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/business/company-news-gold-banc-is-in-66-million-deal-for-union-bankshares.html | COMPANY NEWS GOLD BANC IS IN 66 MILLION DEAL FOR UNION BANKSHARES | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/natural-origins-chesapeake-bay-the-glorious-summer-of-the-soft-shell-crab.html | NATURAL ORIGINS Chesapeake Bay The Glorious Summer Of the SoftShell Crab | By Rw Apple Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/business/the-markets-market-place-regulators-in-once-obscure-corners-of-wall-st.html | THE MARKETS Market Place Regulators in OnceObscure Corners of Wall St | By Gretchen Morgenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/arts/puppetry-review-little-creatures-of-invention-come-and-go-expressively.html | PUPPETRY REVIEW Little Creatures Of Invention Come and Go Expressively | By Jennifer Dunning | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/pro-football-giants-runners-just-keep-dwindling.html | PRO FOOTBALL Giants Runners Just Keep Dwindling | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/arts/making-new-opera-fly-financially-traditional-backer-changes-his-traditional-ways.html | Making a New Opera Fly Financially A Traditional Backer Changes His Traditional Ways | By Bruce Weber | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/restaurants-a-jewel-box-in-a-town-house.html | RESTAURANTS A Jewel Box in a Town House | By William Grimes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-11 | https://www.nytimes.com/1999/08/11/business/company-news-american-classic-voyages-to-buy-carnival-cruise-ship.html | COMPANY NEWS AMERICAN CLASSIC VOYAGES TO BUY CARNIVAL CRUISE SHIP | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/world/milosevic-meets-his-backers-as-opponents-seek-to-unite.html | Milosevic Meets His Backers As Opponents Seek to Unite | By Carlotta Gall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/our-towns-music-is-hefty-but-still-finds-a-good-home.html | Our Towns Music Is Hefty But Still Finds A Good Home | By Andy Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/us/3-small-boys-are-shot-at-a-california-day-camp.html | 3 Small Boys Are Shot at a California Day Camp | By James Sterngold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/us/navy-takes-a-step-to-renew-ties-to-the-tailhook-group.html | Navy Takes a Step to Renew Ties to the Tailhook Group | By Steven Lee Myers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/us/william-slayton-82-official-who-aided-urban-renewal.html | William Slayton 82 Official Who Aided Urban Renewal | By Eric Pace | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/22-are-charged-with-insurance-fraud-in-stolen-car-sting.html | 22 Are Charged With Insurance Fraud in StolenCar Sting | By Jayson Blair | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/baseball-henderson-is-back-and-mets-triumph.html | BASEBALL Henderson Is Back And Mets Triumph | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/business/international-business-dead-end-shakedown-street-crackdown-spurs-makeover-japan.html | INTERNATIONAL BUSINESS Dead End on Shakedown Street Crackdown Spurs a Makeover of Japans Corporate Racketeers | By Stephanie Strom | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/business/international-business-3-big-makers-of-aluminum-seek-a-merger.html | INTERNATIONAL BUSINESS 3 Big Makers Of Aluminum Seek a Merger | By John Tagliabue | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/baseball-cablevision-deal-for-mets-is-real-close.html | BASEBALL Cablevision Deal for Mets Is Real Close | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/the-chef.html | THE CHEF | By Waldy Malouf | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/us/clinton-gathers-fund-raisers-and-urges-them-to-help-gore.html | Clinton Gathers FundRaisers And Urges Them to Help Gore | By Katharine Q Seelye | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/baseball-yankees-notebook-williams-forgets-count-but-knows-how-to-hit.html | BASEBALL YANKEES NOTEBOOK Williams Forgets Count But Knows How to Hit | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/theater/critic-s-notebook-sifting-a-cultural-hero-s-life-to-define-puerto-ricans.html | CRITICS NOTEBOOK Sifting a Cultural Heros Life to Define Puerto Ricans | By Peter Watrous | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/lazio-is-seen-ready-to-yield-to-giuliani-in-us-senate-race.html | Lazio Is Seen Ready To Yield to Giuliani In US Senate Race | By Adam Nagourney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-11 | https://www.nytimes.com/1999/08/11/busine ss/huge-tax-payment-ordered-for-ups.html | HUGE TAX PAYMENT ORDERED FOR UPS | By David Cay Johnston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/ golf-notebook-lack-of-pga-title-doesn-t-faze- watson.html | GOLF NOTEBOOK Lack of PGA Title Doesnt Faze Watson | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregi on/mayor-backs-proposal-on-police-review- board.html | Mayor Backs Proposal on Police Review Board | By Kevin Flynn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/busine ss/the-media-business-advertising-addenda- web-companies-make-their-moves.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Web Companies Make Their Moves | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/ a-step-back-in-time-in-israel.html | A Step Back in Time in Israel | By Joan Nathan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/opinio n/hamptonization-and-its-discontents.html | Hamptonization and Its Discontents | By Patrick Cooke | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/arts/w orld-music-review-a-pakistani-mystic-and-a- chinese-rocker.html | WORLD MUSIC REVIEW A Pakistani Mystic and a Chinese Rocker | By Neil Strauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/busine ss/cisco-systems-50-sales-gain-helps-it-top- earnings-estimates.html | Cisco Systems 50 Sales Gain Helps It Top Earnings Estimates | By Lawrence M Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/us/a- cinematic-paradiso-in-a-bit-of-old- baltimore.html | A Cinematic Paradiso in a Bit of Old Baltimore | By Francis X Clines | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/opinio n/liberties-blonde-on-blonde.html | Liberties Blonde on Blonde | By Maureen Dowd | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/ golf-ryder-cup-dispute-clouds-pga.html | GOLF Ryder Cup Dispute Clouds PGA | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/ 25-and-under-turkish-road-show-makes-good in-queens.html | 25 AND UNDER Turkish Road Show Makes Good in Queens | By Eric Asimov | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregi on/updating-city-s-star-system-planetarium- introducing-mark-ix-for-outer-space.html | Updating Citys Star System Planetarium Introducing Mark IX for Outer Space | By Glenn Collins | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/ baseball-umpires-union-withdraws- lawsuit.html | BASEBALL Umpires Union Withdraws Lawsuit | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/arts/je nnifer-paterson-71-dies-tv-cook-from-fat- ladies.html | Jennifer Paterson 71 Dies TV Cook From Fat Ladies | By Enid Nemy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/ off-the-cob-use-your-imagination.html | Off the Cob Use Your Imagination | By Jack Bishop | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/busine ss/gm-toiling-at-full-speed-but-says-it-s- gaining-little.html | GM Toiling at Full Speed But Says Its Gaining Little | By Robyn Meredith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregi on/aid-for-new-york-and-new-jersey- farms.html | Aid for New York and New Jersey Farms | By Andrew Jacobs | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/ if-corn-s-on-the-cob-get-out-the-grill.html | If Corns on the Cob Get Out the Grill | By Steven Raichlen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/johnny-van-ryn-specialist-in-doubles-for-us-davis-cup.html | Johnny Van Ryn 94 Specialist In Doubles for US Davis Cup | By Robin Finn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/public-lives-attica-the-pain-like-the-lawsuit-persists.html | PUBLIC LIVES Attica The Pain Like the Lawsuit Persists | By Jan Hoffman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/business/company-news-teva-pharmaceutical-to-buy-copley-for-220-million.html | COMPANY NEWS TEVA PHARMACEUTICAL TO BUY COPLEY FOR 220 MILLION | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/the-other-surplus-option.html | The Other Surplus Option | By Robert B Reich | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/baseball-real-clemens-remains-elusive-for-another-day.html | BASEBALL Real Clemens Remains Elusive for Another Day | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/why-dig-for-gold-if-there-are-clams.html | Why Dig for Gold if There Are Clams | By Elaine Louie | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/business/world-business-briefing-europe-german-cable-bidding.html | WORLD BUSINESS BRIEFING EUROPE GERMAN CABLE BIDDING | By Edmund L Andrews | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/safir-defends-police-shooting-of-bank-suspect.html | Safir Defends Police Shooting of Bank Suspect | By Michael Cooper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/books/books-of-the-times-love-loss-and-power-struggles-in-a-forlorn-land.html | BOOKS OF THE TIMES Love Loss and Power Struggles in a Forlorn Land | By Richard Bernstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Adam Nagourney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/us/shootings-intensify-interest-in-home-schooling.html | Shootings Intensify Interest in Home Schooling | By Mindy Sink | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/us/a-president-s-doctors-are-finally-exonerated.html | A Presidents Doctors Are Finally Exonerated | By Abigail Zuger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/on-baseball-talked-out-gwynn-is-mum-for-a-night.html | ON BASEBALL TalkedOut Gwynn Is Mum for a Night | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/world/lima-journal-in-sad-songs-of-life-and-love-solace-for-the-young.html | Lima Journal In Sad Songs of Life and Love Solace for the Young | By Clifford Krauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/us/for-that-bowl-of-cherries-a-hard-life.html | For That Bowl of Cherries a Hard Life | By Tina Kelley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-11 | https://www.nytimes.com/1999/08/11/business/schwab-executive-gets-nasdaq-board-seat.html | Schwab Executive Gets Nasdaq Board Seat | By Bridge News | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/another-court-tangle-in-the-perelman-duff-custody-case.html | Another Court Tangle in the PerelmanDuff Custody Case | By David Rohde | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/news-watch-new-e-gadgets-dressed-like-imacs.html | NEWS WATCH New EGadgets Dressed Like iMacs | By Lisa Guernsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/business/the-media-business-blockbuster-closes-at-its-offering-price.html | THE MEDIA BUSINESS Blockbuster Closes at Its Offering Price | By Bridge News | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/arts/sidekick-plans-to-leave-late-night.html | Sidekick Plans to Leave Late Night | By Bill Carter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/us/shootings-los-angeles-overview-man-with-past-racial-hate-surrenders-day-camp.html | SHOOTINGS IN LOS ANGELES THE OVERVIEW Man With a Past of Racial Hate Surrenders in Day Camp Attack | By James Sterngold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/us/shootings-in-los-angeles-the-suspect-acquaintances-describe-loner-bent-by-a-rage.html | SHOOTINGS IN LOS ANGELES THE SUSPECT Acquaintances Describe Loner Bent by a Rage | By Timothy Egan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/business/company-news-checkpoint-to-buy-meto-of-germany-for-265-million.html | COMPANY NEWS CHECKPOINT TO BUY METO OF GERMANY FOR 265 MILLION | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/arts/dance-review-a-coquettish-guise-with-emotional-nuance.html | DANCE REVIEW A Coquettish Guise With Emotional Nuance | By Anna Kisselgoff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/world/with-concerts-and-web-site-un-agency-attacks-poverty.html | With Concerts and Web Site UN Agency Attacks Poverty | By Seth Schiesel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/world/vale-tears-special-report-kashmir-crushed-jewel-caught-vise-hatred.html | VALE OF TEARS  A special report Kashmir A Crushed Jewel Caught in a Vise of Hatred | By Barry Bearak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/world/economy-s-ebb-in-japan-spurs-temporary-jobs.html | Economys Ebb in Japan Spurs Temporary Jobs | By Howard W French | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/death-penalty-is-affirmed-in-megan-case.html | Death Penalty Is Affirmed In Megan Case | By David Kocieniewski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/the-birds-of-manhattan-are-the-prey-of-a-killer.html | The Birds of Manhattan Are the Prey of a Killer | By Douglas Martin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/how-to-spend-an-allowance-without-leaving-home.html | How to Spend an Allowance Without Leaving Home | By Michelle Slatalla | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/currents-fencing-enclosing-the-patio-bamboo.html | CURRENTS FENCING Enclosing the Patio Bamboo | By Elaine Louie | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/at-home-with-gale-hayman-rebuilding-rome-a-little-rough-in-six-weeks.html | AT HOME WITH GALE HAYMAN Rebuilding Rome A Little Rough In Six Weeks | By Mitchell Owens | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/libraryjobhunting-software-resumes-that-meet-digital-demands.html | LIBRARYJOBHUNTING SOFTWARE Resumes That Meet Digital Demands | By Michelle Tullier and Michael Gazelle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/pro-football-jets-linebackers-have-faintest-tint-of-blue.html | PRO FOOTBALL Jets Linebackers Have Faintest Tint of Blue | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/business/media-business-advertising-after-redesign-editorial-changes-rodale-press.html | THE MEDIA BUSINESS ADVERTISING After a redesign and editorial changes Rodale Press promotes a new New Woman magazine | By Jane L Levere | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/business/solomon-dutka-75-founder-of-marketing-research-firm.html | Solomon Dutka 75 Founder Of Marketing Research Firm | By Dana Canedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/game-theory-the-feel-of-cinema-but-a-game-at-heart.html | GAME THEORY The Feel of Cinema but a Game at Heart | By J C Herz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/hype-about-hunger.html | Hype About Hunger | By Heather Mac Donald | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/business/the-markets-market-place-court-ruling-gives-futures-contracts-a-lift.html | THE MARKETS Market Place Court Ruling Gives Futures Contracts a Lift | By Edward Wyatt | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/sports-of-the-times-millions-for-charity-zero-for-pros.html | SPORTS OF THE TIMES Millions For Charity Zero for Pros | By Dave Anderson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/us/faa-will-propose-removing-flammable-insulation-from-big-jets.html | FAA Will Propose Removing Flammable Insulation From Big Jets | By Matthew L Wald | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/scientists-use-web-to-share-a-costly-tool.html | Scientists Use Web to Share a Costly Tool | By Karen Freeman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/us/alexander-after-6-year-run-is-short-on-time-and-money.html | Alexander After 6Year Run Is Short on Time and Money | By Melinda Henneberger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/business/world-business-briefing-europe-loss-at-pay-tv-concern.html | WORLD BUSINESS BRIEFING EUROPE LOSS AT PAYTV CONCERN | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/the-big-city-opportunity-presents-itself-kill-the-penny.html | The Big City Opportunity Presents Itself Kill the Penny | By John Tierney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/baseball-mets-hamilton-is-taking-the-big-city-in-stride.html | BASEBALL Mets Hamilton Is Taking The Big City in Stride | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/currents-retailing-putting-parking-lot-good-use-bringing-garden-into-store.html | CURRENTS RETAILING Putting the Parking Lot to Good Use And Bringing the Garden Into the Store | By Elaine Louie | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-12 | https://www.nytimes.com/1999/08/12/business/international-business-many-latin-stocks-leave-home-trading-on-wall-street.html | INTERNATIONAL BUSINESS Many Latin Stocks Leave Home Trading on Wall Street | By Simon Romero | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/us/clinton-to-commute-radicals-sentences.html | Clinton to Commute Radicals Sentences | By Katharine Q Seelye | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/pro-basketball-holdsclaw-and-mccray-lead-mystics-over-liberty.html | PRO BASKETBALL Holdsclaw and McCray Lead Mystics Over Liberty | By Lena Williams | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/pro-football-giants-ballcarriers-are-running-on-empty.html | PRO FOOTBALL Giants Ballcarriers Are Running on Empty | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/arts/whitney-darrow-jr-89-gentle-satirist-of-modern-life-dies.html | Whitney Darrow Jr 89 Gentle Satirist of Modern Life Dies | By Mel Gussow | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/work-is-set-to-begin-on-the-robie-house.html | Work Is Set to Begin On the Robie House | By David W Dunlap | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/arts/bridge-a-counterproductive-double.html | BRIDGE A Counterproductive Double | By Alan Truscott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/business/the-media-business-advertising-addenda-etoys-moves-its-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Etoys Moves Its Account | By Jane L Levere | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/libraryjobhunting-software-resumes-that-meet-digital-demands.html | LIBRARYJOBHUNTING SOFTWARE Resumes That Meet Digital Demands | By Michelle Tullier and Michael Gazelle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/in-america-any-day-now.html | In America Any Day Now | By Bob Herbert | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/personal-shopper-no-mercury-rising-new-ways-to-gauge-the-heat.html | PERSONAL SHOPPER No Mercury Rising New Ways to Gauge the Heat | By Marianne Rohrlich | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/state-of-the-art-peace-love-and-quake.html | STATE OF THE ART Peace Love And Quake | By Peter H Lewis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/business/economic-scene-the-ins-and-outs-of-putting-a-price-tag-on-product-safety.html | Economic Scene The ins and outs of putting a price tag on product safety | By Michael M Weinstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/world/global-rules-now-apply-to-peacekeepers-un-chief-declares.html | Global Rules Now Apply to Peacekeepers UN Chief Declares | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/public-lives-hurry-hurry-hurry-try-whack-a-mayor.html | PUBLIC LIVES Hurry Hurry Hurry Try WhackaMayor | By James Barron | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/news-watch-if-youve-always-wanted-to-go-to-harvard.html | NEWS WATCH If Youve Always Wanted to Go to Harvard | By Jennifer 8 Lee | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/old-macdonald-had-a-penthouse.html | Old MacDonald Had a Penthouse | By Christopher Mason | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/business/southwest-s-chairman-has-cancer-succession-issue-is-raised.html | Southwests Chairman Has Cancer Succession Issue Is Raised | By Reed Abelson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/so-easy-even-a-landlubber-can-do-it.html | So Easy Even a Landlubber Can Do It | By Catherine Greenman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/concrete-flooring-so-chic-it-hurts.html | Concrete Flooring So Chic It Hurts | By William L Hamilton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/editorial-observer-the-traffic-congestion-strangling-new-york.html | Editorial Observer The Traffic Congestion Strangling New York | By Ernest Tollerson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/golf-opening-shot-in-pga-turns-out-to-be-a-ryder-zinger-from-crenshaw.html | GOLF Opening Shot in PGA Turns Out to Be a Ryder Zinger From Crenshaw | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/us/some-see-scout-retreat-in-gay-policy.html | Some See Scout Retreat In Gay Policy | By Carey Goldberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/business/company-news-broadcom-to-buy-a-maker-of-communication-software.html | COMPANY NEWS BROADCOM TO BUY A MAKER OF COMMUNICATION SOFTWARE | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/currents-surfing-for-boards-yep-bamboo.html | CURRENTS SURFING For Boards Yep Bamboo | By Elaine Louie | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/business/world-business-briefing-europe-animal-health-deal.html | WORLD BUSINESS BRIEFING EUROPE ANIMAL HEALTH DEAL | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/books/dancing-in-a-new-way-from-page-to-page-in-children-s-books.html | Dancing in a New Way From Page to Page In Childrens Books | By Jennifer Dunning | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/arts/jazz-review-ensemble-horns-aplenty-big-sound-at-a-small-club.html | JAZZ REVIEW Ensemble Horns Aplenty Big Sound at a Small Club | By Ben Ratliff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/currents-rugs-historic-designs-modern-colors.html | CURRENTS RUGS Historic Designs Modern Colors | By Elaine Louie | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/horse-racing-intidab-at-10-1-beats-yes-it-s-true-to-cloud-sprint-class.html | HORSE RACING Intidab at 101 Beats Yes Its True to Cloud Sprint Class | By Joseph Durso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/us/shootings-los-angeles-reaction-day-after-attack-new-security-fears.html | SHOOTINGS IN LOS ANGELES THE REACTION A Day After the Attack New Security and Fears | By Jane Gross | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/pro-basketball-knicks-get-the-man-who-drafted-stockton-and-malone.html | PRO BASKETBALL Knicks Get the Man Who Drafted Stockton and Malone | By Chris Broussard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/business/spain-s-telefonica-and-idt-seen-in-deal.html | Spains Telefonica and IDT Seen in Deal | By Seth Schiesel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/world/at-11-11-on-8-11-precipitation-beat-incantation.html | At 1111 on 811 Precipitation Beat Incantation | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/libraryjobhunting-software-resumes-that-meet-digital-demands.html | LIBRARYJOBHUNTING SOFTWARE Resumes That Meet Digital Demands | By Michelle Tullier and Michael Gazelle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/track-an-injury-to-boldon-overshadows-zurich-meet.html | TRACK An Injury To Boldon Overshadows Zurich Meet | By Christopher Clarey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/us/board-for-kansas-deletes-evolution-from-curriculum.html | BOARD FOR KANSAS DELETES EVOLUTION FROM CURRICULUM | By Pam Belluck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/warned-of-drought-suffolk-gets-5-inches-of-rain.html | Warned of Drought Suffolk Gets 5 Inches of Rain | By Bruce Lambert | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/world/un-plans-joint-war-crimes-tribunal-for-khmer-rouge.html | UN Plans Joint War Crimes Tribunal for Khmer Rouge | By Philip Shenon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/arts/pushing-the-bleeping-envelope-fox-flirts-with-serious-outrage.html | Pushing the Bleeping Envelope Fox Flirts With Serious Outrage | By Bernard Weinraub | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/business/international-business-seoul-delays-announcement-of-a-plan-to-revamp-daewoo.html | INTERNATIONAL BUSINESS Seoul Delays Announcement of a Plan to Revamp Daewoo | By Stephanie Strom | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/books/books-of-the-times-fever-dream-in-a-land-of-miasma.html | BOOKS OF THE TIMES Fever Dream in a Land of Miasma | By Richard Eder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/victims-suing-victims.html | Victims Suing Victims | By Makau Mutua | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/lazio-ends-bid-for-senate-nomination.html | Lazio Ends Bid for Senate Nomination | By Adam Nagourney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/business/the-media-business-advertising-addenda-roster-agencies-get-more-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Roster Agencies Get More Work | By Jane L Levere | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/world/as-the-words-keep-flying-pakistan-fires-errant-missile.html | As the Words Keep Flying Pakistan Fires Errant Missile | By Barry Bearak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/libraryjobhunting-software-resumes-that-meet-digital-demands.html | LIBRARYJOBHUNTING SOFTWARE Resumes That Meet Digital Demands | By Michelle Tullier and Michael Gazelle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/returning-gleam-marble-church-crumbling-piece-city-history-getting-its-stones.html | Returning Gleam To Marble Church Crumbling Piece of City History Is Getting Its Stones Restored | By David W Dunlap | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/currents-flooring-an-unexpected-material-underfoot-it-s-bamboo.html | CURRENTS FLOORING An Unexpected Material Underfoot Its Bamboo | By Elaine Louie | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/sports-of-the-times-a-new-era-opens-but-old-issue-lingers.html | Sports of The Times A New Era Opens But Old Issue Lingers | By William C Rhoden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/business/world-business-briefing-americas-higher-rating-for-mexico.html | WORLD BUSINESS BRIEFING AMERICAS HIGHER RATING FOR MEXICO | By Joseph B Treaster | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-12 | https://www.nytimes.com/1999/08/12/busine ss/american-and-pilots-set-one-more-meeting.html | American and Pilots Set One More Meeting | By Laurence Zuckerman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/world/ serbian-clerics-urge-milosevic-to-step-down.html | Serbian Clerics Urge Milosevic To Step Down | By Carlotta Gall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregi on/anthony-stanislas-radziwill-40-award-winning-tv-producer.html | Anthony Stanislas Radziwill 40 AwardWinning TV Producer | By Enid Nemy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/ baseball-unheralded-alfonzo-puts-mets-in-the driver-s-seat.html | BASEBALL Unheralded Alfonzo Puts Mets in the Drivers Seat | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/garden /currents-design-turning-new-york-on-its-head.html | CURRENTS DESIGN Turning New York on Its Head | By Elaine Louie | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/busine ss/the-media-business-big-companies-back-a-new-web-site-aimed-at-blacks.html | THE MEDIA BUSINESS Big Companies Back a New Web Site Aimed at Blacks | By Saul Hansell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregi on/use-of-police-in-parole-raids-stirs-praise-but-also-concern.html | Use of Police in Parole Raids Stirs Praise but Also Concern | By Kit R Roane | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/us/us-changes-policy-on-searching-suspected-drug-smugglers.html | US Changes Policy on Searching Suspected Drug Smugglers | By David Johnston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/busine ss/company-news-cinergys-chief-says-it-may-quit-power-supply-business.html | COMPANY NEWS CINERGYS CHIEF SAYS IT MAY QUIT POWER SUPPLY BUSINESS | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregi on/with-labor-day-out-unions-pick-a-wednesday-for-parade.html | With Labor Day Out Unions Pick a Wednesday for Parade | By Steven Greenhouse | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/busine ss/icn-chairman-faces-sec-fraud-charges.html | ICN Chairman Faces SEC Fraud Charges | By Joseph Kahn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/us/bab bitt-case-won-t-yield-indictments-lawyers-say.html | Babbitt Case Wont Yield Indictments Lawyers Say | By Don van Natta Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/techno logy/news-watch-improv-animation-s-software-takes-cartoons-to-new-level.html | NEWS WATCH Improv Animations Software Takes Cartoons to New Level | By J D Biersdorfer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/techno logy/news-watch-hacker-hunter-software-to-use-on-office-or-home-computers.html | NEWS WATCH HackerHunter Software to Use On Office or Home Computers | By Jennifer 8 Lee | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/movie s/revenge-of-a-studio-pawn-a-comeback-after-55-years.html | Revenge of a Studio Pawn A Comeback After 55 Years | By Mel Gussow | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/busine ss/the-markets-stocks-bonds-markets-rebound-sharply-with-the-nasdaq-gaining-3.html | THE MARKETS STOCKS  BONDS Markets Rebound Sharply With the Nasdaq Gaining 3 | By Robert D Hershey Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/errors-turn-fund-raising-coup-into-embarrassment-for-giuliani.html | Errors Turn FundRaising Coup Into Embarrassment for Giuliani | By Dan Barry and Abby Goodnough | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/stopping-extremism-before-the-crime.html | Stopping Extremism Before the Crime | By Abraham H Foxman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/helping-electronic-devices-make-beautiful-music-together.html | Helping Electronic Devices Make Beautiful Music Together | By Eric Taub | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/business/alcoa-seeks-to-acquire-a-competitor.html | Alcoa Seeks To Acquire A Competitor | By Claudia H Deutsch | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/business/procter-gamble-is-buying-maker-of-premium-pet-food.html | Procter Gamble Is Buying Maker of Premium Pet Food | By Dana Canedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/clown-alleys-dot-the-information-highway.html | Clown Alleys Dot the Information Highway | By Michael Pollak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/citing-recruitment-lag-police-union-leader-says-pay-is-too-low.html | Citing Recruitment Lag Police Union Leader Says Pay Is Too Low | By Michael Cooper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/books/arts-in-america-a-brave-thing-writing-verse-especially-at-poetry-camp.html | ARTS IN AMERICA A Brave Thing Writing Verse Especially at Poetry Camp | By James Sterngold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/us/tornado-damages-downtown-salt-lake-city-1-is-killed-and-many-are-hurt.html | Tornado Damages Downtown Salt Lake City 1 Is Killed and Many Are Hurt | By Michael Janofsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/us/drought-forces-farmers-into-unprofitable-livestock-sales.html | Drought Forces Farmers Into Unprofitable Livestock Sales | By Francis X Clines | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/morse-code-hams-let-their-fingers-do-the-talking.html | Morse Code Hams Let Their Fingers Do the Talking | By Catherine Greenman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/keyboards-stuck-age-numlock-defunct-keys-odd-commands-still-bedevil-today-s-pc.html | Keyboards Stuck In the Age Of NumLock Defunct Keys and Odd Commands Still Bedevil Todays PC User | By Jennifer 8 Lee | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/soccer-metrostars-finally-score-but-still-lose.html | SOCCER MetroStars Finally Score but Still Lose | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/two-day-union-deal-adds-to-restaurateur-s-troubles.html | TwoDay Union Deal Adds To Restaurateurs Troubles | By Charles V Bagli | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/news-watch-x10-s-dvd-anywhere-helps-cut-wire-problem.html | NEWS WATCH X10s DVD Anywhere Helps Cut Wire Problem | By Michel Marriott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/house-proud-all-in-the-extended-family.html | HOUSE PROUD All in the Extended Family | By Marc Kristal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/baseball-williams-and-martinez-provide-yanks-punch.html | BASEBALL Williams and Martinez Provide Yanks Punch | By Buster Olney | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/mrs-clinton-listens-this-time-to-house-prices.html | Mrs Clinton Listens This Time to House Prices | By Tracie Rozhon | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/us/actor-hinting-that-he-ll-run-for-president.html | Actor Hinting That Hell Run For President | By Richard L Berke | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/us/clinton-to-seek-using-farm-products-in-lieu-of-fossil-fuel.html | Clinton to Seek Using Farm Products in Lieu of Fossil Fuel | By Matthew L Wald | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/q-a-windows-98-2d-edition.html | Q  A Windows 98 2d Edition | By J D Biersdorfer | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/homeless-families-may-go-to-city-hospitals-overnight.html | Homeless Families May Go To City Hospitals Overnight | By Amy Waldman | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alex Kuczynski | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/whats-next-assessing-stroke-damage-sooner.html | WHATS NEXT Assessing Stroke Damage Sooner | By Jess Dhaliwal | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/pro-football-still-hungry-for-ring-ignoring-his-age-marino-keeps-fire-his-belly.html | PRO FOOTBALL Still Hungry for a Ring Ignoring His Age Marino Keeps Fire in His Belly | By Mike Freeman | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/business/anxiety-amex-s-smaller-pond-can-nasd-save-it-what-if-it-goes-public-stay-tuned.html | Anxiety in Amexs Smaller Pond Can NASD Save It What if It Goes Public Stay Tuned | By Diana B Henriques | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/12/business/share-price-more-than-triples-in-red-hat-s-public-offering.html | Share Price More Than Triples In Red Hats Public Offering | By Matt Richtel | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-12 | https://www.nytimes.com/1999/08/13/opinion/school-violence-the-fears-the-facts.html | School Violence The Fears The Facts | By Barry Glassner | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/tv-weekend-seeking-absolution-along-with-sins.html | TV WEEKEND Seeking Absolution Along With Sins | By Walter Goodman | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/world-business-briefing-americas-sweetened-bid-for-groupe-forex.html | WORLD BUSINESS BRIEFING AMERICAS SWEETENED BID FOR GROUPE FOREX | By Timothy Pritchard | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/public-lives-teammate-collects-dollar-bills-for-bradley.html | PUBLIC LIVES Teammate Collects Dollar Bills for Bradley | By Elisabeth Bumiller | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/world-business-briefing-americas-junk-rating-for-colombia.html | WORLD BUSINESS BRIEFING AMERICAS JUNK RATING FOR COLOMBIA | By Larry Rohter | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/antiques-dragonflies-shimmering-as-jewelry.html | ANTIQUES Dragonflies Shimmering As Jewelry | By Wendy Moonan | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |

| 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/stargazing-despite-bright-lights-big-city.html | Stargazing Despite Bright Lights Big City | By Margaret Mittelbach and Michael Crewdson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/political-memo-tax-cut-poses-more-risks-for-giuliani-than-for-mrs-clinton.html | Political Memo Tax Cut Poses More Risks for Giuliani Than for Mrs Clinton | By Adam Nagourney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/one-killed-and-2-hurt-by-gunfire-in-manhattan.html | One Killed And 2 Hurt By Gunfire In Manhattan | By Andy Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/world-business-briefing-asia-daewoo-to-keep-only-autos.html | WORLD BUSINESS BRIEFING ASIA DAEWOO TO KEEP ONLY AUTOS | By Samuel Len | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/us/forbes-puts-his-money-and-his-message-on-the-line-in-iowa-s-straw-poll.html | Forbes Puts His Money and His Message on the Line in Iowas Straw Poll | By Leslie Wayne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/cabbies-using-recycled-cell-phones-to-call-the-police.html | Cabbies Using Recycled Cell Phones to Call the Police | By Thomas J Lueck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/finding-the-saint-in-schoenberg-a-devil-for-so-many-036617.html | Finding the Saint in Schoenberg a Devil for So Many | By Anthony Tommasini | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/the-media-business-disney-said-to-be-selling-fairchild-publications.html | THE MEDIA BUSINESS Disney Said to Be Selling Fairchild Publications | By Alex Kuczynski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/boxing-a-brawler-who-takes-poundings-and-dishes-them-out.html | BOXING A Brawler Who Takes Poundings and Dishes Them Out | By Timothy W Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/waiting-to-see-reynolds-cards.html | Waiting to See Reynolds Cards | By Claudia H Deutsch | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/film-review-the-many-flavors-of-love-for-just-about-any-taste.html | FILM REVIEW The Many Flavors of Love For Just About Any Taste | By Stephen Holden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/on-my-mind-a-certain-contagion.html | On My Mind A Certain Contagion | By A M Rosenthal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/company-news-shop-at-home-says-it-may-sell-six-television-stations.html | COMPANY NEWS SHOP AT HOME SAYS IT MAY SELL SIX TELEVISION STATIONS | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/finding-the-saint-in-schoenberg-a-devil-for-so-many-036625.html | Finding the Saint in Schoenberg a Devil for So Many | By Allan Kozinn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/international-business-italian-inquiry-s-report-will-fault-coke-s-business.html | INTERNATIONAL BUSINESS Italian Inquiry Report Will Fault Cokes Business Practices | By Constance L Hays | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/the-media-business-advertising-addenda-marketers-make-agency-selections.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marketers Make Agency Selections | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/the-markets-market-place-why-big-firms-are-courting-day-traders.html | THE MARKETS Market Place Why Big Firms Are Courting Day Traders | By David Barboza | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-13 | https://www.nytimes.com/1999/08/13/us/suspect-in-los-angeles-shootings-confesses-to-a-killing.html | Suspect in Los Angeles Shootings Confesses to a Killing | By James Sterngold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-13 | https://www.nytimes.com/1999/08/13/world/rebels-can-t-conquer-the-hearts-of-the-congolese.html | Rebels Cant Conquer the Hearts of the Congolese | By Ian Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/finding-the-saint-in-schoenberg-a-devil-for-so-many-036609.html | Finding the Saint in Schoenberg a Devil for So Many | By Bernard Holland | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/world/pathum-thani-journal-most-serene-of-sects-creates-uproar-in-buddhism.html | Pathum Thani Journal Most Serene of Sects Creates Uproar in Buddhism | By Seth Mydans | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/world-business-briefing-americas-brewers-earnings-rise.html | WORLD BUSINESS BRIEFING AMERICAS BREWERS EARNINGS RISE | By Simon Romero | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/us/iowa-straw-poll-proving-a-little-can-mean-a-lot.html | Iowa Straw Poll Proving a Little Can Mean a Lot | By Richard L Berke | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/us/fewer-donations-coming-in-for-clinton-defense-fund.html | Fewer Donations Coming In For Clinton Defense Fund | By Don van Natta Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/clorox-revenue-drops-and-shares-tumble.html | Clorox Revenue Drops and Shares Tumble | By Dana Canedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/nyc-4-reasons-not-to-fool-with-charter.html | NYC 4 Reasons Not to Fool With Charter | By Clyde Haberman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/earle-jorgensen-reagan-adviser-dies-at-101.html | Earle Jorgensen Reagan Adviser Dies at 101 | By Andrew Pollack | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/company-news-buyout-firm-in-deal-to-acquire-hcia-and-take-it-private.html | COMPANY NEWS BUYOUT FIRM IN DEAL TO ACQUIRE HCIA AND TAKE IT PRIVATE | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/us/pistol-in-postman-s-death-was-first-owned-by-police.html | Pistol in Postmans Death Was First Owned by Police | By Barry Meier | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/film-review-a-weakness-for-rockers-in-ghoul-makeup.html | FILM REVIEW A Weakness For Rockers In Ghoul Makeup | By Janet Maslin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/sports-of-the-times-ryder-cup-dissension-so-what.html | Sports of The Times Ryder Cup Dissension So What | By Dave Anderson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/automobiles/the-car-you-covet-was-it-totaled.html | The Car You Covet Was It Totaled | By Andrea Adelson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/art-in-review-036498.html | ART IN REVIEW | By Holland Cotter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/pro-football-fassel-to-miss-vikings-game-to-be-with-his-ailing-mother.html | PRO FOOTBALL Fassel to Miss Vikings Game To Be With His Ailing Mother | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-13 | https://www.nytimes.com/1999/08/13/world/why-new-eichmann-notes-try-to-explain.html | Why New Eichmann Notes Try to Explain | By Roger Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/critics-s-choice-film-young-japanese-rebels-adrift-in-neon-nihilism.html | CRITICS CHOICEFilm Young Japanese Rebels Adrift in Neon Nihilism | By Stephen Holden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/world-business-briefing-europe-big-insurer-expands.html | WORLD BUSINESS BRIEFING EUROPE BIG INSURER EXPANDS | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/world/john-d-lewis-84-pilot-in-the-great-escape.html | John D Lewis 84 Pilot in The Great Escape | By Michael T Kaufman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/weekend-excursion-slowing-down-to-the-pace-of-a-tranquil-waterway.html | WEEKEND EXCURSION Slowing Down to the Pace of a Tranquil Waterway | By Charlotte Nekola | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/us-is-seeking-to-extradite-drug-suspect-from-colombia.html | US Is Seeking To Extradite Drug Suspect From Colombia | By Neil MacFarquhar | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/us/pentagon-moving-to-end-abuses-of-don-t-ask-dont-t-tell-policy.html | Pentagon Moving to End Abuses Of Dont Ask Dont Tell Policy | By Philip Shenon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/vanguard-founder-70-will-most-likely-have-to-retire-from-board.html | Vanguard Founder 70 Will Most Likely Have to Retire From Board | By Richard A Oppel Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/making-osama-bin-laden-s-day.html | Making Osama bin Ladens Day | By Milt Bearden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/pro-basketball-cuban-defector-s-play-impresses-nets-in-drills.html | PRO BASKETBALL Cuban Defectors Play Impresses Nets in Drills | By Chris Broussard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/television-review-played-woodstock-anybody-remember.html | TELEVISION REVIEW Played Woodstock Anybody Remember | By Anita Gates | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/state-opposes-plan-to-house-the-homeless-in-hospitals.html | State Opposes Plan to House The Homeless in Hospitals | By Amy Waldman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/finding-the-saint-in-schoenberg-a-devil-for-so-many-036633.html | Finding the Saint in Schoenberg a Devil for so Many | By Paul Griffiths | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/pro-football-hazy-image-of-offensive-line-begins-to-emerge-for-jets.html | PRO FOOTBALL Hazy Image of Offensive Line Begins to Emerge for Jets | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/mrs-diallo-seeks-to-replace-legal-dream-team.html | Mrs Diallo Seeks to Replace Legal Dream Team | By Andy Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/plus-softball-women-s-fastpitch-california-team-favored-in-tourney.html | PLUS SOFTBALL  WOMENS FASTPITCH California Team Favored in Tourney | By Jack Cavanaugh | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/baseball-leiter-and-mets-ride-a-wave-into-a-tie-at-the-top.html | BASEBALL Leiter and Mets Ride a Wave Into a Tie at the Top | By Judy Battista | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/theater-review-have-you-met-willie-the-tattooed-dark-lady.html | THEATER REVIEW Have You Met Willie the Tattooed Dark Lady | By Peter Marks | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/microsoft-says-worker-wrote-smear-of-rival.html | Microsoft Says Worker Wrote Smear of Rival | By John Markoff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/baseball-williams-and-yanks-are-all-aglow-after-a-6-1-western-joy-ride.html | BASEBALL Williams and Yanks Are All Aglow After a 61 Western Joy Ride | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/company-news-superior-telecom-to-close-3-plants-and-cut-469-jobs.html | COMPANY NEWS SUPERIOR TELECOM TO CLOSE 3 PLANTS AND CUT 469 JOBS | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/us/date-for-first-complex-life-is-pushed-back.html | Date for First Complex Life Is Pushed Back | By William K Stevens | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/golf-youth-leads-experience-after-pga-s-first-round.html | GOLF Youth Leads Experience After PGAs First Round | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Ben Ratliff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/taking-the-children-aw-he-s-just-a-big-lug-the-robot-who-fell-to-earth.html | TAKING THE CHILDREN Aw Hes Just a Big Lug The Robot Who Fell to Earth | By Peter M Nichols | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/girl-2-killed-and-11-hurt-as-car-hits-crowd-on-newark-sidewalk.html | Girl 2 Killed and 11 Hurt as Car Hits Crowd on Newark Sidewalk | By Andrew Jacobs | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/world/children-s-death-rates-rising-in-iraqi-lands-unicef-reports.html | Childrens Death Rates Rising In Iraqi Lands Unicef Reports | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/company-news-icg-says-it-is-selling-satellite-unit-to-atc-teleports.html | COMPANY NEWS ICG SAYS IT IS SELLING SATELLITE UNIT TO ATC TELEPORTS | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/international-business-extracting-value-from-deutsche-bank-s-motley-holdings.html | INTERNATIONAL BUSINESS Extracting Value From Deutsche Banks Motley Holdings | By Edmund L Andrews | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/finding-the-saint-in-schoenberg-a-devil-for-so-many-036641.html | Finding the Saint in Schoenberg a Devil for So Many | By James R Oestreich | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/art-review-the-computer-as-inspiration-and-binder.html | ART REVIEW The Computer as Inspiration and Binder | By Holland Cotter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/us/fight-for-internet-access-creates-unusual-alliances.html | Fight for Internet Access Creates Unusual Alliances | By Stephen Labaton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/walk-fame-s-melodramatic-turn-inspection-st-marks-place-imperils-hollywood-style.html | A Walk of Fames Melodramatic Turn Inspection on St Marks Place Imperils HollywoodStyle Tribute | By James Barron | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/film-review-a-genuine-fake-in-a-world-of-make-believe.html | FILM REVIEW A Genuine Fake in a World of MakeBelieve | By Janet Maslin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-13 | https://www.nytimes.com/1999/08/13/us/a-day-of-recovery-for-residents-of-salt-lake-city.html | A Day of Recovery for Residents of Salt Lake City | By Michael Janofsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-13 | https://www.nytimes.com/1999/08/13/world/in-intense-but-little-noticed-fight-allies-have-bombed-iraq-all-year.html | In Intense but LittleNoticed Fight Allies Have Bombed Iraq All Year | By Steven Lee Myers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/world/energy-secretary-urges-nuclear-lab-to-punish-3-over-security.html | Energy Secretary Urges Nuclear Lab to Punish 3 Over Security | By James Risen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/photography-review-in-a-thriving-metropolis-all-is-well-with-the-world.html | PHOTOGRAPHY REVIEW In a Thriving Metropolis All Is Well With the World | By Ken Johnson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/russia-with-bankruptcy-high-cost-for-bp-amoco-s-investment-oil-concern.html | From Russia With Bankruptcy A High Cost for BP Amocos Investment in an Oil Concern | By Neela Banerjee | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/theater-review-a-radio-freud-meets-her-match.html | THEATER REVIEW A Radio Freud Meets Her Match | By Ben Brantley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/world/memo-from-moscow-yeltsin-shuffle-yet-another-encore.html | Memo From Moscow Yeltsin Shuffle Yet Another Encore | By Celestine Bohlen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/expert-guilty-in-scheme-to-steal-tiffany-glass-from-tombs.html | Expert Guilty in Scheme to Steal Tiffany Glass From Tombs | By David Rohde | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/media-business-advertising-ford-motor-hopes-young-consumers-will-be-hooked.html | THE MEDIA BUSINESS ADVERTISING Ford Motor hopes young consumers will be hooked by a campaign featuring live commercials | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/books/books-of-the-times-how-chasing-butterflies-can-become-a-marathon.html | BOOKS OF THE TIMES How Chasing Butterflies Can Become a Marathon | By Michiko Kakutani | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/world/china-and-us-are-reported-to-trade-threats-on-taiwan.html | China and US Are Reported To Trade Threats on Taiwan | By Jane Perlez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/residential-real-estate-beekman-town-house-going-condo.html | Residential Real Estate Beekman Town House Going Condo | By Rachelle Garbarine | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/chancellor-names-new-superintendents-for-ailing-schools.html | Chancellor Names New Superintendents for Ailing Schools | By Randal C Archibold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/art-review-a-fertile-garden-of-sculptures.html | ART REVIEW A Fertile Garden Of Sculptures | By Ken Johnson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/film-review-no-pool-and-no-room-service-among-other-things.html | FILM REVIEW No Pool and No Room Service Among Other Things | By Stephen Holden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/sports-of-the-times-not-yanks-or-braves-but-mets-are-players.html | Sports of The Times Not Yanks or Braves But Mets Are Players | By Harvey Araton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/water-supply-improves-after-whitman-s-drought-order.html | Water Supply Improves After Whitmans Drought Order | By Robert Hanley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/soccer-metrostars-struggle-get-footing-city-where-success-counts-team-losing.html | SOCCER MetroStars Struggle to Get a Footing In City Where Success Counts Team Is Losing Games and Fans Are Losing Patience | By Richard Sandomir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/books/photography-review-paying-homage-to-books-those-with-covers.html | PHOTOGRAPHY REVIEW Paying Homage to Books Those With Covers | By Margarett Loke | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/coach-suddenly-resurfaces-after-disappearing-for-week.html | Coach Suddenly Resurfaces After Disappearing for Week | By Maria Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/no-signs-of-hate-groups-in-city-mayor-and-safir-say.html | No Signs of Hate Groups in City Mayor and Safir Say | By Jayson Blair | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/us/schools-in-new-york-area-reassess-safety-for-students.html | Schools in New York Area Reassess Safety for Students | By Randal C Archibold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/plus-sports-business-gutkowski-renews-interest-in-islanders.html | PLUS SPORTS BUSINESS Gutkowski Renews Interest in Islanders | By Richard Sandomir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/world/venezuelan-leader-moves-a-step-closer-to-broad-new-powers.html | Venezuelan Leader Moves a Step Closer to Broad New Powers | By Larry Rohter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/hints-of-a-possible-bidding-war-for-reynolds-metals.html | Hints of a Possible Bidding War for Reynolds Metals | By Timothy Pritchard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/golf-ryder-cup-fallout-dividing-golfers.html | GOLF Ryder Cup Fallout Dividing Golfers | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/art-in-review-036501.html | ART IN REVIEW | By Roberta Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With David Rohde | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/world/world-briefing.html | World Briefing | Compiled by Jeanne Moore | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/pro-football-giants-kickoff-returner-playing-beat-the-clock.html | PRO FOOTBALL Giants Kickoff Returner Playing Beat the Clock | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/world/dagestan-skirmish-is-big-russian-risk.html | Dagestan Skirmish Is Big Russian Risk | By Carlotta Gall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/union-leader-says-proof-of-95-fraud-was-in-files.html | Union Leader Says Proof Of 95 Fraud Was in Files | By Steven Greenhouse | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/art-in-review-036528.html | ART IN REVIEW | By Roberta Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/plus-hockey-devils-carpenter-is-hired-for-farm-team.html | PLUS HOCKEY  DEVILS Carpenter Is Hired For Farm Team | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/home-video-offering-a-pool-of-niche-videos.html | HOME VIDEO Offering a Pool Of Niche Videos | By Peter M Nichols | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/finding-the-saint-in-a-musical-devil.html | Finding the Saint In a Musical Devil | By James R Oestreich | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/art-in-review-036510.html | ART IN REVIEW | By Ken Johnson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/us/after-shootings-nation-s-schools-add-to-security.html | AFTER SHOOTINGS NATIONS SCHOOLS ADD TO SECURITY | By David Firestone | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/business/the-markets-bonds-big-increase-in-retail-sales-pushes-treasury-yields-up.html | THE MARKETS BONDS Big Increase in Retail Sales Pushes Treasury Yields Up | By Robert Hurtado | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/teach-evolution-and-ask-hard-questions.html | Teach Evolution  And Ask Hard Questions | By Michael J Behe | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/world/pullout-from-panama-and-venezuelan-reluctance-leave-gap-in-us-air-war-on-drugs.html | Pullout From Panama and Venezuelan Reluctance Leave Gap in US Air War on Drugs | By Larry Rohter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/state-agency-official-admits-agreeing-to-accept-a-bribe.html | State Agency Official Admits Agreeing to Accept a Bribe | By Kevin Flynn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/tennis-graf-still-near-top-of-tennis-leaves-it-behind.html | TENNIS Graf Still Near Top of Tennis Leaves It Behind | By Robin Finn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/us/teamsters-push-to-end-decade-of-supervision.html | Teamsters Push To End Decade Of Supervision | By Steven Greenhouse | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/for-discontented-message-hope-appeal-buddhism-grows-us-where-dalai-lama-attracts.html | For the Discontented A Message of Hope Appeal of Buddhism Grows in US Where Dalai Lama Attracts Crowds | By Gustav Niebuhr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/business/company-news-firstcity-financial-is-selling-mortgage-operations.html | COMPANY NEWS FIRSTCITY FINANCIAL IS SELLING MORTGAGE OPERATIONS | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/business/international-business-california-group-to-buy-daewoo-electronics.html | INTERNATIONAL BUSINESS California Group to Buy Daewoo Electronics | By Andrew Pollack | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/stanley-g-mortimer-jr-86-sportsman-and-ad-executive.html | Stanley G Mortimer Jr 86 Sportsman and Ad Executive | By Enid Nemy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-14 | https://www.nytimes.com/1999/08/14/world/russia-threatens-to-widen-conflict-in-the-caucasus.html | RUSSIA THREATENS TO WIDEN CONFLICT IN THE CAUCASUS | By Celestine Bohlen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-14 | https://www.nytimes.com/1999/08/14/arts/dance-review-choreographys-secrets-come-to-light-outdoors.html | DANCE REVIEW Choreographys Secrets Come to Light Outdoors | By Jennifer Dunning | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/how-to-stop-squandering-water-raise-its-price.html | How to Stop Squandering Water Raise Its Price | By Robert N Stavins | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/golf-age-rules-as-medinah-turns-cuddly.html | GOLF Age Rules as Medinah Turns Cuddly | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/business/world-business-briefing-americas-loss-at-loewen.html | WORLD BUSINESS BRIEFING AMERICAS LOSS AT LOEWEN | By Timothy Pritchard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/pro-football-parcells-is-planning-to-have-jets-do-things-by-the-numbers.html | PRO FOOTBALL Parcells Is Planning to Have Jets Do Things by the Numbers | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/editorial-observer-adolf-eichmanns-diary-and-his-fading-echo.html | Editorial Observer Adolf Eichmanns Diary and His Fading Echo | By Tina Rosenberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/world/un-says-troops-may-expel-kosovo-citys-provocateurs.html | UN Says Troops May Expel Kosovo Citys Provocateurs | By Carlotta Gall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/your-witness-now-signals-jury-s-turn-to-ask-questions.html | Your Witness Now Signals Jurys Turn to Ask Questions | By David Rohde | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/business/gpu-buyback-program.html | GPU Buyback Program | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/baseball-pettitte-plays-hardball-on-a-softball-kind-of-night.html | BASEBALL Pettitte Plays Hardball on a Softball Kind of Night | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/business/company-news-parker-drilling-will-sell-13-onshore-rigs.html | COMPANY NEWS PARKER DRILLING WILL SELL 13 ONSHORE RIGS | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/diallo-s-parents-feuding-over-estate-that-could-be-worth-millions.html | Diallos Parents Feuding Over Estate That Could Be Worth Millions | By Susan Sachs | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/pro-basketball-after-a-fall-grunfeld-rebounds-in-milwaukee.html | PRO BASKETBALL After a Fall Grunfeld Rebounds in Milwaukee | By Chris Broussard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/arts/music-review-playing-both-sides-zesty-and-serene.html | MUSIC REVIEW Playing Both Sides Zesty and Serene | By Allan Kozinn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/world/in-eye-of-china-taiwan-storm-an-island-is-calm.html | In Eye of ChinaTaiwan Storm an Island Is Calm | By Seth Faison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/baseball-home-runs-send-mets-right-back-to-second.html | BASEBALL Home Runs Send Mets Right Back To Second | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-14 | https://www.nytimes.com/1999/08/14/world/ignatz-bubis-jewish-leader-in-germany-is-dead-at-72.html | Ignatz Bubis Jewish Leader in Germany Is Dead at 72 | By Edmund L Andrews | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/us/revised-military-guidelines-fail-to-quell-gay-concerns.html | Revised Military Guidelines Fail to Quell Gay Concerns | By Philip Shenon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/arts/bridge-victory-by-women-s-team-is-last-hurrah-for-britain.html | BRIDGE Victory by Womens Team Is Last Hurrah for Britain | By Alan Truscott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/journal-what-tony-soprano-could-teach-bill-clinton.html | Journal What Tony Soprano Could Teach Bill Clinton | By Frank Rich | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/parody-on-the-web-mocks-giuliani-s-senate-hopes.html | Parody on the Web Mocks Giulianis Senate Hopes | By Adam Nagourney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/world/jean-drapeau-83-mayor-who-reshaped-montreal.html | Jean Drapeau 83 Mayor Who Reshaped Montreal | By Michael T Kaufman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/world/israel-s-history-textbooks-replace-myths-with-facts.html | Israels History Textbooks Replace Myths With Facts | By Ethan Bronner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/arts/the-vacation-a-measure-of-behavior-and-values.html | The Vacation A Measure Of Behavior And Values | By Felicia R Lee | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/national-parks-crowded-now-and-crowded-then.html | National Parks Crowded Now and Crowded Then | By Cindy S Aron | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/appeals-court-says-residents-can-challenge-plans-for-park.html | Appeals Court Says Residents Can Challenge Plans for Park | By Neil MacFarquhar | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/political-notes-borough-chief-weighs-run-for-mayor.html | Political Notes Borough Chief Weighs Run for Mayor | By Jonathan P Hicks | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/business/world-business-briefing-americas-fight-for-groupe-forex-ends.html | WORLD BUSINESS BRIEFING AMERICAS FIGHT FOR GROUPE FOREX ENDS | By Timothy Pritchard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/business/world-business-briefing-asia-indonesian-cement-trouble.html | WORLD BUSINESS BRIEFING ASIA INDONESIAN CEMENT TROUBLE | By Wayne Arnold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/us/racist-shootings-test-limits-of-health-system-and-laws.html | Racist Shootings Test Limits Of Health System and Laws | By Timothy Egan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/sports-of-the-times-for-graf-a-time-to-thaw-out.html | Sports of The Times For Graf A Time To Thaw Out | By William C Rhoden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/business/international-business-malaysian-stocks-rally-morgan-stanley-issues-reprieve.html | INTERNATIONAL BUSINESS Malaysian Stocks Rally as Morgan Stanley Issues a Reprieve | By Wayne Arnold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-14 | https://www.nytimes.com/1999/08/14/us/iowa-underdogs-vying-to-bear-standard-of-the-religious-right.html | Iowa Underdogs Vying to Bear Standard of the Religious Right | By Richard L Berke | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/horse-racing-victory-gallop-s-career-ended-by-torn-ligament.html | HORSE RACING Victory Gallops Career Ended by Torn Ligament | By Joseph Durso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/us/after-years-of-division-cherokees-get-new-leader.html | After Years of Division Cherokees Get New Leader | By Jim Yardley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/boxing-manfredy-s-shot-at-title-will-be-a-family-affair.html | BOXING Manfredys Shot at Title Will Be a Family Affair | By Timothy W Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/gunfire-in-manhattan-police-chase-wounds-a-bystander.html | Gunfire in Manhattan Police Chase Wounds a Bystander | By Jayson Blair | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/youths-charged-with-slashing-neck-of-boy-8-in-his-queens-yard.html | Youths Charged With Slashing Neck of Boy 8 in His Queens Yard | By Andrew Jacobs | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/pro-football-revamped-giants-hit-the-vikings-with-authority.html | PRO FOOTBALL Revamped Giants Hit the Vikings With Authority | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/a-sudden-reprieve-for-sidewalk-shrine-to-the-stars.html | A Sudden Reprieve for Sidewalk Shrine to the Stars | By James Barron | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/business/l-l-bean-casts-about-for-ways-grow-new-clothing-lines-updated-web-site-more.html | L L Bean Casts About For Ways To Grow New Clothing Lines Updated Web Site More Retail Stores | By Constance L Hays | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/arts/music-review-fiddling-with-mozart-in-salzburg.html | MUSIC REVIEW Fiddling With Mozart in Salzburg | By James R Oestreich | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/business/producer-price-index-numbers-ease-investor-fears.html | Producer Price Index Numbers Ease Investor Fears | By Robert D Hershey Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/business/sumitomo-sues-j-p-morgan-for-role-in-copper-debacle.html | Sumitomo Sues J P Morgan For Role in Copper Debacle | By Timothy L OBrien | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/arts/think-tank-on-the-internet-balancing-free-flow-of-data-and-profits.html | THINK TANK On the Internet Balancing Free Flow of Data and Profits | By Serge Schmemann | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/whitman-turns-to-reno-in-bid-to-fill-trooper-post.html | Whitman Turns to Reno In Bid to Fill Trooper Post | By David Kocieniewski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/world/china-s-leader-flexing-muscle-on-several-fronts-at-once.html | Chinas Leader Flexing Muscle on Several Fronts at Once | By Seth Faison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/us/bush-takes-campaign-door-to-door-on-eve-of-straw-poll.html | Bush Takes Campaign Door to Door on Eve of Straw Poll | By Richard L Berke | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-14 | https://www.nytimes.com/1999/08/14/business/international-business-mexicans-in-us-say-wiring-money-can-be.html | INTERNATIONAL BUSINESS Mexicans in US Say Wiring Money Can Be Costly | By Rick Wills | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/arts/resisting-a-societys-rage-spend-robert-h-frank-wants-rein-galloping-consumption.html | Resisting a Societys Rage to Spend Robert H Frank Wants to Rein In Galloping Consumption With a Tax | By Peter Applebome | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/sports-of-the-times-old-man-of-medinah-has-shot-to-win-pga.html | Sports of The Times Old Man of Medinah Has Shot to Win PGA | By Dave Anderson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/arts/critic-s-notebook-beyond-gangster-rap-getting-along-together.html | CRITICS NOTEBOOK Beyond Gangster Rap Getting Along Together | By Ann Powers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/a-reversal-by-convict-facing-death.html | A Reversal By Convict Facing Death | By Robert Hanley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/arts/jazz-review-bossa-nova-updated-and-spiced-with-hints-of-bach.html | JAZZ REVIEW Bossa Nova Updated and Spiced With Hints of Bach | By Ben Ratliff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/plus-nba-nets-a-third-workout-planned-for-borrell.html | PLUS NBA  NETS A Third Workout Planned for Borrell | By Chris Broussard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/us/religion-journal-dalai-lama-to-officiate-at-sacred-rite-of-initiation.html | Religion Journal Dalai Lama to Officiate at Sacred Rite of Initiation | By Gustav Niebuhr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/plus-soccer-metrostars-sorber-to-return.html | PLUS SOCCER  METROSTARS Sorber to Return | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/business/world-business-briefing-asia-korean-bank-inquiry.html | WORLD BUSINESS BRIEFING ASIA KOREAN BANK INQUIRY | By Samuel Len | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/us/tracing-twisted-path-of-pistol-used-in-california-killing.html | Tracing Twisted Path of Pistol Used in California Killing | By Barry Meier | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/business/company-news-pentair-a-tools-maker-is-making-acquisition.html | COMPANY NEWS PENTAIR A TOOLS MAKER IS MAKING ACQUISITION | By Bridge News | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/world/rawalpindi-journal-women-still-segregated-but-now-at-grad-school.html | Rawalpindi Journal Women Still Segregated but Now at Grad School | By Celia W Dugger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/business/a-reynolds-bid-from-left-field-that-is-higher-than-alcoa-s.html | A Reynolds Bid From Left Field That Is Higher Than Alcoas | By Claudia H Deutsch | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/baseball-an-agreement-and-a-division-among-the-yankees.html | BASEBALL An Agreement and a Division Among the Yankees | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/business/for-iridium-a-quick-trip-back-to-earth.html | For Iridium A Quick Trip Back to Earth | By David Barboza | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-14 | https://www.nytimes.com/1999/08/14/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/elite-schooling-for-the-disadvantaged.html | Elite Schooling for the Disadvantaged | By Winnie Hu | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/when-we-were-very-young.html | When We Were Very Young | By Simon Conway Morris | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/world/nato-led-forces-begin-crackdown-on-kosovar-army.html | NATOLED FORCES BEGIN CRACKDOWN ON KOSOVAR ARMY | By Carlotta Gall | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/art-reviews-a-career-cut-short-and-a-continuing-tradition.html | ART REVIEWS A Career Cut Short and a Continuing Tradition | By Helen A Harrison | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/loose-grip-on-a-ball-tight-grip-on-a-dream.html | Loose Grip on a Ball Tight Grip on a Dream | By Dan Barry | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/the-business-world-how-korean-pride-rallied-to-save-a-software-maker.html | THE BUSINESS WORLD How Korean Pride Rallied To Save a Software Maker | By Calvin Sims | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-clinton-through-eyes-view-other-side-windshield.html | NEIGHBORHOOD REPORT CLINTON THROUGH THE EYES OF The View From the Other Side of the Windshield | By Corey Kilgannon | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/coping-city-sidewalks-make-the-heart-beat-faster.html | COPING City Sidewalks Make the Heart Beat Faster | By William McDonald | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/us/bush-triumphs-in-a-straw-poll-by-iowa-gop.html | Bush Triumphs In a Straw Poll By Iowa GOP | By Richard L Berke | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/style/cuttings-thriving-in-the-big-dry-the-yucca-and-friend.html | CUTTINGS Thriving in the Big Dry The Yucca and Friend | By Cass Peterson | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/august-8-14-warren-beatty-hints-at-a-presidential-run.html | August 814 Warren Beatty Hints At a Presidential Run | By Richard L Berke | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/baseball-keough-recalls-how-martin-depended-on-the-a-s-starters.html | BASEBALL Keough Recalls How Martin Depended on the As Starters | By Murray Chass | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/swimmer-conquers-the-channel.html | Swimmer Conquers the Channel | By Chuck Slater | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-brief-rumble-strips-sought.html | IN BRIEF Rumble Strips Sought | By Elsa Brenner | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/football-notebook-from-draft-to-camp-rookie-loses-desire.html | FOOTBALL NOTEBOOK From Draft to Camp Rookie Loses Desire | By Mike Freeman | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-chelsea-signals-for-those-who-cant-see-the-don-t-walk-sign.html | NEIGHBORHOOD REPORT CHELSEA Signals for Those Who Cant See the Dont Walk Sign | By David Kirby | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/destinations-rx-for-wine-festivals-swish-sniff-sip-repeat.html | DESTINATIONS Rx for Wine Festivals Swish Sniff Sip Repeat | By Joseph DAgnese | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-15 | https://www.nytimes.com/1999/08/15/style/mirror-mirror-the-2300-pillow-and-the-mass-marketing-of-luxury.html | MIRROR MIRROR The 2300 Pillow and the MassMarketing of Luxury | By Penelope Green | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/singing-in-the-rain.html | Singing In the Rain | By Jessica Auerbach | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/opinion-a-front-porch-view-of-the-world.html | OPINION A FrontPorch View of the World | By Helen Schary Motro | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/dining-out-work-in-progress-at-a-quaint-quogue-inn.html | DINING OUT Work in Progress at a Quaint Quogue Inn | By Joanne Starkey | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/nothing-but-net.html | Nothing but Net | By Stewart Kellerman | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/market-insight-a-keeper-of-the-charts-sees-a-line-going-down.html | MARKET INSIGHT A Keeper Of the Charts Sees a Line Going Down | By Kenneth N Gilpin | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/editorial-observer-san-franciscos-memorable-newspaper-wars.html | Editorial Observer San Franciscos Memorable Newspaper Wars | By Eleanor Randolph | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-brief-yonkers-hud-grant.html | IN BRIEF Yonkers HUD Grant | By Elsa Brenner | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/us/political-briefing-oregon-advances-by-retreating.html | Political Briefing Oregon Advances By Retreating | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/theater-a-first-lady-for-the-ages.html | THEATER A First Lady for the Ages | By Alvin Klein | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/crackdown-planned-on-drivers-who-block-intersections.html | Crackdown Planned on Drivers Who Block Intersections | By Thomas J Lueck | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-richmond-hill-fighting-save-shabby-but-splendid-political.html | NEIGHBORHOOD REPORT RICHMOND HILL Fighting to Save a Shabby but Splendid Political Clubhouse | By Richard Weir | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-stapleton-some-see-too-much-fog-over-city-plans-for-navy.html | NEIGHBORHOOD REPORT STAPLETON Some See Too Much Fog Over City Plans for Navy Port | By Jim OGrady | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/art-shows-test-senses-with-optical-effects.html | ART Shows Test Senses With Optical Effects | By D Dominick Lombardi | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/personal-business-diary-a-higher-tech-calling.html | PERSONAL BUSINESS DIARY A Higher Tech Calling | By Barbara Ireland | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/the-guide-021733.html | THE GUIDE | By Eleanor Charles | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/if-you-re-thinking-of-living-in-cold-spring-ny-historic-rustic-and-on-the-hudson.html | If Youre Thinking of Living InCold Spring NY Historic Rustic And on the Hudson | By Lisa Prevost | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |

| 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/august-8-14-amnesty-for-puerto-ricans.html | August 814 Amnesty for Puerto Ricans | By Katharine Q Seelye | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/in-the-region-new-jersey-the-new-goal-at-retail-power-centers-eye-appeal.html | In the RegionNew Jersey The New Goal at Retail Power Centers Eye Appeal | By Rachelle Garbarine | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/the-way-we-live-now-8-15-99-campaign-stops-gang-uniforms-true-colors.html | The Way We Live Now 81599 Campaign Stops Gang Uniforms True Colors | By Brian Palmer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/baseball-notebook-brosius-sits-and-waits-and-reflects-on-home.html | BASEBALL NOTEBOOK Brosius Sits and Waits And Reflects on Home | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/word-for-word-presley-papers-block-archives-king-s-rise-fall.html | Word for WordThe Presley Papers On the Block Archives Of the Kings Rise and Fall | By Tom Kuntz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/tv/spotlight-wilder-and-wilder.html | SPOTLIGHT Wilder And Wilder | By Howard Thompson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/sports-of-the-times-the-captain-of-the-boys-of-summer-had-the-stature.html | Sports of The Times The Captain of the Boys of Summer Had the Stature | By Dave Anderson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/art-architecture-the-wonder-of-it-the-west-just-so.html | ARTARCHITECTURE The Wonder of It The West Just So | By Richard B Woodward | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/investing-internet-stocks-record-depends-on-the-index.html | INVESTING Internet Stocks Record Depends on the Index | By Edward Wyatt | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-nonfiction-938556.html | Books in Brief Nonfiction | By Andrew OHehir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/cheese-maker-cites-benefit-of-slow-food.html | Cheese Maker Cites Benefit of Slow Food | By Merri Rosenberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/confessions-of-a-frugal-spendthrift.html | Confessions Of a Frugal Spendthrift | By Rick Marin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/august-8-14-customs-announces-changes-in-its-search-policy.html | August 814 Customs Announces Changes In Its Search Policy | By David Johnston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/movies/film-a-new-nixon-who-s-warm-and-fatherly.html | FILM A New Nixon Whos Warm And Fatherly | By Jamie Malanowski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/on-my-shelves-william-s-stavropoulos.html | ON MY SHELVES WILLIAM S STAVROPOULOS | By Claudia H Deutsch | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/along-the-turnpike-it-s-bumper-to-bumper-warehouses.html | Along the Turnpike Its BumpertoBumper Warehouses | By Laura Mansnerus | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-fiction-938610.html | Books in Brief Fiction | By John D Thomas | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/a-delicate-balance.html | A Delicate Balance | By Lawrence Devine | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-15 | https://www.nytimes.com/1999/08/15/world/ex-enemies-ecuador-and-peru-shore-up-a-strategic-friendship.html | ExEnemies Ecuador and Peru Shore Up a Strategic Friendship | By Clifford Krauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/us/lane-kirkland-who-led-labor-in-difficult-times-is-dead-at-77.html | Lane Kirkland Who Led Labor In Difficult Times Is Dead at 77 | By William Serrin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/the-way-we-live-now-8-15-99-questions-for-david-childs-spatial-relations.html | The Way We Live Now 81599 Questions for David Childs Spatial Relations | By Melanie Rehak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/style/so-hard-to-find-good-employers-these-days.html | So Hard to Find Good Employers These Days | By Monique P Yazigi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/soapbox-but-who-guides-the-guide.html | SOAPBOX But Who Guides the Guide | By Eliot Niles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/the-way-we-live-now-8-15-99-salient-facts-something-shop-talk.html | The Way We Live Now 81599 Salient Facts Something Shop Talk | By Andy Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/preludes-a-generation-of-freelancers.html | PRELUDES A Generation of Freelancers | By Abby Ellin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/art-architecture-a-bucolic-honeymoon-for-art-and-science.html | ARTARCHITECTURE A Bucolic Honeymoon for Art and Science | By Anna Novakov | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/canada-sniffs-and-dislikes-the-smell.html | Canada Sniffs And Dislikes The Smell | By James Barron | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/theater/theater-quirk-after-quirk-in-side-by-side-festivals.html | THEATER Quirk After Quirk in SidebySide Festivals | By Jesse McKinley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/books-that-seek-answers-uncover-origins-spark-mystery-getting-root-quips-bons.html | Books That Seek Answers Uncover Origins and Spark Mystery Getting to the Root Of Quips and Bons Mots | By Elizabeth Kiggen Miller | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/television-radio-hollywood-s-first-black-goddess-and-casualty.html | TELEVISIONRADIO Hollywoods First Black Goddess and Casualty | By Bernard Weinraub | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/us/epa-wants-water-quality-as-new-gauge-for-cleanup.html | EPA Wants Water Quality As New Gauge For Cleanup | By Matthew L Wald | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/he-had-to-start-somewhere.html | He Had to Start Somewhere | By David Greenberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/private-sector-not-shy-or-cheap.html | PRIVATE SECTOR Not Shy or Cheap | By Laura M Holson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/backtalk-questioning-everything-for-the-record-and-beyond.html | Backtalk Questioning Everything For the Record and Beyond | By Robert Lipsyte | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/us/ex-wife-is-suing-cuba-over-a-spy-s-deception.html | ExWife Is Suing Cuba Over a Spys Deception | By Rick Bragg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-15 | https://www.nytimes.com/1999/08/15/us/reno-puts-a-public-face-on-an-often-private-disease.html | Reno Puts a Public Face on an Often Private Disease | By Sheryl Gay Stolberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/new-yorkers-co-thrill-merchants.html | NEW YORKERS  CO Thrill Merchants | By Joel P Rosenblatt | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/movies/film-after-trainspotting-a-truer-darker-comic-vision.html | FILM After Trainspotting a Truer Darker Comic Vision | By David Bahr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/climbing-aboard-vehicles-of-history.html | Climbing Aboard Vehicles of History | By Elizabeth Maker | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/automobiles/countdown-1-2-3-latest-rocket-science-europe-extra-dose-german-engineering.html | Countdown 123 The Latest Rocket Science From Europe An Extra Dose Of German Engineering | By Serge Schmemann | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/jersey-footlights-summer-camp-with-strings-attached.html | JERSEY FOOTLIGHTS Summer Camp With Strings Attached | By Leslie Kandell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/in-america-america-s-twin-evils.html | In America Americas Twin Evils | By Bob Herbert | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/investing-how-to-play-the-treasury-bond-buyback.html | INVESTING How to Play the Treasury Bond Buyback | By Robert D Hershey Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/pro-football-at-the-nfl-s-version-of-summer-camp-tranquility-takes-a-holiday.html | PRO FOOTBALL At the NFLs Version of Summer Camp Tranquility Takes a Holiday | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/lives-the-zen-of-alzheimers.html | Lives The Zen of Alzheimers | By Steve Gettinger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/nightmares-on-elm-street.html | Nightmares on Elm Street | By Charles Taylor | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/august-8-14-rocky-and-a-little-cannoli.html | August 814 Rocky and a Little Cannoli | By Francis X Clines | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/boxing-johnston-turns-back-manfredy-in-decision.html | BOXING Johnston Turns Back Manfredy In Decision | By Timothy W Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/us/facing-forced-retirement-iconoclastic-professor-keeps-on-fighting.html | Facing Forced Retirement Iconoclastic Professor Keeps on Fighting | By Carey Goldberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/have-you-no-sense-of-decency-sir-francis.html | Have You No Sense of Decency Sir Francis | By Theodore K Rabb | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/ball-park-food-in-search-of-the-perfect-hot-dog.html | Ball Park Food In Search of the Perfect Hot Dog | By Patricia Brooks | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/new-yorkers-co-food-and-music-in-a-midsize-club.html | NEW YORKERS  CO Food and Music In a Midsize Club | By Aaron Donovan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/a-la-carte-enthusiastic-saucy-new-orleans-cuisine.html | A LA CARTE Enthusiastic Saucy New Orleans Cuisine | By Richard Jay Scholem | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/travel-advisory-hovering-over-alaska-to-get-close-to-wildlife.html | TRAVEL ADVISORY Hovering Over Alaska To Get Close to Wildlife | By Melissa A Trainer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/monuments-to-love-s-labors.html | Monuments To Loves Labors | By Jill Knight Weinberger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/food-how-to-stuff-a-wild-zucchini.html | Food How to Stuff a Wild Zucchini | By Molly ONeill | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/vicarious-consumption-a-golf-course-of-their-own.html | VICARIOUS CONSUMPTION A Golf Course of Their Own | By Sasha Cavender | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/the-russian-devolution.html | The Russian Devolution | By John Lloyd | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/jersey-footlights-top-of-the-pops-at-the-shore.html | JERSEY FOOTLIGHTS Top of the Pops at the Shore | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/movies/film-a-road-warrior-is-still-on-a-roll.html | FILM A Road Warrior Is Still on a Roll | By Allen Barra | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/theater-review-summer-shakespeare-intended-for-the-young.html | THEATER REVIEW Summer Shakespeare Intended for the Young | By Alvin Klein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/dezider-grunberger-77-cancer-researcher-and-columbia-professor.html | Dezider Grunberger 77 Cancer Researcher and Columbia Professor | By Wolfgang Saxon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/august-8-14-india-shoots-down-a-pakistani-jet.html | August 814 India Shoots Down A Pakistani Jet | By Barry Bearak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/art/art-a-show-that-starts-with-a-flexible-view-of-the-figure.html | ART A Show That Starts With a Flexible View of the Figure | By William Zimmer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/databank-august-9-august-13-the-index-stars-are-aligning-in-asia.html | DATABANK AUGUST 9  AUGUST 13 The Index Stars Are Aligning in Asia | By Mickey Meece | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/students-and-nursing-home-pen-pals-find-common-ground.html | Students and Nursing Home Pen Pals Find Common Ground | By Darice Bailer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/us/series-of-rulings-eases-constraints-on-suing-hmos.html | SERIES OF RULINGS EASES CONSTRAINTS ON SUING HMOS | By Robert Pear | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/televisionradio-how-a-little-antiwar-station-turned-combative.html | TELEVISIONRADIO How a Little Antiwar Station Turned Combative | By Charles Shere | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/football-jimmy-johnson-takes-his-best-last-shot.html | FOOTBALL Jimmy Johnson Takes His Best Last Shot | By Mike Freeman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/theater-yearning-for-recognition-from-behind-the-scenes.html | THEATER Yearning for Recognition From Behind the Scenes | By Brendan Lemon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/the-nation-hunting-for-that-elusive-surplus.html | The Nation Hunting for That Elusive Surplus | By Tim Weiner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/backtalk-power-game-is-preliminary-to-ryder-cup.html | Backtalk Power Game Is Preliminary To Ryder Cup | By Frank Hannigan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/on-baseball-old-timers-remember-hunter-s-class.html | ON BASEBALL OldTimers Remember Hunters Class | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/working-sharing-a-staff-with-a-ghost.html | WORKING Sharing a Staff With a Ghost | By Michelle Cottle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-west-harlem-ambulance-station-is-not-a-good-fit-some-say.html | NEIGHBORHOOD REPORT WEST HARLEM Ambulance Station Is Not a Good Fit Some Say | By Nina Siegal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/beware-of-bears.html | Beware of Bears | By Floyd Norris | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/q-and-a-976571.html | Q and A | By Ray Cormier | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-whitestone-is-ex-borough-historian-s-home-history.html | NEIGHBORHOOD REPORT WHITESTONE Is ExBorough Historians Home History | By Peter Duffy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/high-rise-answer-to-brooklyn-s-courtroom-problem.html | HighRise Answer to Brooklyns Courtroom Problem | By Joseph P Fried | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/q-a-paul-j-turcotte-a-magazine-link-to-music-on-the-internet.html | QAPaul J Turcotte A Magazine Link to Music on the Internet | By Donna Greene | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/world/rwandan-in-genocide-case-makes-last-appeal-to-stay-in-us.html | Rwandan in Genocide Case Makes Last Appeal to Stay in US | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/home-clinic-fitting-and-installing-basement-doors.html | HOME CLINIC Fitting and Installing Basement Doors | By Edward R Lipinski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/with-fare-rise-averted-officials-work-on-rail-subsidy.html | With Fare Rise Averted Officials Work on Rail Subsidy | By Peggy McCarthy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/chess-championship-preliminaries-are-under-way-in-las-vegas.html | CHESS Championship Preliminaries Are Under Way in Las Vegas | By Robert Byrne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/home-clinic-installing-basement-doors.html | HOME CLINIC Installing Basement Doors | By Edward R Lipinski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/latest-construction-bottleneck-shortage-of-skilled-workers.html | Latest Construction Bottleneck Shortage of Skilled Workers | By Charles V Bagli | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/on-politics-bradley-gets-money-good-bush-gets-money-bad-huh.html | ON POLITICS Bradley Gets Money Good Bush Gets Money Bad Huh | By Iver Peterson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/art-jeweler-artists-making-much-of-measure.html | ART JewelerArtists Making Much Of Measure | By Bess Liebenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/private-sector-shifting-gear-to-computers.html | PRIVATE SECTOR Shifting Gear To Computers | By Robyn Meredith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-15 | https://www.nytimes.com/1999/08/15/dining-out-tempting-ingredients-a-touch-of-adventure.html | DINING OUT Tempting Ingredients a Touch of Adventure | By Patricia Brooks | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/baseball-seasons-go-in-search-of-complete-games.html | BASEBALL Seasons Go in Search Of Complete Games | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/walkabout.html | Walkabout | By Elizabeth Graver | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/man-travels-to-scotland-in-a-teacher-exchange.html | Man Travels to Scotland In a Teacher Exchange | By Lynne Ames | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/liberties-will-you-warren.html | Liberties Will You Warren | By Maureen Dowd | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-new-york-on-line-the-police-beat.html | NEIGHBORHOOD REPORT NEW YORK ON LINE The Police Beat | By Peter Duffy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/a-former-cavalry-post-near-chicago-dons-civvies.html | A Former Cavalry Post Near Chicago Dons Civvies | By Jill Schachner Chanen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/stranger-than-most-fiction.html | Stranger Than Most Fiction | By Elizabeth Gleick | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/children-s-books-938882.html | Childrens Books | By Meg Wolitzer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/market-watch-rumblings-of-an-avalanche.html | MARKET WATCH Rumblings of an Avalanche | By Gretchen Morgenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/old-friends-and-colleagues-honor-ellington.html | Old Friends and Colleagues Honor Ellington | By Barbara Delatiner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/making-it-work-good-deeds-do-go-rewarded.html | MAKING IT WORK Good Deeds Do Go Rewarded | By Robin Pogrebin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/parrish-plans-growth-without-the-pains.html | Parrish Plans Growth Without the Pains | By Phyllis Braff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-person-keeping-towns-afloat-along-the-seashore-despite-the-drought.html | IN PERSON Keeping Towns Afloat Along the Seashore Despite the Drought | By Lisa Suhay | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/perfect-together-new-jersey-kitsch-diners-rest-stops-there-she-goes-again-miss.html | Perfect Together New Jersey and Kitsch From the Diners to the Rest Stops There She Goes Again Miss America | By George James | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/movies/music-imax-music-that-stifles-as-it-soothes.html | MUSIC IMAX Music That Stifles As It Soothes | By Joseph Horowitz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-greenwich-village-neighborhood-treasure-hunt.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Neighborhood Treasure Hunt | By Andrea K Delbanco | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/dance-at-jacob-s-pillow-scant-patience-with-the-pieties.html | DANCE At Jacobs Pillow Scant Patience With the Pieties | By Anna Kisselgoff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/economic-view-allies-shift-and-numbers-tease-as-greenspan-charts-a-course.html | ECONOMIC VIEW Allies Shift and Numbers Tease As Greenspan Charts a Course | By Richard W Stevenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/at-camp-mariah-in-tune-with-career-skills.html | At Camp Mariah In Tune With Career Skills | By Aaron Donovan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/fyi-037940.html | FYI | By Daniel B Schneider | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/style/pulse-selling-the-spell.html | PULSE Selling the Spell | By Steve Garbarino | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/archives/pulse-feet-first.html | PULSE Feet First | By Lola Ogunnaike | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/travel-kit-designed-to-define-river-towns.html | Travel Kit Designed to Define River Towns | By Penny Singer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/music-a-celebration-of-two-milestones.html | MUSIC A Celebration of Two Milestones | By Robert Sherman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-fiction-938645.html | Books in Brief Fiction | By Jonathan Miles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/new-yorkers-co-another-branch-of-men-s-clothing-chain.html | NEW YORKERS  CO Another Branch Of Mens Clothing Chain | By Aaron Donovan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-nonfiction-938572.html | Books in Brief Nonfiction | By Thomas Leclair | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/2d-harlem-rally-planned-despite-last-years-melee.html | 2d Harlem Rally Planned Despite Last Years Melee | By Jayson Blair | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-lower-east-side-update-mr-natural-goes-electric.html | NEIGHBORHOOD REPORT LOWER EAST SIDE  UPDATE Mr Natural Goes Electric | By Eric V Copage | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/strategies-how-dot-com-makes-a-company-smell-sweet.html | STRATEGIES How DotCom Makes a Company Smell Sweet | By Mark Hulbert | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/jersey-elsie-didnt-start-out-a-jersey-cow-but.html | JERSEY Elsie Didnt Start Out a Jersey Cow but | By Neil Genzlinger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-new-york-up-close-going-back-one-s-roots-rock-with-latin.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Going Back to Ones Roots Rock With a Latin Beat | By Richard Weir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/investing-how-nabisco-s-new-cookie-crumbles.html | INVESTING How Nabiscos New Cookie Crumbles | By Joanne Legomsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By L R Shannon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-brief-college-prep-program-will-pair-colleges-and-inner-city-schools.html | IN BRIEF CollegePrep Program Will Pair Colleges and InnerCity Schools | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/the-right-thing-as-layoffs-loom-loyalties-are-divided.html | THE RIGHT THING As Layoffs Loom Loyalties Are Divided | By Jeffrey L Seglin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/the-rains-came-with-only-a-sip-of-relief.html | The Rains Came With Only a Sip of Relief | By Winnie Hu | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/sports-of-the-times-crenshaw-s-quandary-two-for-the-money.html | Sports Of The Times Crenshaws Quandary Two for the Money | By Dave Anderson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/country-respite-for-urban-children.html | Country Respite for Urban Children | By James V OConnor | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/world/with-missile-north-korea-casts-fear-upon-japan.html | With Missile North Korea Casts Fear Upon Japan | By Calvin Sims | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/books-that-seek-answers-uncover-origins-spark-mystery-advice-for-lifetime-famous.html | Books That Seek Answers Uncover Origins and Spark Mystery Advice for a Lifetime From Famous People | By Linda Saslow | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/jersey-footlights-theater-in-the-round-no-the-square.html | JERSEY FOOTLIGHTS Theater in the Round No the Square | By Diane Nottle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/recordings-a-phantom-returns.html | RECORDINGS A Phantom Returns | By Billy Altman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/theater/dance-the-bump-in-a-midsummer-night-is-it-a-dream.html | DANCE The Bump in a Midsummer Night Is It a Dream | By William Harris | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-crown-heights-pirate-radio-station-s-crusade-stepping-jazz.html | NEIGHBORHOOD REPORT CROWN HEIGHTS A Pirate Radio Stations Crusade Is Stepping on the Jazz | By Julian E Barnes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/practical-traveler-uniting-the-clan-a-9-step-recipe.html | PRACTICAL TRAVELER Uniting the Clan A 9Step Recipe | By Margot Slade | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/the-view-from-mamaroneck-diving-competitions-part-work-part-fun.html | The View FromMamaroneck Diving Competitions Part Work Part Fun | By Lynne Ames | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/theater-review-sin-and-forgiveness-in-a-tale-of-morality.html | THEATER REVIEW Sin and Forgiveness In a Tale of Morality | By Alvin Klein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/i-remember-papa.html | I Remember Papa | By Allegra Goodman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/us/catholics-contest-evangelicals-radio-dominance.html | Catholics Contest Evangelicals Radio Dominance | By Laurie Goodstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/style/pulse-pony-skin-now-tamed.html | PULSE Pony Skin Now Tamed | By Ellen Tien | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-nonfiction-938580.html | Books in Brief Nonfiction | By Sara Ivry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/books-that-seek-answers-uncover-origins-and-spark-mystery-from.html | Books That Seek Answers Uncover Origins and Spark Mystery From Lowest Anonymity To Heights of Renown | By Cynthia Blair | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/dining-out-variety-highlights-a-menu-in-mount-kisco.html | DINING OUT Variety Highlights a Menu in Mount Kisco | By M H Reed | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/pop-music-a-teen-age-idol-in-the-making-with-a-grown-up-following.html | POP MUSIC A TeenAge IdolintheMaking With a GrownUp Following | By Barry Schwabsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-williamsburg-buzz-washing-away-illness-care-grime-occasional.html | NEIGHBORHOOD REPORT WILLIAMSBURG  BUZZ Washing Away Illness Care Grime and the Occasional Sin | By Peter Duffy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/travel-advisory-correspondent-s-report-africa-small-step-bigger-game-parks.html | TRAVEL ADVISORY CORRESPONDENTS REPORT In Africa a Small Step To Bigger Game Parks | By Donald G McNeil Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-fiction-938637.html | Books in Brief Fiction | By Sally Eckhoff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/the-way-we-live-now-8-15-99-body-count.html | The Way We Live Now 81599 Body Count | By Jacob Weisberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/if-you-re-thinking-of-walking-or-biking.html | If Youre Thinking of Walking or Biking | By Andrea Kannapell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/the-world-a-russian-who-s-still-dancing-as-fast-as-he-can.html | The World A Russian Whos Still Dancing as Fast as He Can | By Celestine Bohlen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/private-sector-new-superheroes-on-wall-street.html | PRIVATE SECTOR New Superheroes on Wall Street | By Michael Stroud | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/footnotes-975567.html | Footnotes | By Amy M Spindler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/us/hundreds-remember-slain-letter-carrier.html | Hundreds Remember Slain Letter Carrier | By Christian Berthelsen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/pop-music-a-brief-moment-of-glory-but-a-lifetime-performing.html | POP MUSIC A Brief Moment of Glory But a Lifetime Performing | By Robert Strauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/commercial-property-long-island-tenants-quickly-filling-buildings-vacated-banks.html | Commercial PropertyLong Island Tenants Quickly Filling Buildings Vacated by Banks | By Diana Shaman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/world/as-protestants-march-police-and-catholics-clash-in-ulster.html | As Protestants March Police And Catholics Clash in Ulster | By James F Clarity | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/theater/a-jewel-of-french-theater-looks-outward.html | A Jewel of French Theater Looks Outward | By Anne Midgette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/soapbox-an-american-summer.html | SOAPBOX An American Summer | By Elaine Durbach | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/parables-of-female-sexuality.html | Parables of Female Sexuality | By Matt Wolf | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/children-s-books-938858.html | Childrens Books | By Patricia J Williams | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/touring-the-happy-side-of-hell.html | Touring the Happy Side of Hell | By Marguerite McGlinn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/down-the-shore-memories-not-benches-last-forever.html | DOWN THE SHORE Memories Not Benches Last Forever | By Robert Strauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/movies/film-when-the-spice-of-choice-was-sin.html | FILM When the Spice of Choice Was Sin | By J Hoberman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/callings-reworking-education-in-a-virtual-schoolhouse.html | CALLINGS Reworking Education In a Virtual Schoolhouse | By Laura PedersenPietersen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/q-a-with-four-greenwich-principals-getting-to-know-teachers-and-students.html | Q  AWith Four Greenwich Principals Getting to Know Teachers and Students | By Darice Bailer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-vows-laurie-smith-and-jamie-balliett.html | WEDDINGS VOWS Laurie Smith and Jamie Balliett | By Lois Smith Brady | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-the-garden-drought-resistant-and-standing-proud.html | IN THE GARDEN DroughtResistant And Standing Proud | By Joan Lee Faust | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/music-the-opera-s-new-maestro.html | MUSIC The Operas New Maestro | By Robert Sherman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/us/political-briefing-mayoral-candidate-would-tax-tax.html | Political Briefing Mayoral Candidate Would Tax Tax Tax | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/beyond-viagra.html | Beyond Viagra | By John Horgan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-lower-east-side-sushi-replaces-pirogi-at-the-shvitz.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Sushi Replaces Pirogi at the Shvitz | By Sarah Schmidt | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/investing-funds-watch-the-free-index-fund-latest-in-internet-lures.html | INVESTING FUNDS WATCH The Free Index Fund Latest in Internet Lures | By Richard Teitelbaum | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/august-8-14-in-iraq-good-and-bad-news-on-child-mortality.html | August 814 In Iraq Good and Bad News On Child Mortality | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/sports-times-against-all-odds-garden-still-garden-least-for-now.html | Sports of The Times Against All Odds the Garden Is Still the Garden at Least for Now | By George Vecsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/good-light-and-a-booming-greenhouse.html | Good Light and a Booming Greenhouse | By John Rather | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-clay-making-vessels-the-human-condition-and-more.html | In Clay Making Vessels the Human Condition and More | By Patricia Malarcher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-nonfiction-938564.html | Books in Brief Nonfiction | By Richard E Nicholls | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/personal-business-diary-business-retirement-and-taxes.html | PERSONAL BUSINESS DIARY Business Retirement and Taxes | By David Cay Johnston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/world-equal-opportunity-mexico-city-counting-women-be-more-honest-than-men.html | The World Equal Opportunity in Mexico City Counting on Women to Be More Honest Than Men | By Joseph B Treaster | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/style/a-night-out-with-mike-soutar-bull-s-eyes-and-beer-lads-will-be-lads.html | A NIGHT OUT WITH Mike Soutar BullsEyes and Beer Lads Will Be Lads | By Jesse McKinley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/work-and-worry-on-a-traditional-farm.html | Work and Worry on a Traditional Farm | By John Rather | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/the-view-fromgreenwich-battle-lines-drawn-over-composting.html | The View FromGreenwich Battle Lines Drawn Over Composting | By Frances J Trelease | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/style/cuttings-this-week-division-of-perennial-favorites.html | CUTTINGS THIS WEEK Division of Perennial Favorites | By Patricia Jonas | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/habitats-loch-sheldrake-ny-to-get-a-country-home-she-learned-to-drive.html | HabitatsLoch Sheldrake NY To Get a Country Home She Learned to Drive | By Trish Hall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/food-the-fig-a-fruit-for-all-courses.html | FOOD The Fig a Fruit For All Courses | By Moira Hodgson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/one-killed-and-three-injured-in-queens-nightclub-shooting.html | One Killed and Three Injured In Queens Nightclub Shooting | By Jayson Blair | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/wines-under-20-reigns-in-spain.html | WINES UNDER 20 Reigns in Spain | By Howard G Goldberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/the-boating-report-skipper-experiences-a-sea-change.html | THE BOATING REPORT Skipper Experiences a Sea Change | By Barbara Lloyd | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/baseball-a-rarity-cone-falters-on-big-day-at-stadium.html | BASEBALL A Rarity Cone Falters On Big Day at Stadium | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/gods-and-monsters.html | Gods and Monsters | By Marina Warner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/increasingly-mayor-asked-to-react-to-clinton-actions.html | Increasingly Mayor Asked To React to Clinton Actions | By David M Herszenhorn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/poetic-politics.html | Poetic Politics | By Vijay Seshadri | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/long-island-journal-realizing-one-man-s-dream-of-green-vistas.html | LONG ISLAND JOURNAL Realizing One Mans Dream of Green Vistas | By Marcelle S Fischler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/baseball-in-dog-days-piazza-again-turns-into-mets-bulldog.html | BASEBALL In Dog Days Piazza Again Turns Into Mets Bulldog | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-the-garden-standing-tall-among-the-wilting-flowers.html | IN THE GARDEN Standing Tall Among the Wilting Flowers | By Joan Lee Faust | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/all-the-presidents-stink.html | All the Presidents Stink | By Frank Rich | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/teen-agers-make-a-place-to-call-their-own.html | TeenAgers Make a Place to Call Their Own | By Elizabeth Maker | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/golf-woods-lets-the-chips-fly-seizing-a-share-of-the-lead.html | GOLF Woods Lets the Chips Fly Seizing a Share of the Lead | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/ideas-trends-beginning-it-s-fact-faith-theory-collide-over-evolution.html | Ideas  Trends In the Beginning Its a Fact Faith and Theory Collide Over Evolution | By George Johnson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/style/view-as-a-rule-of-thumb-they-hitch-in-the-hamptons.html | VIEW As a Rule of Thumb They Hitch in the Hamptons | By Steve Garbarino | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/jersey-footlights-cartoons-for-the-inner-child.html | JERSEY FOOTLIGHTS Cartoons for the Inner Child | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/tv/movies-this-week-937592.html | MOVIES THIS WEEK | By Howard Thompson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/tv/cover-story-the-women-who-wrote-the-songs-that-made-grown-men-sigh.html | COVER STORY The Women Who Wrote the Songs That Made Grown Men Sigh | By Stephen Holden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/ideas-trends-great-expectations-the-retirement-mentality-vs-reality.html | Ideas  Trends Great Expectations The Retirement Mentality vs Reality | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-brief-six-flags-ride-closed-after-massachusetts-accident.html | IN BRIEF Six Flags Ride Closed After Massachusetts Accident | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/pee-wee-reese-81-captain-of-the-boys-of-summer-is-dead.html | Pee Wee Reese 81 Captain of the Boys of Summer Is Dead | By Richard Goldstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/automobiles/countdown-1-2-3-latest-rocket-science-europe-so-english-powerful-but-polite.html | Countdown 123 The Latest Rocket Science From Europe So English Powerful but Polite | By Serge Schmemann | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/the-eminence-of-excess.html | The Eminence of Excess | By Nina Munk | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/us/ji-kleinerman-lung-expert-is-dead-at-75.html | JI Kleinerman Lung Expert Is Dead at 75 | By Wolfgang Saxon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/the-guide-009792.html | THE GUIDE | By Eleanor Charles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/business-a-credit-card-loophole-can-ensnare-retailers.html | BUSINESS A Credit Card Loophole Can Ensnare Retailers | By Steve Barnes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-clinton-yes-they-want-no-banana.html | NEIGHBORHOOD REPORT CLINTON Yes They Want No Banana | By David Kirby | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/style-fendi-for-themselves.html | Style Fendi for Themselves | By Dana Thomas | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-fiction-938602.html | Books in Brief Fiction | By Kristin Eliasberg | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/pro-football-giants-rise-to-occasion-with-fassel-in-thoughts.html | PRO FOOTBALL Giants Rise to Occasion With Fassel in Thoughts | By Bill Pennington | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/postings-conversion-on-west-46th-street-from-old-loft-to-boutique-hotel.html | POSTINGS CONVERSION ON WEST 46TH STREET From Old Loft to Boutique Hotel | By David W Dunlap | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-an-industry-25-years-old-a-vintner-sees-paradise.html | In an Industry 25 Years Old A Vintner Sees Paradise | By John Rather | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/travel-advisory-the-age-of-the-pharaohs-dawns-again-at-the-met.html | TRAVEL ADVISORY The Age of the Pharaohs Dawns Again at the Met | By Judith H Dobrzynski | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/us/phone-fee-for-school-internet-service-seems-to-be-too-popular-to-overturn.html | Phone Fee for School Internet Service Seems to Be Too Popular to Overturn | By David E Rosenbaum | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/where-campers-find-solace-and-counsel.html | Where Campers Find Solace and Counsel | By Barbara Hall | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/lockheeds-ticket-to-the-future.html | Lockheeds Ticket to the Future | By Leslie Wayne | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/your-home-tax-liens-can-enrich-investors.html | YOUR HOME Tax Liens Can Enrich Investors | By Jay Romano | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/you-can-adopt-this-child-or-turn-the-page.html | You Can Adopt This Child  or Turn the Page | By Margot Livesey | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/our-towns-distant-isle-just-off-coast-of-long-island.html | Our Towns Distant Isle Just Off Coast Of Long Island | By David M Halbfinger | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/new-noteworthy-paperbacks-939064.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-fiction-938661.html | Books in Brief Fiction | By Andrea Higbie | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/a-legendary-city-updates-itself.html | A Legendary City Updates Itself | By John Krich | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/august-8-14-it-was-lead-not-mercury.html | August 814 It Was Lead Not Mercury | By Hubert B Herring | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/not-hamptons-that-s-point-chic-weary-yuppies-discover-relaxed-refuge-jersey.html | Not the Hamptons And Thats the Point ChicWeary Yuppies Discover Relaxed Refuge on Jersey Shore | By Lisa W Foderaro | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-15 | https://www.nytimes.com/1999/08/15/world/sabbath-act-threatens-coalition-in-israel.html | Sabbath Act Threatens Coalition In Israel | By Ethan Bronner | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/world/basque-separatists-trade-in-weapons-for-words.html | Basque Separatists Trade In Weapons for Words | By Craig R Whitney | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/finding-happiness-with-metal-detectors.html | Finding Happiness With Metal Detectors | By Allan Richter | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/new-yorkers-co-saris-and-statuettes-all-made-in-india.html | NEW YORKERS  CO Saris and Statuettes All Made in India | By Aaron Donovan | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/art-architecture-classical-furniture-upstaged-by-flower-power.html | ARTARCHITECTURE Classical Furniture Upstaged by Flower Power | By Mitchell Owens | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/august-8-14-new-directive-on-gays.html | August 814 New Directive on Gays | By Philip Shenon | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/an-author-of-a-certain-age.html | An Author of a Certain Age | By Arthur Lubow | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/no-small-potatoes-agriculture-booming-suffolk-farmers-move-beyond-spuds-into.html | No Small Potatoes Agriculture Is Booming in Suffolk as Farmers Move Beyond Spuds Into HighTech Methods and Upscale Crops | By John Rather | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/baseball-notebook-deciding-on-the-manager-and-making-it-work.html | BASEBALL NOTEBOOK Deciding on the Manager and Making It Work | By Murray Chass | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/ideas-trends-blaming-the-victim-in-the-drought-war.html | Ideas  Trends Blaming the Victim In the Drought War | By Joe Sharkey | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/out-of-order-in-training-for-retirement-how-slow-can-you-go.html | OUT OF ORDER In Training for Retirement How Slow Can You Go | By David Bouchier | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/football-for-rutgers-a-quarterback-who-wants-to-live-it-up.html | FOOTBALL For Rutgers a Quarterback Who Wants to Live It Up | By Steve Popper | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/going-into-sticker-shock-at-the-drugstore.html | Going Into Sticker Shock at the Drugstore | By Linda Saslow | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/world/at-little-america-in-bonn-lights-are-going-out.html | At Little America in Bonn Lights Are Going Out | By Roger Cohen | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/business-diary-don-t-forget-to-floss.html | BUSINESS DIARY Dont Forget to Floss | By Patricia Winters Lauro | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/world/widening-caucasus-conflict-russia-bombs-chechnya-bases.html | Widening Caucasus Conflict Russia Bombs Chechnya Bases | By Michael R Gordon | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/photography-review-an-outsider-s-views-of-mexico.html | PHOTOGRAPHY REVIEW An Outsiders Views of Mexico | By Barry Schwabsky | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |

| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-east-village-teen-agers-call-on-cabbies.html | NEIGHBORHOOD REPORT EAST VILLAGE Teenagers Call on Cabbies | By Nina Siegal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/the-way-we-live-now-8-15-99-the-ethicist-family-business.html | The Way We Live Now 81599 The Ethicist Family Business | By Randy Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/in-the-region-connecticut-obstructions-to-new-rental-projects-are-on-the-rise.html | In the RegionConnecticut Obstructions to New Rental Projects Are on the Rise | By Eleanor Charles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/music-at-40-still-a-vital-portal-to-jazz.html | MUSIC At 40 Still a Vital Portal to Jazz | By Ashley Kahn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/carl-toms-theatrical-designer-is-dead-at-72.html | Carl Toms Theatrical Designer Is Dead at 72 | By Jennifer Dunning | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/here-to-there-at-the-new-yorker.html | Here to There at The New Yorker | By Alex Kuczynski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/the-bush-clan-s-inspiration-and-curse.html | The Bush Clans Inspiration  and Curse | By Sean Wilentz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/day-water-floating-air-swimmer-finds-that-manhattan-s-12-municipal-pools-are.html | A Day in the Water Floating on Air A Swimmer Finds That Manhattans 12 Municipal Pools Are Oases Where All Cares Dissolve | By Douglas Martin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/children-s-books-938890.html | Childrens Books | By Scott Veale | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/streetscapes-colosseum-paterno-116th-street-riverside-drive-curves-road-2.html | StreetscapesThe Colosseum and the Paterno 116th Street and Riverside Drive At Curves in the Road 2 Unusually Shaped Buildings | By Christopher Gray | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/golf-preparing-for-that-final-run-at-a-title.html | GOLF Preparing For That Final Run At a Title | By Dave Anderson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/one-more-river-to-cross.html | One More River to Cross | By Benjamin Schwarz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/the-guide-009776.html | THE GUIDE | By Barbara Delatiner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/the-nation-sometimes-it-s-not-so-lonely-at-the-top.html | The Nation Sometimes Its Not So Lonely at the Top | By Todd S Purdum | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/the-way-we-live-now-8-15-99-on-language-one-guojia.html | The Way We Live Now 81599 On Language One Guojia | By William Safire | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/dogfight-over-a-must-win-contract.html | Dogfight Over a MustWin Contract | By Leslie Wayne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-brief-free-trigger-locks.html | IN BRIEF Free Trigger Locks | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/what-s-doing-in-baltimore.html | WHATS DOING IN Baltimore | By Laura Mansnerus | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/playing-in-the-neighborhood-037265.html | PLAYING IN THE NEIGHBORHOOD | By Andrea K Delbanco | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-brief-springsteen-s-ticket-sales-take-in-18-million.html | IN BRIEF Springsteens Ticket Sales Take in 18 Million | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-brief-gas-prices-up.html | IN BRIEF Gas Prices Up | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/food-the-multipurpose-fig-from-first-course-to-the-last.html | FOOD The Multipurpose Fig From First Course to the Last | By Moira Hodgson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-pelham-political-spat-at-the-border.html | NEIGHBORHOOD REPORT PELHAM Political Spat At the Border | By Bernard Stamler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-nonfiction-what-balanchine-wrought.html | Books in Brief Nonfiction What Balanchine Wrought | By Terry Teachout | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/pro-football-the-jets-lose-but-no-1-unit-performs-well.html | PRO FOOTBALL The Jets Lose But No 1 Unit Performs Well | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/out-of-the-closet-or-whatever.html | Out of the Closet or Whatever | By Katherine Dieckmann | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/children-s-books-938874.html | Childrens Books | By Jane Fritsch | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/us/political-briefing-straw-poll-no-show-with-a-plan.html | Political Briefing Straw Poll NoShow With a Plan | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/politics-and-government-bayonne-long-maligned-torn-over-trash-plant.html | POLITICS AND GOVERNMENT Bayonne Long Maligned Torn Over Trash Plant | By Steve Strunsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-fiction-sex-and-oxygen.html | Books in Brief Fiction Sex and Oxygen | By Zofia Smardz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-brief-new-ground-radar-system-unveiled-at-newark-airport.html | IN BRIEF New Ground Radar System Unveiled at Newark Airport | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/ideas-trends-a-pause-to-gape-at-celestial-fireworks.html | Ideas  Trends A Pause to Gape At Celestial Fireworks | By Edmund L Andrews | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/us/a-fresh-coat-of-paint-and-a-fresh-start.html | A Fresh Coat of Paint and a Fresh Start | By Michael Janofsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/us/race-profiling-is-debated-at-a-meeting-for-police.html | Race Profiling Is Debated At a Meeting For Police | By Michael Janofsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-chelsea-music-and-fireworks-draw-fireworks-from-hoboken.html | NEIGHBORHOOD REPORT CHELSEA Music and Fireworks Draw Fireworks From Hoboken | By David Kirby | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/a-river-walks-piecemeal-birth.html | A River Walks Piecemeal Birth | By Dennis Hevesi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-brief-new-police-leader.html | IN BRIEF New Police Leader | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/long-island-vines-a-low-key-chardonnay.html | LONG ISLAND VINES A LowKey Chardonnay | By Howard G Goldberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/albany-still-digs-in-taxpayer-pockets-spano-says.html | Albany Still Digs in Taxpayer Pockets Spano Says | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/style/pulse-a-dress-revolution-180-degrees.html | PULSE A Dress Revolution 180 Degrees | By Ellen Tien | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/choice-tables-authentic-asian-fare-in-la-with-or-without-formica.html | CHOICE TABLES Authentic Asian Fare in LA With or Without Formica | By Mark Bittman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/childrens-books-born-in-a-watermelon.html | Childrens Books Born in a Watermelon | By Tiana Norgren | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/music-a-venerable-idyll-of-opera-enters-a-new-era.html | MUSIC A Venerable Idyll Of Opera Enters A New Era | By Andrew Porter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/for-this-weekend-pack-really-light.html | For This Weekend Pack Really Light | By Paul Zielbauer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/world/reporter-s-notebook-in-pristina-s-western-crowds-anyone-to-help-rebuild.html | Reporters Notebook In Pristinas Western Crowds Anyone to Help Rebuild | By Steven Erlanger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/boeing-banks-on-low-costs.html | Boeing Banks on Low Costs | By Leslie Wayne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/world/japan-admitting-and-fighting-child-abuse.html | Japan Admitting and Fighting Child Abuse | By Sheryl Wudunn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/style/guru-jacob-arabo-quarry-of-choice-for-rappers-rocks.html | GURU Jacob Arabo Quarry of Choice for Rappers Rocks | By Douglas Century | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/sports-following-in-footsteps-of-boys-of-last-summer.html | SPORTS Following in Footsteps Of Boys of Last Summer | By Lisa Suhay | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/tofu-on-the-range.html | Tofu on the Range | By Bruce Barcott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/books/bookend-the-suburbs-of-parnassus.html | BOOKEND The Suburbs of Parnassus | By Richard Eder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/the-way-we-live-now-81599-salient-facts-automated-teller-machines.html | The Way We Live Now 81599 Salient Facts Automated Teller Machines Cash Crop | By Kevin Bisch | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/tv/signoff-going-behind-the-music-with-60-s-band.html | SIGNOFF Going Behind the Music With 60s Band | By Ben Sisario | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/horse-racing-honor-glide-wins-as-favored-yagli-runs-last-on-soft-turf.html | HORSE RACING Honor Glide Wins as Favored Yagli Runs Last on Soft Turf | By Joseph Durso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/up-front-map-rowing-passaic-that-s-right-helping-clean-it-up.html | UP FRONT ON THE MAP Rowing on the Passaic Thats Right and Helping to Clean It Up | By Lauren Otis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/soccer-metrostars-lose-7th-straight-game.html | SOCCER MetroStars Lose 7th Straight Game | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/hastings-center-focuses-on-questions-of-ethics.html | Hastings Center Focuses On Questions of Ethics | By Felice Buckvar | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/business/private-sector-avon-joins-the-fight-against-cancer.html | PRIVATE SECTOR Avon Joins the Fight Against Cancer | By Jan M Rosen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/music-an-entertainer-unapologetically.html | MUSIC An Entertainer Unapologetically | By Barry Singer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/media-business-advertising-name-ogilvy-agency-s-own-branding-project-writes-it.html | THE MEDIA BUSINESS ADVERTISING The name is Ogilvy and an agencys own branding project writes it in everlarger letters | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/the-media-business-advertising-addenda-accounts-074969.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/us/frank-m-kleiler-85-official-on-labor-boards-for-4-decades.html | Frank M Kleiler 85 Official On Labor Boards for 4 Decades | By Nick Ravo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/borscht-belt-s-spiritual-survivors-resilient-catskill-synagogues-enter-historic.html | Borscht Belts Spiritual Survivors Resilient Catskill Synagogues Enter Historic Register | By Tracie Rozhon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/us/pork-producer-settles-suit-as-pollution-rules-tighten.html | Pork Producer Settles Suit As Pollution Rules Tighten | By Dirk Johnson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/pro-football-giants-offense-starts-to-hold-its-own.html | PRO FOOTBALL Giants Offense Starts to Hold Its Own | By Thomas George | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/officer-shoots-man-carrying-a-machete-during-a-drug-sting.html | Officer Shoots Man Carrying a Machete During a Drug Sting | By Anthony Ramirez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/albany-survey-of-toxic-sites-is-unpublished.html | Albany Survey Of Toxic Sites Is Unpublished | By Andrew C Revkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/small-internet-providers-survive-among-the-giants.html | Small Internet Providers Survive Among the Giants | By Matt Richtel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/media-talk-microsoft-at-length-in-the-new-yorker.html | Media Talk Microsoft at Length in The New Yorker | By Alex Kuczynski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/us/a-bilingual-extended-family-reunion.html | A Bilingual ExtendedFamily Reunion | By Emily Yellin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/fresh-air-no-tv-fighting-kids.html | Fresh Air No TV Fighting Kids | By Susan Korones Gifford | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/world/russian-generals-see-victory-near-in-caucasus-clash.html | RUSSIAN GENERALS SEE VICTORY NEAR IN CAUCASUS CLASH | By Michael R Gordon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-16 | https://www.nytimes.com/1999/08/16/world/cannes-journal-riviera-intrigue-with-everyone-but-claude-rains.html | Cannes Journal Riviera Intrigue With Everyone but Claude Rains | By Craig R Whitney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/huge-french-bank-merger-at-an-impasse.html | Huge French Bank Merger At an Impasse | By Edmund L Andrews | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/arts/dance-review-besides-flamenco-s-fire-the-delights-of-stillness.html | DANCE REVIEW Besides Flamencos Fire The Delights of Stillness | By Jennifer Dunning | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/policies-at-war.html | Policies at War | By Scott Ritter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/arts/this-week.html | THIS WEEK | By Lawrence van Gelder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/arts/world-music-review-no-compromise-with-pop-festival-honors-africa-s-own-resources.html | WORLD MUSIC REVIEW No Compromise With Pop as a Festival Honors Africas Own Resources | By Jon Pareles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/books/books-of-the-times-a-world-of-uncanny-coincidences-and-dead-ringers.html | BOOKS OF THE TIMES A World of Uncanny Coincidences and Dead Ringers | By Neil Gordon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/world/nato-peacekeepers-plan-a-system-of-controls-for-the-news-media-in-kosovo.html | NATO Peacekeepers Plan a System of Controls for the News Media in Kosovo | By Steven Erlanger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/editorial-observer-iowa-spins-a-political-straw-poll-into-gold.html | Editorial Observer Iowa Spins a Political Straw Poll Into Gold | By Gail Collins | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/world/barak-patches-up-dispute-with-supporters-in-orthodox-party.html | Barak Patches Up Dispute With Supporters in Orthodox Party | By Ethan Bronner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/baseball-his-splitter-deserts-irabu-at-bad-time.html | BASEBALL His Splitter Deserts Irabu At Bad Time | By Judy Battista | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/william-r-stott-91-ex-official-at-standard-oil-of-new-jersey.html | William R Stott 91 ExOfficial At Standard Oil of New Jersey | By Felicity Barringer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/compressed-data-new-way-to-travel-the-web-while-leaving-few-footprints.html | Compressed Data New Way to Travel the Web While Leaving Few Footprints | By Rob Fixmer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/they-re-thinking-of-living-in.html | Theyre Thinking of Living in | By Mike Allen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/baseball-mets-try-new-ploy-9-innings-1-pitcher.html | BASEBALL Mets Try New Ploy 9 Innings 1 Pitcher | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/golf-notebook-focus-is-on-ryder-cup-team-to-be-set-today.html | GOLF NOTEBOOK Focus Is on Ryder Cup Team to Be Set Today | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/e-commerce-report-conventional-retailers-are-integrating-web-sites-with-stores.html | ECommerce Report Conventional retailers are integrating Web sites with stores improving service in both arenas | By Bob Tedeschi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-16 | https://www.nytimes.com/1999/08/16/books/part-art-part-hip-hop-and-part-circus-slammers-shake-up-an-interest-in-poetry.html | Part Art Part HipHop And Part Circus Slammers Shake Up an Interest in Poetry | By Bruce Weber | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/the-big-city-polyglot-city-raises-a-cry-for-english.html | The Big City Polyglot City Raises a Cry For English | By John Tierney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/at-home-abroad-a-lucky-country.html | At Home Abroad A Lucky Country | By Anthony Lewis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/brooklyn-mourns-dodger-who-anchored-a-borough.html | Brooklyn Mourns Dodger Who Anchored a Borough | By Andy Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/auto-racing-hakkinen-leads-team-to-1-2-finish-in-hungary.html | AUTO RACING Hakkinen Leads Team To 12 Finish In Hungary | By Brad Spurgeon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/world/a-year-after-bombing-grief-lingers-in-ulster-town.html | A Year After Bombing Grief Lingers in Ulster Town | By James F Clarity | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/boxing-gatti-and-johnston-savor-their-victories-painfully.html | BOXING Gatti and Johnston Savor Their Victories Painfully | By Timothy W Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/world/ernesto-melo-antunes-66-led-1974-portuguese-coup.html | Ernesto Melo Antunes 66 Led 1974 Portuguese Coup | By Eric Pace | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/pro-basketball-liberty-fails-to-take-care-of-unfinished-business.html | PRO BASKETBALL Liberty Fails to Take Care of Unfinished Business | By Lena Williams | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/us/a-violent-creed-is-no-bar-to-gun-ownership.html | A Violent Creed Is No Bar to Gun Ownership | By Barry Meier | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/media-talk-toni-morrison-s-new-book-puzzles-adults.html | Media Talk Toni Morrisons New Book Puzzles Adults | By Doreen Carvajal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/arts/international-sleuthing-adds-insight-about-bach.html | International Sleuthing Adds Insight About Bach | By Sarah Boxer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/theater/theater-review-death-gambles-and-the-neighborhood-loses.html | THEATER REVIEW Death Gambles and the Neighborhood Loses | By D J R Bruckner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/us/author-of-computer-surveillance-plan-tries-to-ease-fears.html | Author of Computer Surveillance Plan Tries to Ease Fears | By Tim Weiner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/welfare-web-special-report-atm-cards-fail-live-up-promises-made-poor.html | THE WELFARE WEB A special report ATM Cards Fail to Live Up To Promises Made to the Poor | By David Barstow | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/dalai-lama-instructs-thousands-on-ways-to-peace.html | Dalai Lama Instructs Thousands on Ways to Peace | By Amy Waldman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/reynolds-metals-rejects-alcoa-s-5.8-billion-bid-as-inadequate.html | Reynolds Metals Rejects Alcoas 58 Billion Bid as Inadequate | By Geraldine Fabrikant | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/arts/critic-s-notebook-necessary-springsteen-keeps-the-faith.html | CRITICS NOTEBOOK Necessary Springsteen Keeps the Faith | By Neil Strauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/media-book-industry-study-shows-sales-increased-4-last-year.html | MEDIA Book Industry Study Shows Sales Increased 4 Last Year | By Doreen Carvajal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/media-1970-s-act-preserve-faltering-newspapers-seems-only-delay-inevitable-end.html | MEDIA A 1970s act to preserve faltering newspapers seems only to delay the inevitable end | By Felicity Barringer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/compressed-data-aiming-a-little-persuasion-at-makers-of-tv-recorders.html | Compressed Data Aiming a Little Persuasion At Makers of TV Recorders | By Bill Carter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/arts/bridge-when-a-master-of-many-roles-faced-down-a-queen-quartet.html | BRIDGE When a Master of Many Roles Faced Down a Queen Quartet | By Alan Truscott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/us/biotech-expert-s-new-job-casts-a-shadow-on-report.html | Biotech Experts New Job Casts a Shadow on Report | By Melody Petersen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/a-big-step-toward-electronic-city-services.html | A Big Step Toward Electronic City Services | By David M Herszenhorn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/metropolitan-diary-069531.html | Metropolitan Diary | By Enid Nemy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/us/public-lives-for-a-tough-clinton-lawyer-a-tough-decision-to-leave.html | PUBLIC LIVES For a Tough Clinton Lawyer a Tough Decision to Leave | By Robin Toner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/technology-capturing-reality-motion-computing-power-puts-video-games-television.html | TECHNOLOGY Capturing the Reality of Motion Computing Power Puts Video Games in Televisions League | By John Markoff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/opart.html | OpArt | By Jules Feiffer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/us/military-goes-by-the-book-but-it-s-a-novel.html | Military Goes by the Book but Its a Novel | By Elizabeth Becker | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/us/media-talk-journal-article-on-nixon-conjures-deja-vu.html | Media Talk Journal Article on Nixon Conjures Deja Vu | By Felicity Barringer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/the-media-business-advertising-addenda-agency-executive-sues-his-employers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Executive Sues His Employers | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/baseball-yankees-fall-as-questions-in-left-loom.html | BASEBALL Yankees Fall As Questions In Left Loom | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/track-and-field-a-winner-before-the-race-is-run.html | TRACK AND FIELD A Winner Before The Race Is Run | By Christopher Clarey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-16 | https://www.nytimes.com/1999/08/16/us/r-t-jones-a-designer-of-aircraft-is-dead-at-89.html | R T Jones A Designer Of Aircraft Is Dead at 89 | By Malcolm W Browne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/world/prof-tang-tsou-80-authority-on-modern-china.html | Prof Tang Tsou 80 Authority on Modern China | By Eric Pace | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/world/report-outlines-problems-with-donated-drugs-sent-overseas.html | Report Outlines Problems With Donated Drugs Sent Overseas | By Reed Abelson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/patents-idea-used-nuclear-arms-programs-modified-help-calculate-value.html | Patents An idea used in nuclear arms programs is modified to help calculate the value of derivatives | By Teresa Riordan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/the-media-business-advertising-addenda-on-line-marketers-select-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA OnLine Marketers Select Agencies | By Stuart Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/pro-football-primary-question-testaverde-s-backup.html | PRO FOOTBALL Primary Question Testaverdes Backup | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/a-suit-threat-by-british-air-against-rivals.html | A Suit Threat By British Air Against Rivals | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/satellite-system-must-reset-or-face-trouble.html | Satellite System Must Reset or Face Trouble | By Barnaby J Feder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/horse-racing-notebook-pleasant-temper-keeps-walden-s-streak-going.html | HORSE RACING  NOTEBOOK Pleasant Temper Keeps Waldens Streak Going | By Joseph Durso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/us/new-face-of-terror-crimes-lone-wolf-weaned-on-hate.html | New Face of Terror Crimes Lone Wolf Weaned on Hate | By Jo Thomas | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/sports-of-the-times-the-putt-that-kept-the-teen-ager-at-bay.html | Sports of The Times The Putt That Kept The TeenAger at Bay | By Dave Anderson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/world/japanese-mark-war-anniversary-with-less-reticence.html | Japanese Mark War Anniversary With Less Reticence | By Howard W French | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/police-chiefs-join-in-call-for-more-dna-sampling.html | Police Chiefs Join in Call For More DNA Sampling | By Jayson Blair | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/on-the-run-a-special-report-a-fugitive-hiding-in-plain-sight-eludes-a-dragnet.html | ON THE RUN A special report A Fugitive Hiding in Plain Sight Eludes a Dragnet | The following article is based on reporting by Katherine E Finkelstein Joseph Kahn and John Tagliabue and Was Written By Mr Kahn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/pee-wee-reese-81-captain-of-the-dodgers-boys-of-summer.html | Pee Wee Reese 81 Captain of the Dodgers Boys of Summer | By Richard Goldstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/golf-he-s-1-up-on-the-future.html | GOLF Hes 1 Up on the Future | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-16 | https://www.nytimes.com/1999/08/16/business/technology-digital-commerce-contributing-bumpy-ride-for-internet-stocks-familiar.html | TECHNOLOGY Digital Commerce Contributing to the bumpy ride for Internet stocks is a familiar overload of eager hangerson | By Denise Caruso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/us/without-a-rout-bush-is-unable-to-break-away.html | Without a Rout Bush Is Unable to Break Away | By Richard L Berke | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-16 | https://www.nytimes.com/1999/08/16/world/kosovo-albanians-give-russian-troops-no-peace.html | Kosovo Albanians Give Russian Troops No Peace | By Carlotta Gall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/theater/theater-review-remedy-for-all-that-abuse-snipe-snipe-snipe.html | THEATER REVIEW Remedy for All That Abuse Snipe Snipe Snipe | By Peter Marks | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/philip-morris-reviews-its-lobbying-disclosures.html | Philip Morris Reviews Its Lobbying Disclosures | By Clifford J Levy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/venator-s-chief-executive-quits-that-post.html | Venators Chief Executive Quits That Post | By Leslie Kaufman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/energy-to-count-on-fuel-cells-tapped-as-power-source-for-computer-systems.html | Energy to Count On Fuel Cells Tapped as Power Source for Computer Systems | By Matthew L Wald | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/faa-clears-way-for-kennedy-train-project-officials-say.html | FAA Clears Way for Kennedy Train Project Officials Say | By Matthew L Wald | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/world/grave-of-bubis-is-desecrated-by-an-israeli.html | Grave of Bubis Is Desecrated By an Israeli | By Ethan Bronner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/world/increasing-foreign-aid-would-help-prevent-wars-clinton-tells-vfw-convention.html | Increasing Foreign Aid Would Help Prevent Wars Clinton Tells VFW Convention | By Dirk Johnson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/us/hate-poisons-our-land-mccain-laments.html | Hate Poisons Our Land McCain Laments | By Todd S Purdum | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/facing-tax-liability-ups-takes-1.4-billion-charge.html | Facing Tax Liability UPS Takes 14 Billion Charge | By Laurence Zuckerman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/mci-net-snag-could-drive-small-providers-out-of-business.html | MCI Net Snag Could Drive Small Providers Out of Business | By Matt Richtel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/business-briefing-europe-strong-gains-at-wpp.html | WORLD BUSINESS BRIEFING EUROPE STRONG GAINS AT WPP | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/us/bush-to-decide-on-stay-of-an-inmate-s-execution.html | Bush to Decide on Stay Of an Inmates Execution | By Jim Yardley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/health/vital-signs-in-the-lab-of-wounded-mice-and-rapid-recoveries.html | VITAL SIGNS IN THE LAB Of Wounded Mice and Rapid Recoveries | By Alisa Tang | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/international-business-french-bank-stalemate-spurs-talk-of-a-foreign-takeover.html | INTERNATIONAL BUSINESS French Bank Stalemate Spurs Talk of a Foreign Takeover | By Edmund L Andrews | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/world/us-and-japan-agree-to-joint-research-on-missile-defense.html | US and Japan Agree to Joint Research on Missile Defense | By Calvin Sims | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/baseball-champions-win-bronx-loses.html | BASEBALL Champions Win Bronx Loses | By Jack Cavanaugh | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/style/by-design-fillips-in-whispers-and-shouts.html | By Design Fillips in Whispers and Shouts | By AnneMarie Schiro | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/arts/critics-notebook-tippecanoe-and-trivia-too-c-span-s-hail-to-the-chiefs.html | CRITICS NOTEBOOK Tippecanoe and Trivia Too CSpans Hail to the Chiefs | By Walter Goodman | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/on-baseball-for-brewers-money-can-t-buy-victories.html | ON BASEBALL For Brewers Money Cant Buy Victories | By Murray Chass | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/health/personal-health-choosing-to-test-for-cancer-s-genetic-link.html | PERSONAL HEALTH Choosing to Test for Cancers Genetic Link | By Jane E Brody | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/world/screening-girls-for-abstinence-in-south-africa.html | Screening Girls for Abstinence in South Africa | By Suzanne Daley | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/health/vital-signs-at-risk-love-raw-sprouts-so-do-bacteria.html | VITAL SIGNS AT RISK Love Raw Sprouts So Do Bacteria | By Denise de Las Nueces | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/the-media-business-advertising-addenda-accounts-086720.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Robyn Meredith | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/world/russia-has-new-premier-but-politics-remain-muddy-as-usual.html | Russia Has New Premier but Politics Remain Muddy as Usual | By Celestine Bohlen | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/science/q-a-077909.html | Q A | By C Claiborne Ray | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/leaf-proud-new-england-braces-for-a-brownish-fall.html | LeafProud New England Braces for a Brownish Fall | By Mike Allen | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/science/piglets-buried-in-bogs-a-clue-to-mystery.html | Piglets Buried in Bogs a Clue to Mystery | By Anahad S OConnor | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/alcoa-makes-hostile-bid-for-reynolds-metals.html | Alcoa Makes Hostile Bid for Reynolds Metals | By Leslie Wayne | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/the-media-business-advertising-addenda-finalists-named-for-internet-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Finalists Named For Internet Work | By Robyn Meredith | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/baseball-cone-s-velocity-returns-showing-his-arm-is-sound.html | BASEBALL Cones Velocity Returns Showing His Arm Is Sound | By Jack Curry | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |

| 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/sidney-q-cohlan-84-doctor-and-researcher-of-birth-defects.html | Sidney Q Cohlan 84 Doctor And Researcher of Birth Defects | By Wolfgang Saxon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/world-business-briefing-americas-gas-tariff-scrapped.html | WORLD BUSINESS BRIEFING AMERICAS GAS TARIFF SCRAPPED | By Joseph B Treaster | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/officials-report-possible-poisons-found-in-bodies-of-2-patients.html | Officials Report Possible Poisons Found in Bodies Of 2 Patients | By David M Halbfinger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/health/female-md-s-more-open-with-options-patients-say.html | Female MDs More Open With Options Patients Say | By Anne Eisenberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/death-row-inmate-instructs-lawyers-to-fight-for-his-life.html | Death Row Inmate Instructs Lawyers to Fight for His Life | By Maria Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/us/for-lamar-alexander-the-end-of-the-line.html | For Lamar Alexander the End of the Line | By Richard L Berke | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/second-officer-cited-by-volpe-in-attack.html | Second Officer Cited by Volpe in Attack | By Joseph P Fried | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/warner-music-group-gets-new-chief.html | Warner Music Group Gets New Chief | By Andrew Pollack | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/drug-officer-shoots-man-suspect-in-prior-sting-dies.html | Drug Officer Shoots Man Suspect in Prior Sting Dies | By Michael Cooper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/health/challenge-of-patch-drugs-getting-under-the-skin.html | Challenge of Patch Drugs Getting Under the Skin | By Abigail Zuger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/ready-for-a-race-mayor-goes-to-saratoga.html | Ready for a Race Mayor Goes to Saratoga | By Richard PerezPena | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/new-york-city-decides-not-to-press-tobacco-money-suit.html | New York City Decides Not to Press TobaccoMoney Suit | By Richard PerezPena | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/welcome-to-college-now-meet-our-sponsor.html | Welcome to College Now Meet Our Sponsor | By Lisa Guernsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/health/cancer-gene-tests-turn-out-to-be-far-from-simple.html | Cancer Gene Tests Turn Out to Be Far From Simple | By Jane E Brody | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/appellate-court-backs-convictions-in-93-terror-plot.html | APPELLATE COURT BACKS CONVICTIONS IN 93 TERROR PLOT | By Benjamin Weiser | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/us/philip-m-klutznick-92-builder-and-a-leader-in-jewish-affairs.html | Philip M Klutznick 92 Builder And a Leader in Jewish Affairs | By Eric Pace | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-17 | https://www.nytimes.com/1999/08/17/us/rarely-bested-astronomers-are-stumped-by-a-tiny-light.html | Rarely Bested Astronomers Are Stumped by a Tiny Light | By John Noble Wilford | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/arts/exhibiting-the-art-of-history-s-dustbin-dictators-treasures-stir-german-anger.html | Exhibiting the Art Of Historys Dustbin Dictators Treasures Stir German Anger | By Roger Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/american-suzuki-will-sponsor-heisman-trophy.html | American Suzuki Will Sponsor Heisman Trophy | By David Koeppel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/us/big-lapses-found-in-pentagon-s-security-clearance-check.html | Big Lapses Found in Pentagons SecurityClearance Check | By Elizabeth Becker | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/opart-if-the-clintons-lived-in-your-town.html | OpArt If the Clintons Lived In Your Town | By Rob Shepperson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/science/harnessing-the-powerful-secrets-of-a-dog-s-nose.html | Harnessing the Powerful Secrets of a Dogs Nose | By Christopher S Wren | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/golf-lehman-and-pate-complete-us-roster-for-ryder-cup.html | GOLF Lehman and Pate Complete US Roster for Ryder Cup | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/baseball-clemens-rears-back-and-throws-game-from-past.html | BASEBALL Clemens Rears Back and Throws Game From Past | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/tidy-town-tiny-flags-make-waves-neatness-counts-stratford-where-deli-fights.html | In a Tidy Town Tiny Flags Make Waves Neatness Counts in Stratford Where Deli Fights Order to Furl Old Glories | By Paul Zielbauer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/world/beijing-journal-if-it-s-a-comic-book-why-is-nobody-laughing.html | Beijing Journal If Its a Comic Book Why Is Nobody Laughing | By Seth Faison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/suit-threatened-over-school-promotion-rules.html | Suit Threatened Over School Promotion Rules | By Randal C Archibold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/atm-cards-for-welfare-are-improved-by-citibank.html | ATM Cards For Welfare Are Improved By Citibank | By Anthony Ramirez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/world/pursuers-of-diana-s-auto-in-97-may-escape-manslaughter-trial.html | Pursuers of Dianas Auto in 97 May Escape Manslaughter Trial | By Craig R Whitney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/us/in-straw-poll-dole-got-help-from-her-sisters.html | In Straw Poll Dole Got Help From Her Sisters | By James Dao | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/the-electronic-block-party.html | The Electronic Block Party | By Judy F Kugel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/company-news-nbt-agrees-to-buy-lake-ariel-bancorp.html | COMPANY NEWS NBT AGREES TO BUY LAKE ARIEL BANCORP | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-17 | https://www.nytimes.com/1999/08/17/arts/from-dance-fledglings-an-ideal-of-africa-and-family.html | From Dance Fledglings an Ideal of Africa and Family | By Jennifer Dunning | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/pro-football-for-giants-playacting-is-the-key-to-the-play.html | PRO FOOTBALL For Giants Playacting Is the Key To the Play | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/media-business-advertising-for-daimlerchrysler-s-latest-dodge-campaign-new-old.html | THE MEDIA BUSINESS ADVERTISING For DaimlerChryslers latest Dodge campaign new is old and different is new | By Robyn Meredith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/books/books-of-the-times-taking-aim-at-the-symbolism-of-the-holocaust.html | BOOKS OF THE TIMES Taking Aim at the Symbolism of the Holocaust | By Michiko Kakutani | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/cnn-dismisses-executive-at-financial-news-unit.html | CNN Dismisses Executive at Financial News Unit | By Lawrie Mifflin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/us/commerce-dept-seeks-to-close-government-information-service.html | Commerce Dept Seeks to Close Government Information Service | By Jeri Clausing | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/soon-in-times-square-a-place-that-the-blues-can-call-home.html | Soon in Times Square a Place That the Blues Can Call Home | By Charles V Bagli | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/science/spacecraft-spots-a-martian-storm-plus-dust-devils.html | Spacecraft Spots A Martian Storm Plus Dust Devils | By Henry Fountain | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/us/crunching-a-few-numbers-for-clintons-dream-house.html | Crunching a Few Numbers For Clintons Dream House | By Don van Natta Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/horse-racing-regally-appealing-makes-her-case.html | HORSE RACING Regally Appealing MAKES Her Case | By Joseph Durso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/health/cases-a-view-of-the-other-side-through-dying-patients-eyes.html | CASES A View of the Other Side Through Dying Patients Eyes | By Timothy E Quill Md | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/science/a-computer-program-that-plays-a-hunch.html | A Computer Program That Plays a Hunch | By Jennifer 8 Lee | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/media-business-advertising-addenda-cordiant-names-chief-for-interactive-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cordiant Names Chief For Interactive Unit | By Robyn Meredith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/the-markets-market-place-fund-manager-planning-to-come-off-the-sideline.html | THE MARKETS Market Place Fund Manager Planning to Come Off the Sideline | By Richard A Oppel Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/style/where-are-they-now-sometimes-even-in-fashion.html | Where Are They Now Sometimes Even In Fashion | By AnneMarie Schiro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/international-business-imf-urges-indonesia-leader-to-act-quickly-in-bank-scandal.html | INTERNATIONAL BUSINESS IMF Urges Indonesia Leader to Act Quickly in Bank Scandal | By Philip Shenon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/dutch-concern-to-buy-nielsen-media-research.html | Dutch Concern to Buy Nielsen Media Research | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/us/ohio-supreme-court-voids-legal-limits-on-damage-suits.html | Ohio Supreme Court Voids Legal Limits on Damage Suits | By William Glaberson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/public-lives-testing-that-buddhist-serenity-in-new-york.html | PUBLIC LIVES Testing That Buddhist Serenity in New York | By Randy Kennedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/security-firm-to-revive-computer-defense-site.html | Security Firm to Revive ComputerDefense Site | By Peter Wayner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/media-business-advertising-addenda-san-francisco-agency-offers-gun-control-ad.html | THE MEDIA BUSINESS ADVERTISING ADDENDA San Francisco Agency Offers Gun Control Ad | By Robyn Meredith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/international-business-daewoo-its-creditor-banks-agree-reorganization-plan.html | INTERNATIONAL BUSINESS Daewoo and Its Creditor Banks Agree on Reorganization Plan | By Samuel Len | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/science/selfless-helpful-intelligent-wasp-yellow-jackets-much-more-than-evil-guests.html | Selfless Helpful and Intelligent the Wasp Yellow Jackets Much More Than the Evil Guests at the Picnic Scientists Say | By Natalie Angier | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/straphangers-assail-plan-to-ease-east-side-crush.html | Straphangers Assail Plan To Ease East Side Crush | By Neil MacFarquhar | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/company-news-markel-to-buy-terra-nova-another-specialty-insurer.html | COMPANY NEWS MARKEL TO BUY TERRA NOVA ANOTHER SPECIALTY INSURER | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/world-business-briefing-americas-talk-of-microsoft-globo-deal.html | WORLD BUSINESS BRIEFING AMERICAS TALK OF MICROSOFTGLOBO DEAL | By Simon Romero | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/us/fairway-is-not-nature-s-critics-of-developer-say.html | Fairway Is Not Natures Critics of Developer Say | By Keith Bradsher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/pro-football-zolak-the-magnificent-the-jets-will-find-out.html | PRO FOOTBALL Zolak the Magnificent The Jets Will Find Out | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/us/celestine-sibley-is-dead-at-85-columnist-embodied-the-south.html | Celestine Sibley Is Dead at 85 Columnist Embodied the South | By Felicity Barringer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/health/vital-signs-behavior-paths-to-a-higher-plane-and-longer-life.html | VITAL SIGNS BEHAVIOR Paths to a Higher Plane and Longer Life | By Nancy Beth Jackson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/science/en-route-to-saturn-a-boost-from-earth.html | En Route To Saturn A Boost From Earth | By Warren E Leary | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-17 | https://www.nytimes.com/1999/08/17/science/scientist-at-workcarolyn-porco-cassini-scientist-yielded-to-the.html | SCIENTIST AT WORKCAROLYN PORCO Cassini Scientist Yielded to the Seduction of Space | By Carolyn Niethammer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/world/leaders-in-bosnia-are-said-to-steal-up-to-1-billion.html | LEADERS IN BOSNIA ARE SAID TO STEAL UP TO 1 BILLION | By Chris Hedges | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/style/patterns-079316.html | Patterns | By Cathy Horyn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/world/rwandans-and-ugandans-meet-on-congo.html | Rwandans and Ugandans Meet on Congo | By Ian Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/sports-of-the-times-reese-has-his-heirs-even-today.html | Sports of The Times Reese Has His Heirs Even Today | By George Vecsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/hewlett-says-earnings-top-expectations.html | Hewlett Says Earnings Top Expectations | By Lawrence M Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/why-russia-risks-all-in-dagestan.html | Why Russia Risks All in Dagestan | By Robert D Kaplan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/arts/frederick-hart-56-designer-of-vietnam-statue.html | Frederick Hart 56 Designer of Vietnam Statue | By Irvin Molotsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/on-pro-football-giants-assistants-in-the-spotlight.html | ON PRO FOOTBALL Giants Assistants in the Spotlight | By Thomas George | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/world/world-briefing.html | World Briefing | Compiled by Jeanne Moore | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/us/gary-bauer-no-4-in-iowa-poll-casts-himself-as-heir-to-reagan.html | Gary Bauer No 4 in Iowa Poll Casts Himself as Heir to Reagan | By Frank Bruni | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/soccer-notebook-metrostars-matthaus-will-play-next-year.html | SOCCER NOTEBOOK  METROSTARS Matthaus Will Play Next Year | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/golf-the-new-kid-is-garcia-but-woods-is-the-man.html | GOLF The New Kid Is Garcia But Woods Is the Man | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/jet-order-for-bombardier.html | Jet Order for Bombardier | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/business/mci-points-finger-at-lucent-for-recent-network-woes.html | MCI Points Finger at Lucent For Recent Network Woes | By Seth Schiesel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/arts/critics-notebook-schoenberg-the-demon-in-a-setting-for-love.html | CRITICS NOTEBOOK Schoenberg The Demon In A Setting For Love | By Allan Kozinn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/health/vital-signs-consequences-ein-bier-bitte-but-watch-out-for-biters.html | VITAL SIGNS CONSEQUENCES Ein Bier Bitte but Watch Out for Biters | By Sheryl Gay Stolberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/baseball-homer-ends-no-hitter-but-mets-win-with-one-of-their-own.html | BASEBALL Homer Ends NoHitter but Mets Win With One of Their Own | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/public-lives-a-high-style-retailer-s-affectionate-angst.html | PUBLIC LIVES A HighStyle Retailers Affectionate Angst | By Joyce Wadler | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/us/texas-court-halts-a-death-to-determine-competency.html | Texas Court Halts a Death To Determine Competency | By Jim Yardley | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/suny-trustees-approve-opening-of-albanys-first-charter-school.html | SUNY Trustees Approve Opening of Albanys First Charter School | By Lynette Holloway | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/robbery-string-linked-to-man-by-an-odd-scar.html | Robbery String Linked to Man By an Odd Scar | By Michael Cooper | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/books/books-of-the-times-portrait-of-a-visionary-in-a-heap-of-broken-images.html | BOOKS OF THE TIMES Portrait of a Visionary In a Heap of Broken Images | By Richard Bernstein | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/the-rural-life-a-moment-before-ripeness.html | The Rural Life A Moment Before Ripeness | By Verlyn Klinkenborg | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/when-the-west-was-wild-and-fish-were-fish.html | When the West Was Wild and Fish Were Fish | By R W Apple Jr | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/television-review-new-quiz-show-great-big-prize-who-s-afraid-to-go-for-it.html | TELEVISION REVIEW New Quiz Show Great Big Prize Whos Afraid to Go for It | By Ron Wertheimer | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/temptation-a-new-ice-cream-with-a-soft-heart.html | TEMPTATION A New Ice Cream With a Soft Heart | By Marian Burros | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/tv-notes-millionaire-s-promise.html | TV NOTES Millionaires Promise | By Bill Carter | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/movies/film-review-for-three-aspiring-prizefighters-the-prize-is-hope.html | FILM REVIEW For Three Aspiring Prizefighters the Prize Is Hope | By Stephen Holden | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/us/notebook-a-new-accent-on-business.html | Notebook A New Accent on Business | By Abby Ellin | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/chicago-provides-model-in-summer-school-s-use.html | Chicago Provides Model In Summer Schools Use | By Lynette Holloway | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/eating-well-sweetness-unpunished.html | EATING WELL Sweetness Unpunished | By Marian Burros | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/pop-review-spinning-about-in-an-urban-whirl.html | POP REVIEW Spinning About in an Urban Whirl | By Ann Powers | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/data-show-inflation-is-still-in-check-easing-worries-about-rates.html | Data Show Inflation Is Still in Check Easing Worries About Rates | By Sylvia Nasar | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/world-business-briefing-europe-freeserve-stock-trading.html | WORLD BUSINESS BRIEFING EUROPE FREESERVE STOCK TRADING | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |

| 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/pro-basketball-liberty-wins-conference-and-receives-playoff-bye.html | PRO BASKETBALL Liberty Wins Conference And Receives Playoff Bye | By Lena Williams | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/bits-and-bytes-supplying-fresh-parts-for-beloved-blenders.html | BITS AND BYTES Supplying Fresh Parts for Beloved Blenders | By S A Belzer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/the-media-business-advertising-addenda-media-services-firm-acquired-by-epb.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Media Services Firm Acquired by EPB | By Bob Tedeschi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/a-crisis-without-a-reform.html | A Crisis Without A Reform | By Jeffrey E Garten | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/martin-wong-is-dead-at-53-a-painter-of-poetic-realism.html | Martin Wong Is Dead at 53 A Painter of Poetic Realism | By Roberta Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/study-warns-against-grand-transit-plans.html | Study Warns Against Grand Transit Plans | By Thomas J Lueck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/bank-plans-to-split-stock.html | Bank Plans to Split Stock | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/to-go-picnics-without-the-fuss-ah-carryout.html | TO GO Picnics Without the Fuss Ah Carryout | By Eric Asimov | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/liberties-white-noise.html | Liberties White Noise | By Maureen Dowd | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/world/main-foe-of-milosevic-pulls-out-of-big-rally-plan.html | Main Foe of Milosevic Pulls Out of Big Rally Plan | By Steven Erlanger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/sports-of-the-times-coughlin-s-rigid-rule-is-mellowing.html | Sports of The Times Coughlins Rigid Rule Is Mellowing | By Mike Freeman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/experts-doubt-conviction-in-louima-case-will-be-reversed.html | Experts Doubt Conviction in Louima Case Will Be Reversed | By Richard PerezPena | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/on-tennis-graf-is-best-right-just-don-t-ask-her.html | ON TENNIS Graf Is Best Right Just Dont Ask Her | By Robin Finn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/world-business-briefing-asia-rebounds-by-south-korean-banks.html | WORLD BUSINESS BRIEFING ASIA REBOUNDS BY SOUTH KOREAN BANKS | By Samuel Len | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/us/expanded-school-drug-tests-face-a-challenge.html | Expanded School Drug Tests Face a Challenge | By Jacques Steinberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/the-chef.html | THE CHEF | By Waldy Malouf | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/the-media-business-advertising-addenda-burston-marsteller-names-a-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BurstonMarsteller Names a President | By Bob Tedeschi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/restaurants-where-sousa-would-sing-for-his-supper.html | RESTAURANTS Where Sousa Would Sing for His Supper | By William Grimes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-18 | https://www.nytimes.com/1999/08/18/us/washington-talk-summer-wind-on-the-campaign-trail.html | Washington Talk Summer Wind on the Campaign Trail | By Adam Clymer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/save-water-new-yorkers-say-ho-hum.html | Save Water New Yorkers Say HoHum | By Monte Williams | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/hoping-for-repeat-success-auto-makers-build-a-hybrid.html | Hoping for Repeat Success Auto Makers Build a Hybrid | By Keith Bradsher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/us/us-appears-prepared-to-indict-4-gun-dealers-in-chicago-sting.html | US Appears Prepared to Indict 4 Gun Dealers in Chicago Sting | By Barry Meier | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/golf-notebook-zabriski-to-be-missed-as-met-open-tees-off.html | GOLF NOTEBOOK Zabriski to Be Missed As Met Open Tees Off | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/us/record-governor-bush-crime-bush-s-law-order-adds-up-tough-popular.html | ON THE RECORD Governor Bush on Crime Bushs Law and Order Adds Up to Tough and Popular | By Fox Butterfield | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/tv-notes-a-tbs-surprise.html | TV NOTES A TBS Surprise | By Lawrie Mifflin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/arts-abroad-maverick-art-rears-its-tusks-in-an-old-tuscan-town.html | ARTS ABROAD Maverick Art Rears Its Tusks in an Old Tuscan Town | By Elisabetta Povoledo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/carlos-cachaca-97-brazilian-songwriter-who-popularized-samba.html | Carlos Cachaca 97 Brazilian Songwriter Who Popularized Samba | By Larry Rohter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/media-business-advertising-when-it-comes-using-internet-reach-consumers.html | THE MEDIA BUSINESS ADVERTISING When it comes to using the Internet to reach consumers the operative word is potential | By Bob Tedeschi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/the-minimalist-wild-salmon-in-a-hot-pan.html | THE MINIMALIST Wild Salmon In a Hot Pan | By Mark Bittman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/at-t-s-planned-mediaone-deal-poses-test-for-us-cable-policy.html | ATTs Planned Mediaone Deal Poses Test for US Cable Policy | By Stephen Labaton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/world/earthquake-turkey-scene-families-search-through-rubble-for-buried-relatives.html | EARTHQUAKE IN TURKEY THE SCENE Families Search Through Rubble for Buried Relatives | By Agence FrancePresse | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/police-say-man-killed-his-girlfriend-and-left-children-alone-with-the-body.html | Police Say Man Killed His Girlfriend and Left Children Alone With the Body | By Michael Cooper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/wine-talk-capturing-america-in-a-bottle.html | WINE TALK Capturing America in a Bottle | By Frank J Prial | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Nina Bernstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/woman-fearful-of-mutilation-wins-long-battle-for-asylum.html | Woman Fearful of Mutilation Wins Long Battle for Asylum | By Amy Waldman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/simple-and-splendid-on-the-grass.html | Simple And Splendid On the Grass | By Amanda Hesser | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/company-news-excite-home-and-cox-unit-are-investing-in-ticketscom.html | COMPANY NEWS EXCITEHOME AND COX UNIT ARE INVESTING IN TICKETSCOM | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/business-travel-it-s-possible-track-airlines-flights-nearly-real-time-basis.html | Business Travel Its possible to track airlines flights on a nearly realtime basis through the Internet | By Jane L Levere | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/probation-for-teacher-guilty-of-abuse-at-stuyvesant.html | Probation For Teacher Guilty of Abuse At Stuyvesant | By David Rohde | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/us/boeing-to-cooperate-in-race-bias-inquiry-labor-dept-reports.html | Boeing to Cooperate In Race Bias Inquiry Labor Dept Reports | By Laurence Zuckerman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/rebutting-task-force-group-urges-cuny-to-keep-remediation.html | Rebutting Task Force Group Urges CUNY to Keep Remediation | By Karen W Arenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/panel-faults-hospital-in-case-of-schizophrenic-later-killed-in-attack-on-police.html | Panel Faults Hospital in Case of Schizophrenic Later Killed in Attack on Police | By Nina Bernstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/the-media-business-advertising-addenda-account-decisions-by-2-advertisers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account Decisions By 2 Advertisers | By Bob Tedeschi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/theater/enhancing-sound-in-a-hush-hush-way.html | Enhancing Sound in a HushHush Way | By Anthony Tommasini | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/international-business-russian-dispute-roils-fishing-industry.html | INTERNATIONAL BUSINESS Russian Dispute Roils Fishing Industry | By Russell Working | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/theater/theater-review-midsummer-night-s-nightmare.html | THEATER REVIEW Midsummer Nights Nightmare | By Peter Marks | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/the-networks-empty-promises.html | The Networks Empty Promises | By Clifford L Alexander | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/world/paddy-devlin-74-of-belfast-moderate-catholic-politician.html | Paddy Devlin 74 of Belfast Moderate Catholic Politician | By Eric Pace | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/the-media-business-advertising-addenda-accounts-100749.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bob Tedeschi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/world/sierra-leone-awaits-return-of-rebel-leader.html | Sierra Leone Awaits Return of Rebel Leader | By Norimitsu Onishi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/us/notebook-figuring-repayments.html | Notebook Figuring Repayments | By Michael Pollak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/commercial-real-estate-magazine-moving-out-as-time-inc-shuffles-offices.html | Commercial Real Estate Magazine Moving Out as Time Inc Shuffles Offices | By Alan S Oser | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-18 | https://www.nytimes.com/1999/08/18/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/world/mexico-city-journal-for-age-old-treasures-the-very-latest-showcase.html | Mexico City Journal For AgeOld Treasures the Very Latest Showcase | By Joseph B Treaster | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/world/shelling-of-a-serbian-village-in-kosovo-kills-2.html | Shelling of a Serbian Village in Kosovo Kills 2 | By Carlotta Gall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/critic-s-notebook-the-unlikely-star-of-the-summer-of-99.html | CRITICS NOTEBOOK The Unlikely Star of the Summer of 99 | By Eric Asimov | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/us/official-asserts-spy-case-suspect-was-a-bias-victim.html | OFFICIAL ASSERTS SPY CASE SUSPECT WAS A BIAS VICTIM | By William J Broad | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/world-business-briefing-asia-philippine-phone-profits-fall.html | WORLD BUSINESS BRIEFING ASIA PHILIPPINE PHONE PROFITS FALL | By Wayne Arnold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/charter-panel-narrows-focus-but-supports-special-election.html | Charter Panel Narrows Focus But Supports Special Election | By Abby Goodnough | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/e-trade-joins-push-to-extend-trading-hours.html | ETrade Joins Push to Extend Trading Hours | By David Barboza | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/world/2-israelis-die-in-an-attack-by-guerrillas-in-lebanon.html | 2 Israelis Die In an Attack By Guerrillas In Lebanon | By Ethan Bronner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/tv-notes-talk-for-young-viewers.html | TV NOTES Talk for Young Viewers | By Lawrie Mifflin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/baseball-yankees-notebook-2156-at-bats-later-leyritz-hits-a-triple.html | BASEBALL YANKEES NOTEBOOK 2156 AtBats Later Leyritz Hits a Triple | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/us/trying-to-improve-training-army-turns-to-hollywood.html | Trying to Improve Training Army Turns to Hollywood | By Andrew Pollack | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/by-the-book-good-advice-right-from-the-butcher.html | BY THE BOOK Good Advice Right From the Butcher | By Amanda Hesser | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/world-business-briefing-europe-progress-on-bank-deal.html | WORLD BUSINESS BRIEFING EUROPE PROGRESS ON BANK DEAL | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/world/earthquake-turkey-overview-thousands-killed-big-quake-hits-cities-western-turkey.html | EARTHQUAKE IN TURKEY THE OVERVIEW THOUSANDS KILLED AS BIG QUAKE HITS CITIES IN WESTERN TURKEY | By Edmund L Andrews | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/new-sears-slogan-to-emphasize-core-products.html | New Sears Slogan to Emphasize Core Products | By Westray Battle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/wildlife-agency-objects-to-cranberry-bog-plan.html | Wildlife Agency Objects To Cranberry Bog Plan | By Ronald Smothers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/more-than-1300-drivers-are-caught-in-the-box.html | More Than 1300 Drivers Are Caught in the Box | By Katherine E Finkelstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/markets-market-place-are-cash-levels-emerging-market-mutual-funds-telling.html | THE MARKETS Market Place Are the cash levels of emergingmarket mutual funds telling a cautionary tale | By Richard A Oppel Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/plus-boxing-earlier-fights-hurt-munoz-tests-find.html | PLUS BOXING Earlier Fights Hurt Munoz Tests Find | By | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/world-business-briefing-asia-china-ends-wine-ban.html | WORLD BUSINESS BRIEFING ASIA CHINA ENDS WINE BAN | By Afx News | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/world/hardball-surprises-japanese.html | Hardball Surprises Japanese | By Howard W French | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/first-divers-now-divas-exorcising-jitters-athletes-therapist-banishes-stage.html | First Divers Now Divas Exorcising the Jitters Athletes Therapist Banishes Stage Fright | By Ralph Blumenthal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/world/campaigning-for-top-job-at-unesco.html | Campaigning For Top Job At Unesco | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/pro-football-hallmark-hall-of-fame-moment.html | PRO FOOTBALL Hallmark Hall of Fame Moment | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/baseball-toms-river-reaches-final-of-little-league-regional.html | BASEBALL Toms River Reaches Final Of Little League Regional | By Jack Cavanaugh | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/baseball-leiter-s-control-and-the-mets-offense-prove-missing-in-action.html | BASEBALL Leiters Control and the Mets Offense Prove Missing in Action | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/world/french-prosecutor-says-pursuers-of-diana-did-not-cause-crash.html | French Prosecutor Says Pursuers of Diana Did Not Cause Crash | By Craig R Whitney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/pro-football-jets-notebook-injuries-may-play-role-in-team-s-roster-cuts.html | PRO FOOTBALL JETS NOTEBOOK Injuries May Play Role In Teams Roster Cuts | By Frank Litsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/world-business-briefing-europe-german-job-cuts-planned.html | WORLD BUSINESS BRIEFING EUROPE GERMAN JOB CUTS PLANNED | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/world/earthquake-turkey-prayers-new-york-turkish-immigrants-gather-glean-home.html | EARTHQUAKE IN TURKEY PRAYERS IN NEW YORK Turkish Immigrants Gather To Glean News From Home | By Kit R Roane | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/the-markets-bonds-treasuries-rally-on-moderate-rise-in-consumer-prices.html | THE MARKETS BONDS Treasuries Rally on Moderate Rise in Consumer Prices | By Robert Hurtado | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/our-towns-westchester-be-wary-first-family.html | Our Towns Westchester Be Wary First Family | By Joseph Berger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/tv-notes-telecommuting-to-the-set.html | TV NOTES Telecommuting To the Set | By Bill Carter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/soccer-metrostars-sign-matthaus-to-get-a-headstart-on-the-2000-season.html | SOCCER MetroStars Sign Matthaus to Get A Headstart on the 2000 Season | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/us/legal-pioneers-seek-to-raise-lowly-status-of-animals.html | Legal Pioneers Seek to Raise Lowly Status of Animals | By William Glaberson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/25-and-under-food-you-remember-service-you-can-t-forget.html | 25 AND UNDER Food You Remember Service You Cant Forget | By Eric Asimov | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/international-business-output-rises-in-brazil-for-a-2d-quarter.html | INTERNATIONAL BUSINESS Output Rises In Brazil In A 2d Quarter | By Simon Romero | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/hey-there-hi-there-it-s-new-michael-eisner-disney-s-leader-woos-fretful-wall.html | Hey There Hi There Its a New Michael Eisner Disneys Leader Woos a Fretful Wall Street | By Geraldine Fabrikant | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/pro-football-sehorn-s-status-for-the-opener-against-tampa-is-still-a-question.html | PRO FOOTBALL Sehorns Status for the Opener Against Tampa Is Still a Question | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/not-ebook-changing-student-attitudes.html | Notebook Changing Student Attitudes | By Michael Pollak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/baseball-hernandez-mystifies-royals-and-some-yankees.html | BASEBALL Hernandez Mystifies Royals and Some Yankees | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/panel-criticizes-board-at-holocaust-museum.html | Panel Criticizes Board At Holocaust Museum | By Irvin Molotsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/world/russian-fixture-re-enters-fray-as-a-contender.html | Russian Fixture Reenters Fray As a Contender | By Celestine Bohlen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/on-pro-basketball-nets-bury-past-and-can-see-bright-future-in-the-making.html | ON PRO BASKETBALL Nets Bury Past and Can See Bright Future in the Making | By Chris Broussard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/lender-that-helps-immigrant-cabdrivers-to-be-acquired-by-larger-company.html | Lender That Helps Immigrant Cabdrivers to Be Acquired by Larger Company | By David Cay Johnston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/pro-football-new-owner-for-jets-must-fit-blueprint.html | PRO FOOTBALL New Owner For Jets Must Fit Blueprint | By Frank Litsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/earnings-at-dell-rise-47-amid-robust-industry-sales.html | Earnings at Dell Rise 47 Amid Robust Industry Sales | By Lawrence M Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

Page 32064 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-18 | https://www.nytimes.com/1999/08/18/business/employee-s-lawsuit-accuses-morgan-stanley-of-racial-bias.html | Employees Lawsuit Accuses Morgan Stanley of Racial Bias | By Joseph Kahn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/the-media-business-advertising-addenda-euro-rscg-makes-german-acquisition.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Euro RSCG Makes German Acquisition | By Edwin McDowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/big-deal-good-bone-structure.html | BIG DEAL Good Bone Structure | By Tracie Rozhon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/movies/film-review-healing-through-movement.html | FILM REVIEW Healing Through Movement | By Anita Gates | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/arts/opera-s-director-yes-but-not-dictator-path-can-be-tricky-when-others-pick-cast.html | The Operas Director Yes But Not a Dictator Path Can Be Tricky When Others Pick the Cast | By Bruce Weber | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/books/books-of-the-times-the-language-of-love-a-babylon-of-emotions.html | BOOKS OF THE TIMES The Language of Love A Babylon of Emotions | By Richard Eder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/news-watch-as-small-as-a-match-tip-this-server-costs-49-cents.html | NEWS WATCH As Small as a Match Tip This Server Costs 49 Cents | By Jennifer 8 Lee | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/arts/dance-review-quiet-and-tumult-in-a-mystical-journey.html | DANCE REVIEW Quiet and Tumult in a Mystical Journey | By Jennifer Dunning | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/downtime-new-ways-to-play-mp3-music-without-plugs-or-speakers.html | DOWNTIME New Ways to Play MP3 Music Without Plugs or Speakers | By Michel Marriott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/company-news-mattel-to-produce-encyclopedia-in-disk-format.html | COMPANY NEWS MATTEL TO PRODUCE ENCYCLOPEDIA IN DISK FORMAT | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/international-business-short-of-funds-kazakhstan-to-sell-some-of.html | INTERNATIONAL BUSINESS Short of Funds Kazakhstan to Sell Some of the Vast Tengiz Oilfield | By Steve Levine | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/theater/a-white-knight-from-the-computer-kingdom-makes-his-mark-in-theater.html | A White Knight From the Computer Kingdom Makes His Mark in Theater | By Mel Gussow | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/the-high-anxiety-greeting.html | The HighAnxiety Greeting | By Tracy Charlton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/baseball-pettitte-keeps-sparkling-but-royals-shine-brighter.html | BASEBALL Pettitte Keeps Sparkling but Royals Shine Brighter | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/the-pool-wanted-palms-so-it-moved-to-florida.html | The Pool Wanted Palms So It Moved to Florida | By Julie V Iovine | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/fearing-deflation-chinese-set-limits-on-new-factories.html | Fearing Deflation Chinese Set Limits On New Factories | By Seth Faison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/pro-football-giants-galyon-appears-to-defy-comeback-odds.html | PRO FOOTBALL Giants Galyon Appears To Defy Comeback Odds | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-19 | https://www.nytimes.com/1999/08/19/arts/sir-hugh-casson-89-architect-led-britain-s-royal-academy.html | Sir Hugh Casson 89 Architect Led Britains Royal Academy | By Warren Hoge | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/world/yugoslav-croat-game-produces-no-goals-and-no-coup.html | YugoslavCroat Game Produces No Goals and No Coup | By Steven Erlanger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/the-media-business-news-corp-s-earnings-fell-in-4th-quarter.html | THE MEDIA BUSINESS News Corps Earnings Fell In 4th Quarter | By Andrew Pollack | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/metropolitan-life-in-accord-for-settlement-of-fraud-suits.html | Metropolitan Life In Accord For Settlement of Fraud Suits | By Barry Meier | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/fashion-mistake-madison-avenue-humbling-end-for-shanghai-tang-its-gaudy-take.html | A Fashion Mistake On Madison Avenue Humbling End for Shanghai Tang And Its Gaudy Take on Chinese Style | By Constance L Hays | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/state-of-the-art-windows-in-imac-clothing.html | STATE OF THE ART Windows In iMac Clothing | By Peter H Lewis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/news-watch-ebay-addicts-come-up-for-air.html | NEWS WATCH Ebay Addicts Come Up for Air | By Jennifer 8 Lee | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/world-business-briefing-europe-british-rates-steady.html | WORLD BUSINESS BRIEFING EUROPE BRITISH RATES STEADY | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/turf-now-playing-in-the-catskills-have-i-got-a-house-for-you.html | TURF Now Playing in the Catskills Have I Got a House for You | By Tracie Rozhon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/the-media-business-advertising-addenda-thompson-and-dell-settle-dispute.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson and Dell Settle Dispute | By Edwin McDowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/5-convictions-in-hirschfeld-tax-fraud-case.html | 5 Convictions in Hirschfeld Tax Fraud Case | By David Rohde | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/track-and-field-old-drug-at-heart-of-bans.html | TRACK AND FIELD Old Drug At Heart Of Bans | By Christopher Clarey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/baseball-tag-team-ventura-and-piazza-sends-mets-home-in-first.html | BASEBALL Tag Team Ventura and Piazza Sends Mets Home in First | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/library-screenwriting-software-small-screen-help-for-budding-filmmakers.html | LIBRARYSCREENWRITING SOFTWARE SmallScreen Help for Budding Filmmakers | By Eric A Taub | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/group-seeking-2d-ave-subway-takes-issue-with-mta.html | Group Seeking 2d Ave Subway Takes Issue With MTA | By Thomas J Lueck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/news-watch-cell-phones-are-no-1-with-business-travelers.html | NEWS WATCH Cell Phones Are No 1 With Business Travelers | By Stephen C Miller | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/world-business-briefing-asia-wal-mart-faces-tax-audit.html | WORLD BUSINESS BRIEFING ASIA WALMART FACES TAX AUDIT | By Samuel Len | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/graduate-center-not-ready-and-classes-start-in-a-week.html | Graduate Center Not Ready And Classes Start in a Week | By Karen W Arenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/currents-sports-complex-in-california-a-skiing-and-surfing-safari-under-one-roof.html | CURRENTS SPORTS COMPLEX In California a Skiing and Surfing Safari Under One Roof | By Frances Anderton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/us/political-briefing-stars-in-alabama-not-the-gop-kind.html | Political Briefing Stars in Alabama Not the GOP Kind | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/soccer-metrostars-manage-put-two-goals-board-another-pointless-performance.html | SOCCER MetroStars Manage to Put Two Goals on the Board in Another Pointless Performance | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/us/nathaniel-kleitman-sleep-expert-dies-at-104.html | Nathaniel Kleitman Sleep Expert Dies at 104 | By Vicki Cheng | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/us/official-denies-spy-suspect-was-victim-of-bias.html | Official Denies Spy Suspect Was Victim of Bias | By William J Broad | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/currents-graphics-furniture-that-evil-spirits-would-be-wise-to-avoid.html | CURRENTS GRAPHICS Furniture That Evil Spirits Would Be Wise to Avoid | By Elaine Louie | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/widening-inquiry-on-pataki-donors-and-parole-board.html | Widening Inquiry On Pataki Donors And Parole Board | By Clifford J Levy and Kevin Flynn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/world/earthquake-turkey-epicenter-recrimination-rescue-turkey-toll-hits-4000-for-one.html | EARTHQUAKE IN TURKEY THE EPICENTER Recrimination and Rescue in Turkey Toll Hits 4000  For One Girl I Cannot Die | By Edmund L Andrews | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/currents-pool-gear-afloat-like-a-noodle-in-soup.html | CURRENTS POOL GEAR Afloat Like a Noodle in Soup | By Marianne Rohrlich | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/political-memo-charter-panel-as-expected-refocuses-on-vacancy-law.html | Political Memo Charter Panel as Expected Refocuses on Vacancy Law | By Abby Goodnough | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/pro-basketball-controversy-is-a-nonstarter.html | PRO BASKETBALL Controversy Is a Nonstarter | By Jerry Brewer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/food-lion-to-acquire-hannaford-brothers.html | Food Lion to Acquire Hannaford Brothers | By Dana Canedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/arts/arts-abroad-two-worlds-well-at-least-one-still-spin-at-spoleto.html | ARTS ABROAD Two Worlds Well at Least One Still Spin at Spoleto | By Anne Midgette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/rules-seek-new-disclosures-by-check-cashing-services.html | Rules Seek New Disclosures By CheckCashing Services | By Melody Petersen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-19 | https://www.nytimes.com/1999/08/19/world/earthquake-turkey-metropolis-quick-destruction-follows-istanbul-s-haste-build.html | EARTHQUAKE IN TURKEY THE METROPOLIS Quick Destruction Follows Istanbuls Haste to Build | By Celestine Bohlen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/us/political-briefing-deja-vu-all-over-senator-smith-bolts.html | Political Briefing Deja Vu All Over Senator Smith Bolts | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/lipstick-politics-in-iran.html | Lipstick Politics in Iran | By Farzaneh Milani | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/q-a-size-limits-on-e-mail.html | Q A Size Limits On EMail | By J D Biersdorfer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/currents-fabrics-martha-stewart-mantra-a-new-month-a-new-offering.html | CURRENTS FABRICS Martha Stewart Mantra A New Month a New Offering | By Marianne Rohrlich | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/us/agency-survey-shows-decline-last-year-in-drug-use-by-young.html | Agency Survey Shows Decline Last Year in Drug Use by Young | By Irvin Molotsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/sports-of-the-times-presidents-should-just-stay-home.html | Sports of The Times Presidents Should Just Stay Home | By George Vecsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/baseball-reese-remembered-by-dodgers-as-racial-healer.html | BASEBALL Reese Remembered by Dodgers as Racial Healer | By Richard Goldstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/personal-shopper-where-old-sofas-go-to-rest-and-retool.html | PERSONAL SHOPPER Where Old Sofas Go To Rest and Retool | By Marianne Rohrlich | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/game-theory-easier-than-crayons-graphics-grows-up.html | GAME THEORY Easier Than Crayons Graphics Grows Up | By J C Herz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/man-is-fatally-shot-by-an-officer-during-arrest-in-a-car-break-in.html | Man Is Fatally Shot by an Officer During Arrest in a Car BreakIn | By Michael Cooper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/us/bush-irked-at-being-asked-brushes-off-drug-question.html | Bush Irked at Being Asked Brushes Off Drug Question | By Jim Yardley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/the-sound-and-the-fury-beating-back-the-beep.html | The Sound and the Fury Beating Back the Beep | By Jennifer 8 Lee | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/international-business-us-group-seeks-motor-scooter-maker.html | INTERNATIONAL BUSINESS US Group Seeks MotorScooter Maker | By John Tagliabue | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/another-twist-in-skirmish-over-instant-messaging.html | Another Twist in Skirmish Over Instant Messaging | By Matt Richtel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/world/quiet-bank-swept-up-in-a-furor.html | Quiet Bank Swept Up In a Furor | By Timothy L OBrien | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/news-watch-taking-internet-music-to-the-living-room.html | NEWS WATCH Taking Internet Music To the Living Room | By Tim Hilchey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/track-and-field-once-again-suspicion-settles-into-the-blocks.html | TRACK AND FIELD Once Again Suspicion Settles Into the Blocks | By Christopher Clarey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/us/judges-criticized-over-death-penalty-conference.html | Judges Criticized Over DeathPenalty Conference | By David Firestone | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/new-owners-of-saks-acknowledge-rough-spots.html | New Owners of Saks Acknowledge Rough Spots | By Leslie Kaufman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/world/earthquake-turkey-overview-recrimination-rescue-turkey-toll-hits-4000-shoddy.html | EARTHQUAKE IN TURKEY THE OVERVIEW Recrimination and Rescue in Turkey Toll Hits 4000  Shoddy Housing Vulnerable | By Stephen Kinzer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/us/political-briefing-of-hay-and-goats-and-feet-in-mouths.html | Political Briefing Of Hay and Goats And Feet in Mouths | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/for-the-technologically-wary-a-hero-who-s-half-hardware.html | For the Technologically Wary A Hero Whos Half Hardware | By Michel Marriott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/us/starr-to-quit-clinton-inquiry-soon-panel-splits-on-termination.html | Starr to Quit Clinton Inquiry Soon Panel Splits on Termination | By David Johnston and Neil A Lewis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/keeping-up-with-all-the-news-back-in-anytown-usa.html | Keeping Up With All the News Back in Anytown USA | By Debra Nussbaum | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/world/world-briefing.html | World Briefing | Compiled by Jeanne Moore | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/giuliani-declines-to-join-fight-over-trump-tower-near-un.html | Giuliani Declines to Join Fight Over Trump Tower Near UN | By David M Herszenhorn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/officer-is-said-to-tell-jurors-police-beat-dead-suspect.html | Officer Is Said To Tell Jurors Police Beat Dead Suspect | By Ronald Smothers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/human-nature-barefoot-in-a-paradise-of-their-own-making.html | HUMAN NATURE Barefoot in a Paradise of Their Own Making | By Anne Raver | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/public-lives-the-power-to-make-the-mayor-miserable.html | PUBLIC LIVES The Power to Make the Mayor Miserable | By Elisabeth Bumiller | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/the-media-business-advertising-addenda-3-executives-form-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Executives Form New Agency | By Edwin McDowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/arts/music-review-stravinsky-s-neapolitan-twists.html | MUSIC REVIEW Stravinskys Neapolitan Twists | By Paul Griffiths | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/baseball-one-more-time-toms-river-supports-its-little-leaguers.html | BASEBALL One More Time Toms River Supports Its Little Leaguers | By Jack Cavanaugh | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/world/activity-at-bank-raises-suspicions-of-russia-mob-tie.html | ACTIVITY AT BANK RAISES SUSPICIONS OF RUSSIA MOB TIE | By Raymond Bonner With Timothy L OBrien | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/piggy-banks-then-and-now.html | Piggy Banks Then and Now | By Robert J Shapiro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/markets-market-place-democrat-demon-revolution-wall-street-his-weapons-are.html | THE MARKETS Market Place  Democrat or Demon In a Revolution on Wall Street His Weapons Are Suspect | By Gretchen Morgenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/a-far-flung-clan-gathers-on-line-to-put-aunt-sheila-to-rest.html | A FarFlung Clan Gathers on Line to Put Aunt Sheila to Rest | By Shoba Narayan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/us/debate-by-lutherans-over-links-to-episcopal-church-bares-internal-politics.html | Debate by Lutherans Over Links to Episcopal Church Bares Internal Politics | By Gustav Niebuhr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/us/2-nongraduates-leave-128-million-to-depauw.html | 2 Nongraduates Leave 128 Million to DePauw | By Jacques Steinberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/passageway-easing-exit-is-opened-at-terminal.html | Passageway Easing Exit Is Opened At Terminal | By Katherine E Finkelstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/world-business-briefing-europe-power-plant-sale.html | WORLD BUSINESS BRIEFING EUROPE POWER PLANT SALE | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/media-business-advertising-carnival-s-cunard-cruise-line-plans-spend-12.5.html | THE MEDIA BUSINESS ADVERTISING Carnivals Cunard cruise line plans to spend 125 million to stress a touch of class | By Edwin McDowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/screen-grab-cowboy-poets-at-home-on-the-web.html | SCREEN GRAB Cowboy Poets at Home on the Web | By Michael Pollak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/company-news-contifinancial-cuts-work-force-after-big-loss.html | COMPANY NEWS CONTIFINANCIAL CUTS WORK FORCE AFTER BIG LOSS | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/the-markets-stocks-stocks-slump-as-investors-take-profits.html | THE MARKETS STOCKS Stocks Slump As Investors Take Profits | By Robert D Hershey Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/apollo-theater-is-said-to-reject-a-richer-bid-as-talks-continue-with-sutton.html | Apollo Theater Is Said to Reject a Richer Bid as Talks Continue With Sutton | By Terry Pristin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/in-america-death-takes-a-holiday.html | In America Death Takes a Holiday | By Bob Herbert | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/world/north-korea-offers-to-negotiate-on-missile-tests-easing-crisis.html | North Korea Offers to Negotiate on Missile Tests Easing Crisis | By Calvin Sims | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregi on/house-hunt-wish-list-water-security-price.html | HouseHunt Wish List Water Security Price | By Lisa W Foderaro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-19 | https://www.nytimes.com/1999/08/19/techno logy/news-watch-for-hands-off-users-a-foot-guided-mouse.html | NEWS WATCH For HandsOff Users A FootGuided Mouse | By Lisa Guernsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/garden /currents-musical-instruments-in-bali-the-gong-and-cymbal-show.html | CURRENTS MUSICAL INSTRUMENTS In Bali the Gong and Cymbal Show | By William S Niederkorn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregi on/bridge-a-five-year-effort-in-queens-leads-to-a-custom-built-club.html | BRIDGE A FiveYear Effort in Queens Leads to a CustomBuilt Club | By Alan Truscott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/techno logy/news-watch-sports-simulation-games-with-real-equipment.html | NEWS WATCH Sports Simulation Games With Real Equipment | By Rod Kurtz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/busine ss/the-media-business-advertising-addenda-people-118672.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Edwin McDowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/us/vac ation-hot-spots-are-where-people-can-cool.html | Vacation Hot Spots Are Where People Can Cool | By Edwin McDowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/world/ peru-s-drug-successes-erode-as-traffickers-adapt.html | Perus Drug Successes Erode as Traffickers Adapt | By Clifford Krauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/arts/th e-pop-life-these-two-singers-sure-are-animated.html | THE POP LIFE These Two Singers Sure Are Animated | By Neil Strauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/busine ss/economic-scene-the-grading-may-be-too-easy-on-health-plans-report-cards.html | Economic Scene The grading may be too easy on health plans report cards | By Michael M Weinstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/techno logy/too-many-phones-too-little-service.html | Too Many Phones Too Little Service | By Catherine Greenman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/busine ss/company-news-cbs-buys-38-of-on-line-job-advertising-site.html | COMPANY NEWS CBS BUYS 38 OF ONLINE JOB ADVERTISING SITE | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/ pro-football-a-30-something-squad-adds-early-at-receiver.html | PRO FOOTBALL A 30Something Squad Adds Early at Receiver | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/busine ss/company-news-lucent-buying-excel-switching-for-1.7-billion.html | COMPANY NEWS LUCENT BUYING EXCEL SWITCHING FOR 17 BILLION | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/world/ london-journal-plinth-seeks-occupant-nelson-will-be-neighbor.html | London Journal Plinth Seeks Occupant Nelson Will Be Neighbor | By Warren Hoge | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/arts/ed ward-palmer-66-consultant-helped-develop-sesame-street.html | Edward Palmer 66 Consultant Helped Develop Sesame Street | By William H Honan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/horse-racing-bevo-adds-portfolio-beating-afternoon-affair-saratoga-special.html | HORSE RACING Bevo Adds to Portfolio by Beating Afternoon Affair in the Saratoga Special | By Joseph Durso | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/business/american-and-pilots-fail-to-reach-reno-air-accord.html | American and Pilots Fail To Reach Reno Air Accord | By Laurence Zuckerman | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/currents-vases-flower-power-in-a-handful-of-petals.html | CURRENTS VASES Flower Power In a Handful of Petals | By Elaine Louie | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/what-s-next-crowding-transistors-onto-a-chip.html | WHATS NEXT Crowding Transistors Onto a Chip | By Anne Eisenberg | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/the-big-city-for-historian-preservation-meets-profit.html | THE BIG CITY For Historian Preservation Meets Profit | By John Tierney | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/high-schools-chief-is-said-to-retire-under-pressure.html | High Schools Chief Is Said To Retire Under Pressure | By Anemona Hartocollis | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/editorial-observer-the-coming-battle-for-succession-in-russia.html | Editorial Observer The Coming Battle for Succession in Russia | By Philip Taubman | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-19 | https://www.nytimes.com/1999/08/19/world/art-bought-during-boom-leaves-japan-after-bust.html | Art Bought During Boom Leaves Japan After Bust | By Stephanie Strom | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/world/korean-famine-toll-more-than-2-million.html | Korean Famine Toll More Than 2 Million | By Barbara Crossette | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/eli-chic-or-boola-boorish-moral-crisis-yale-club-goes-casual-on-fridays.html | Eli Chic or Boola Boorish Moral Crisis Yale Club Goes Casual on Fridays | By Glenn Collins | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/tennis-venus-williams-plans-to-dress-for-success.html | TENNIS Venus Williams Plans to Dress for Success | By Robin Finn | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/world/tens-of-thousands-call-on-milosevic-to-give-up-power.html | TENS OF THOUSANDS CALL ON MILOSEVIC TO GIVE UP POWER | By Steven Erlanger | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/weekend-excursion-dream-house-dreamscape.html | WEEKEND EXCURSION Dream House Dreamscape | By Sara Rimer | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/pro-basketball-liberty-rewards-its-fans.html | PRO BASKETBALL Liberty Rewards Its Fans | By Lena Williams | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/nestle-and-haagen-dazs-to-operate-joint-ice-cream-venture-in-us.html | Nestle and HaagenDazs to Operate Joint Ice Cream Venture in US | By Dana Canedy | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/going-upstate-giuliani-backs-dairy-supports.html | Going Upstate Giuliani Backs Dairy Supports | By Adam Nagourney | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/chicago-exchange-sets-an-after-hour-plan.html | Chicago Exchange Sets an AfterHour Plan | By David Barboza | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |

| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/world-business-briefing-europe-german-utility-merger-seen.html | WORLD BUSINESS BRIEFING EUROPE GERMAN UTILITY MERGER SEEN | By John Tagliabue | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/film-review-this-refined-briton-to-wed-a-mafia-doll-goes-to-a-trattoria.html | FILM REVIEW This Refined Briton To Wed a Mafia Doll Goes to a Trattoria | By Stephen Holden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/richard-w-jennings-a-titan-of-securities-law-dies-at-91.html | Richard W Jennings a Titan Of Securities Law Dies at 91 | By Diana B Henriques | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/hit-quiz-show-misses-as-correct-contestant-loses.html | Hit Quiz Show Misses as Correct Contestant Loses | By Bill Carter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/art-review-bountiful-boston.html | ART REVIEW Bountiful Boston | By Holland Cotter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/world/banners-carry-blunt-message-change-and-resign.html | Banners Carry Blunt Message Change and Resign | By Carlotta Gall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/us/justice-dept-proposing-bill-to-foil-computer-encryption.html | Justice Dept Proposing Bill To Foil Computer Encryption | By Steven Lee Myers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/new-roots-for-black-culture.html | New Roots for Black Culture | By Garry PierrePierre | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/world/france-voices-dissatisfaction-with-us-led-bombing-of-iraq.html | France Voices Dissatisfaction With USLed Bombing of Iraq | By Craig R Whitney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/world/in-indias-power-struggle-2-women-collide-head-on.html | In Indias Power Struggle 2 Women Collide HeadOn | By Barry Bearak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/film-review-this-cartoon-didn-t-come-from-disney.html | FILM REVIEW This Cartoon Didnt Come From Disney | By Anita Gates | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/police-seize-1566-pounds-of-cocaine-in-brooklyn.html | Police Seize 1566 Pounds Of Cocaine in Brooklyn | By Jayson Blair | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/us/greek-orthodox-archbishop-resigns-in-face-of-dissent.html | Greek Orthodox Archbishop Resigns in Face of Dissent | By Nadine Brozan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/home-video-more-on-the-boy-and-his-beagle.html | HOME VIDEO More on the Boy And His Beagle | By Peter M Nichols | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/ex-broker-pleads-guilty-in-state-and-federal-courts.html | ExBroker Pleads Guilty In State and Federal Courts | By Gretchen Morgenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/on-my-mind-the-third-man.html | On My Mind The Third Man | By A M Rosenthal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/foreign-affairs-an-american-in-paris.html | Foreign Affairs An American In Paris | By Thomas L Friedman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/antipollution-law-tweaked-for-industry.html | Antipollution Law Tweaked For Industry | By Richard PerezPena | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/the-markets-stocks-share-prices-move-lower-on-news-of-trade-deficit.html | THE MARKETS STOCKS Share Prices Move Lower On News Of Trade Deficit | By Robert D Hershey Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/hanoch-levin-56-leading-israeli-playwright.html | Hanoch Levin 56 Leading Israeli Playwright | By Ethan Bronner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/us/study-bolsters-case-for-pig-donor-tests.html | Study Bolsters Case for PigDonor Tests | By Sheryl Gay Stolberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/antiques-racing-cars-take-off-at-auctions.html | ANTIQUES Racing Cars Take Off At Auctions | By Wendy Moonan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/film-review-of-hermes-rolex-and-oh-yes-murder.html | FILM REVIEW Of Hermes Rolex and Oh Yes Murder | By Lawrence Van Gelder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/world/earthquake-in-turkey-damage-economic-loss-estimated-to-reach-tens-of-billions.html | EARTHQUAKE IN TURKEY DAMAGE Economic Loss Estimated To Reach Tens of Billions | By Stephen Kinzer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/us/bush-implies-he-has-used-no-drugs-in-last-25-years.html | Bush Implies He Has Used No Drugs in Last 25 Years | By R W Apple Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/family-fare-theater-found-on-the-fringes.html | FAMILY FARE Theater Found On the Fringes | By Laurel Graeber | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/the-media-business-advertising-addenda-joplin-s-song-in-use-again.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Joplins Song In Use Again | By Patricia Winters Lauro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/us/frederic-hsieh-is-dead-at-54-made-asian-american-suburb.html | Frederic Hsieh Is Dead at 54 Made AsianAmerican Suburb | By Christian Berthelsen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/us/safety-of-florida-s-storm-shelters-is-questioned.html | Safety of Floridas Storm Shelters Is Questioned | By Rick Bragg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/us/lutheran-group-approves-a-link-to-episcopalians.html | LUTHERAN GROUP APPROVES A LINK TO EPISCOPALIANS | By Gustav Niebuhr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/world-business-briefing-asia-growth-in-south-korea.html | WORLD BUSINESS BRIEFING ASIA GROWTH IN SOUTH KOREA | By Samuel Len | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/books/books-of-the-times-generational-profile-no-it-s-the-sex-stupid.html | BOOKS OF THE TIMES Generational Profile No Its the Sex Stupid | By Richard Bernstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/international-business-dollars-drop-against-yen-renews-focus-on-us-policy.html | INTERNATIONAL BUSINESS Dollars Drop Against Yen Renews Focus On US Policy | By Jonathan Fuerbringer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/us/linking-drop-in-crime-to-rise-in-abortion.html | Linking Drop in Crime to Rise in Abortion | By Erica Goode | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/cuny-graduate-center-puts-off-classes-in-its-unfinished-building.html | CUNY Graduate Center Puts Off Classes in Its Unfinished Building | By Karen W Arenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/why-dagestan-needs-the-russians.html | Why Dagestan Needs the Russians | By Anatol Lieven | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/world/mexican-contender-acknowledges-an-out-of-wedlock-child.html | Mexican Contender Acknowledges an OutofWedlock Child | By Julia Preston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/art-review-seen-and-heard-under-the-spell-of-childhood-and-its-trappings.html | ART REVIEW Seen and Heard Under the Spell of Childhood and Its Trappings | By Ken Johnson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/world/bonn-journal-ex-world-capital-has-its-eye-on-a-virtual-future.html | Bonn Journal ExWorld Capital Has Its Eye on a Virtual Future | By Roger Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/boy-killed-2-hurt-by-gunmen-on-bicycles.html | Boy Killed 2 Hurt by Gunmen on Bicycles | By Andy Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/the-media-business-advertising-addenda-accounts-135186.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/critic-s-choice-film-passion-before-popcorn-wicked-men-wanton-women.html | CRITICS CHOICEFILM Passion Before Popcorn Wicked Men Wanton Women | By Janet Maslin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/us/us-indicts-supremacist-in-mailman-s-killing.html | US Indicts Supremacist in Mailmans Killing | By James Sterngold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/imports-push-trade-deficit-to-a-new-high.html | Imports Push Trade Deficit To a New High | By Melody Petersen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/embezzlement-charges-filed-against-two-in-brooklyn.html | Embezzlement Charges Filed Against Two In Brooklyn | By Joseph P Fried | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/us/democrats-again-face-voter-doubts-over-party-s-values.html | Democrats Again Face Voter Doubts Over Partys Values | By Alison Mitchell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/the-media-business-advertising-addenda-people-135194.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/pro-football-parcells-s-book-for-now-farrior-nudges-phifer-starter-weakside.html | PRO FOOTBALL In Parcellss Book for Now Farrior Nudges Phifer as Starter at Weakside Linebacker | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/theater-review-the-moral-war-is-bad-the-same-everywhere.html | THEATER REVIEW The Moral War Is Bad The Same Everywhere | By Anita Gates | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/woman-fleeing-mutilation-savors-freedom.html | Woman Fleeing Mutilation Savors Freedom | By Winnie Hu | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/aboard-the-phantom-adventure-and-a-mystery-solved.html | Aboard the Phantom Adventure and a Mystery Solved | By Lynne Sharon Schwartz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/the-markets-bonds-treasuries-fall-for-the-first-time-in-4-days.html | THE MARKETS BONDS Treasuries Fall for the First Time in 4 Days | By Robert Hurtado | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/in-nassau-democrats-turn-to-public.html | In Nassau Democrats Turn to Public | By David M Halbfinger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/us/chasing-only-bush-forbes-presses-issues.html | Chasing Only Bush Forbes Presses Issues | By Frank Bruni | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/theater-review-papa-s-the-life-of-the-party-but-not-for-much-longer.html | THEATER REVIEW Papas the Life of the Party but Not for Much Longer | By Peter Marks | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/weekend-warrior-stalk-a-hummer-well-don-t-hum.html | Weekend Warrior Stalk a Hummer Well Dont Hum | By Peter Van Allen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/world-business-briefing-americas-inflation-anxiety-in-brazil.html | WORLD BUSINESS BRIEFING AMERICAS INFLATION ANXIETY IN BRAZIL | By Simon Romero | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/international-business-paribas-chairman-may-be-first-casualty-french-bank-battle.html | INTERNATIONAL BUSINESS Paribas Chairman May Be First Casualty in French Bank Battle | By John Tagliabue | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/us/edward-morgan-61-nixon-aide-convicted-in-tax-fraud-case.html | Edward Morgan 61 Nixon Aide Convicted in Tax Fraud Case | By Eric Pace | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/sports-of-the-times-encore-mcgwire-s-act-back-at-shea.html | Sports of The Times Encore McGwires Act Back At Shea | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/us/strain-of-bacteria-worries-scientists-after-children-die.html | Strain of Bacteria Worries Scientists After Children Die | By Sheryl Gay Stolberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/television-review-a-schizophrenic-s-new-awakening.html | TELEVISION REVIEW A Schizophrenics New Awakening | By Walter Goodman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/baseball-cone-puts-concerns-to-rest.html | BASEBALL Cone Puts Concerns to Rest | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/markets-market-place-thank-team-number-crunchers-geneva-for-recent-bumpy-ride.html | THE MARKETS Market Place Thank a team of numbercrunchers in Geneva for the recent bumpy ride in Asian stock markets | By Mark Landler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/theater-review-lower-east-shakespeare-life-encroaches-on-art.html | THEATER REVIEW Lower East Shakespeare Life Encroaches on Art | By D J R Bruckner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/media-business-advertising-visa-s-latin-tinged-mainstream-spot-may-anticipate.html | THE MEDIA BUSINESS ADVERTISING Visas Latintinged mainstream spot may anticipate a trend | By Patricia Winters Lauro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/companies-cash-in-on-new-pension-plan-but-older-workers-can-face-penalties.html | Companies Cash In On New Pension Plan But Older Workers Can Face Penalties | By Richard A Oppel Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/alcoa-and-reynolds-reach-merger-agreement.html | Alcoa and Reynolds Reach Merger Agreement | By Leslie Wayne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/pro-football-foot-injury-likely-to-keep-collins-out-of-game.html | PRO FOOTBALL Foot Injury Likely to Keep Collins Out of Game | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/jailed-on-secret-evidence-a-terrorism-suspect-sues.html | Jailed on Secret Evidence A Terrorism Suspect Sues | By Ronald Smothers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/world/bank-in-laundering-inquiry-courted-russians-zealously.html | Bank in Laundering Inquiry Courted Russians Zealously | By Timothy L OBrien With Raymond Bonner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/art-review-tranquil-reflective-landscapes-from-a-quietist.html | ART REVIEW Tranquil Reflective Landscapes From a Quietist | By Grace Glueck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/track-and-field-jones-wants-four-gold-medals-and-she-s-not-afraid-to-say-it.html | TRACK AND FIELD Jones Wants Four Gold Medals And Shes Not Afraid to Say It | By Christopher Clarey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/world-business-briefing-europe-chemical-sale-planned.html | WORLD BUSINESS BRIEFING EUROPE CHEMICAL SALE PLANNED | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/theater-review-doo-wopping-in-cape-town.html | THEATER REVIEW DooWopping In Cape Town | By Ben Brantley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/kim-perrot-32-leader-of-wnba-champions.html | Kim Perrot 32 Leader of WNBA Champions | By Maureen Balleza | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/public-lives-a-crusader-for-mentally-ill-lost-old-allies.html | PUBLIC LIVES A Crusader for Mentally Ill Lost Old Allies | By Randy Kennedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/killer-s-house-is-searched-for-clues-in-other-slayings.html | Killers House Is Searched for Clues in Other Slayings | By Alan Feuer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/pro-football-after-a-breakup-sehorn-comes-back-alone.html | PRO FOOTBALL After a Breakup Sehorn Comes Back Alone | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/our-towns-no-room-for-a-raceway-built-to-scale.html | Our Towns No Room For a Raceway Built to Scale | By David W Chen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/the-media-business-breaking-fashion-news-with-a-provocative-edge.html | THE MEDIA BUSINESS Breaking Fashion News With a Provocative Edge | By Cathy Horyn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/automobiles/3-biker-entrepreneurs-take-on-mighty-harley.html | 3 BikerEntrepreneurs Take On Mighty Harley | By Jim McCraw | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/city-agrees-to-improve-yankee-stadium-access-briefly-for-disabled.html | City Agrees to Improve Yankee Stadium Access Briefly for Disabled | By Anthony Ramirez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/microsoft-discloses-more-flaws-in-software.html | Microsoft Discloses More Flaws in Software | By Sara Robinson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/film-review-on-the-road-outlaws-and-in-jokes.html | FILM REVIEW On the Road Outlaws and InJokes | By Stephen Holden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/album-of-the-week.html | Album of the Week | By Ann Powers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/baseball-toms-river-turns-lone-hit-into-magic.html | BASEBALL Toms River Turns Lone Hit Into Magic | By Chris Broussard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/world/earthquake-turkey-rage-survivors-lead-chorus-demands-punish-builders.html | EARTHQUAKE IN TURKEY RAGE Survivors Lead a Chorus of Demands to Punish the Builders | By Celestine Bohlen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/baseball-when-times-are-tough-yoshii-proves-tougher.html | BASEBALL When Times Are Tough Yoshii Proves Tougher | By Jason Diamos | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/world-business-briefing-asia-samsung-creditors-deal.html | WORLD BUSINESS BRIEFING ASIA SAMSUNG CREDITORS DEAL | By Samuel Len | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/on-pro-football-freeman-is-focused-on-being-the-greatest.html | ON PRO FOOTBALL Freeman Is Focused On Being the Greatest | By Thomas George | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/in-a-showdown-at-the-apollo-rangel-is-fighting-to-the-end.html | In a Showdown at the Apollo Rangel Is Fighting to the End | By Terry Pristin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/residential-real-estate-transforming-another-office-tower.html | Residential Real Estate Transforming Another Office Tower | By Rachelle Garbarine | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/company-news-txu-increases-planned-stock-buyback-to-800-million.html | COMPANY NEWS TXU INCREASES PLANNED STOCK BUYBACK TO 800 MILLION | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/we-the-people-and-other-animals.html | We the People and Other Animals | By Frans B M de Waal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/e-b-saidenberg-88-art-dealer.html | E B Saidenberg 88 Art Dealer | By Judith H Dobrzynski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/the-media-business-merger-planned-for-2-giants-of-fashion-publishing.html | THE MEDIA BUSINESS Merger Planned for 2 Giants of Fashion Publishing | By Alex Kuczynski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/the-media-business-advertising-addenda-carat-global-wins-schwarzkopf-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Carat Global Wins Schwarzkopf Work | By Patricia Winters Lauro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/world/earthquake-in-turkey-chaos-quake-victims-confront-chaos-of-relief-effort.html | EARTHQUAKE IN TURKEY CHAOS Quake Victims Confront Chaos Of Relief Effort | By Edmund L Andrews | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/film-review-everyone-gets-an-a-in-the-dark-ages.html | FILM REVIEW Everyone Gets an A in the Dark Ages | By Janet Maslin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/at-the-movies.html | AT THE MOVIES | By Rick Lyman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/baseball-bats-are-quiet-but-fans-aren-t-as-yanks-lose.html | BASEBALL Bats Are Quiet But Fans Arent As Yanks Lose | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/art-review-a-luscious-journey-exhaustively-annotated.html | ART REVIEW A Luscious Journey Exhaustively Annotated | By Roberta Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/new-jersey-senator-opposes-indian-casino-in-monticello.html | New Jersey Senator Opposes Indian Casino in Monticello | By Paul Zielbauer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/company-news-motorola-agrees-to-buy-metrowerks-for-95-million.html | COMPANY NEWS MOTOROLA AGREES TO BUY METROWERKS FOR 95 MILLION | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/business/world-business-briefing-europe-british-airways-to-cut-jobs.html | WORLD BUSINESS BRIEFING EUROPE BRITISH AIRWAYS TO CUT JOBS | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/television-review-first-you-split-then-you-get-it-together.html | TELEVISION REVIEW First You Split Then You Get It Together | By Anita Gates | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/tv-weekend-after-climb-to-stardom-a-tumble-then-death.html | TV WEEKEND After Climb To Stardom A Tumble Then Death | By Caryn James | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-20 | https://www.nytimes.com/1999/08/21/nyregion/an-on-air-mayor-gives-his-city-an-earful.html | An OnAir Mayor Gives His City an Earful | By Abby Goodnough | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/business/carolina-power-may-be-buying-florida-utility.html | Carolina Power May Be Buying Florida Utility | By Laura M Holson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/us/beliefs-for-religious-leaders-campaign-finance-reform-matter-faith-ethics-fair.html | Beliefs For religious leaders campaign finance reform is a matter of faith ethics and fair government | By Peter Steinfels | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/business/world-business-briefing-asia-partial-exonerations-in-south-korea.html | WORLD BUSINESS BRIEFING ASIA PARTIAL EXONERATIONS IN SOUTH KOREA | By Samuel Len | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/bridge-italy-s-junior-team-cruises-to-victory-over-americans.html | BRIDGE Italys Junior Team Cruises To Victory Over Americans | By Alan Truscott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/world/earthquake-in-turkey-the-us-role-american-navy-ships-carrying-aid-to-turkey.html | EARTHQUAKE IN TURKEY THE US ROLE American Navy Ships Carrying Aid to Turkey | By Philip Shenon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/world/israel-court-halts-sabbath-move-for-now.html | Israel Court Halts Sabbath Move for Now | By Agence FrancePresse | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/business/offering-by-lionbridge.html | Offering by Lionbridge | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/pro-football-zolak-gets-his-shot-but-now-mirer-joins-the-field.html | PRO FOOTBALL Zolak Gets His Shot but Now Mirer Joins the Field | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/women-s-basketball-teamwork-off-the-court.html | WOMENS BASKETBALL Teamwork Off the Court | By Lena Williams | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/world/over-montenegro-belgrade-s-shadow-darkens.html | Over Montenegro Belgrades Shadow Darkens | By Chris Hedges | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/movies/leigh-film-to-lead-new-york-festival.html | Leigh Film To Lead New York Festival | By Jesse McKinley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/critic-s-notebook-kiddie-pop-raffi-it-s-not-but-just-what-is-it-anyway.html | CRITICS NOTEBOOK Kiddie Pop Raffi Its Not But Just What Is It Anyway | By Ann Powers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/business/new-cable-channel-to-present-cbs-s-top-rated-soap-opera.html | New Cable Channel to Present CBSs TopRated Soap Opera | By Bill Carter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/business/michael-sveda-the-inventor-of-cyclamates-dies-at-87.html | Michael Sveda the Inventor Of Cyclamates Dies at 87 | By Leslie Kaufman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/on-pro-football-just-keep-testaverde-healthy-because-jets-plan-b-is-a-bust.html | ON PRO FOOTBALL Just Keep Testaverde Healthy Because Jets Plan B Is a Bust | By Mike Freeman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/on-baseball-the-mvp-of-flushing-inroads-on-the-bronx.html | ON BASEBALL The MVP of Flushing Inroads on the Bronx | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/vera-krasovskaya-83-historian-and-critic-of-the-russian-ballet.html | Vera Krasovskaya 83 Historian and Critic of the Russian Ballet | By Jennifer Dunning | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/why-nobody-likes-a-loser-failure-no-a-bump-on-the-road-to-success.html | Why Nobody Likes A Loser Failure No a Bump On the Road to Success | By Amy Waldman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/shifting-stand-a-prosecutor-steps-down.html | Shifting Stand A Prosecutor Steps Down | By Ronald Smothers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/pro-football-giants-look-forward-to-the-tough-preseason-opponents.html | PRO FOOTBALL Giants Look Forward to the Tough Preseason Opponents | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/editorial-observer-mr-giuliani-works-new-york-s-rural-precincts.html | Editorial Observer Mr Giuliani Works New Yorks Rural Precincts | By Eleanor Randolph | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/world/another-prime-minister-fired-by-yeltsin-moves-to-succeed-him.html | Another Prime Minister Fired by Yeltsin Moves to Succeed Him | By Michael R Gordon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/movies/film-review-soldiers-dying-to-serve-and-die-to-serve-they-do.html | FILM REVIEW Soldiers Dying to Serve And Die to Serve They Do | By Lawrence Van Gelder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/us/bush-in-ohio-says-questions-about-drug-use-prove-the-need-to-elevate-politics.html | Bush in Ohio Says Questions About Drug Use Prove the Need to Elevate Politics | By Adam Clymer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/baseball-all-the-other-12-year-olds-want-to-beat-toms-river.html | BASEBALL All the Other 12YearOlds Want to Beat Toms River | By Chris Broussard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/baseball-rain-postpones-mcgwire-s-home-run-derby-for-at-least-a-day.html | BASEBALL Rain Postpones McGwires Home Run Derby for at Least a Day | By Judy Battista | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/charles-s-joelson-83-congressman-who-saved-school-libraries.html | Charles S Joelson 83 Congressman Who Saved School Libraries | By Wolfgang Saxon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/police-discover-car-of-woman-who-saved-school-libraries.html | Police Discover Car of Woman Who Vanished | By John T McQuiston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/business/international-business-japan-merger-of-three-banks-signals-a-trend.html | INTERNATIONAL BUSINESS Japan Merger Of Three Banks Signals a Trend | By Calvin Sims | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/world/earthquake-turkey-relief-effort-turkish-resort-tries-tend-living-dead.html | EARTHQUAKE IN TURKEY THE RELIEF EFFORT Turkish Resort Tries to Tend To the Living and the Dead | By Celestine Bohlen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/us/political-memo-a-gregarious-bush-warms-to-politicking.html | Political Memo A Gregarious Bush Warms to Politicking | By R W Apple Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/candidate-for-state-police-apparently-clears-hurdle.html | Candidate for State Police Apparently Clears Hurdle | By David Kocieniewski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/us/clinton-in-role-reversal-helps-his-wife-as-fund-raiser.html | Clinton in Role Reversal Helps His Wife as FundRaiser | By Katharine Q Seelye | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/us/halfway-houses-are-casualties-of-a-michigan-sentencing-law.html | Halfway Houses Are Casualties of a Michigan Sentencing Law | By Robyn Meredith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/dr-robert-byck-66-expert-on-smokable-cocaine-dies.html | Dr Robert Byck 66 Expert on Smokable Cocaine Dies | By William H Honan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/track-and-field-a-world-class-week-in-seville-hot-fast-hotter-faster.html | TRACK AND FIELD A WorldClass Week in Seville Hot Fast Hotter Faster | By Christopher Clarey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/baseball-who-needs-extra-batting-practice-not-ledee-and-williams.html | BASEBALL Who Needs Extra Batting Practice Not Ledee and Williams | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/business/wild-rides-on-stock-market-begin-in-internet-chat-rooms.html | Wild Rides on Stock Market Begin in Internet Chat Rooms | By Gretchen Morgenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/world/earthquake-turkey-overview-turkish-quake-relief-turns-preventing-epidemics.html | EARTHQUAKE IN TURKEY THE OVERVIEW Turkish Quake Relief Turns to Preventing Epidemics | By Stephen Kinzer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/world/paris-journal-solidarity-and-the-price-of-apricots.html | Paris Journal Solidarity and the Price of Apricots | By Craig R Whitney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/donald-l-mason-74-who-led-fbi-unit-tracking-stolen-art.html | Donald L Mason 74 Who Led FBI Unit Tracking Stolen Art | By William H Honan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/schools-with-a-slant.html | Schools With A Slant | By John F Borowski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/bush-s-ill-advised-silence.html | Bushs IllAdvised Silence | By Alan Dershowitz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/altina-schinasi-miranda-92-designer-of-harlequin-glasses.html | Altina Schinasi Miranda 92 Designer of Harlequin Glasses | By Nick Ravo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/world/bank-of-new-york-offices-raided-in-2-cities.html | Bank of New York Offices Raided in 2 Cities | By Timothy L OBrien | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/business/company-news-bentall-a-canadian-realtor-is-in-us-acquisition.html | COMPANY NEWS BENTALL A CANADIAN REALTOR IS IN US ACQUISITION | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/majority-of-summer-class-passes-promotion-tests.html | Majority of Summer Class Passes Promotion Tests | By Randal C Archibold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/amid-reports-of-funnels-wind-rips-an-island.html | Amid Reports of Funnels Wind Rips an Island | By Andrew Jacobs | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/11-arrested-in-video-piracy-crackdown.html | 11 Arrested in Video Piracy Crackdown | By Winnie Hu | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/connections-cracking-that-enemy-code-a-romantic-prototype-for-the-hacker.html | CONNECTIONS Cracking That Enemy Code A Romantic Prototype for the Hacker | By Edward Rothstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/baseball-franco-s-role-uncertain.html | BASEBALL Francos Role Uncertain | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/us/as-freshmen-work-on-their-timetables-parents-get-a-short-course-in-letting-go.html | As Freshmen Work on Their Timetables Parents Get a Short Course in Letting Go | By Jacques Steinberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/business/phelps-dodge-offers-to-acquire-two-merging-copper-companies.html | Phelps Dodge Offers to Acquire Two Merging Copper Companies | By Leslie Wayne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/about-new-york-at-zoo-a-benefactor-s-tall-legacy.html | About New York At Zoo a Benefactors Tall Legacy | By Joyce Wadler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/2800-years-old-and-still-relevant.html | 2800 Years Old And Still Relevant | By Mary Lefkowitz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/senatorial-race-by-giuliani-poses-a-problem-for-top-liberal.html | Senatorial Race By Giuliani Poses a Problem For Top Liberal | By Adam Nagourney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/business/international-business-latin-america-confronts-new-uncertainty.html | INTERNATIONAL BUSINESS Latin America Confronts New Uncertainty | By Simon Romero | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/prayers-and-donations-for-turkey-s-quake-victims.html | Prayers and Donations for Turkeys Quake Victims | By Kit R Roane | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/crusader-for-women-in-science.html | Crusader for Women in Science | By Laurence Zuckerman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-21 | https://www.nytimes.com/1999/08/21/business/world-business-briefing-asia-e-commerce-venture-for-china.html | WORLD BUSINESS BRIEFING ASIA ECOMMERCE VENTURE FOR CHINA | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/business/international-business-westerners-see-a-toothless-japanese-giant.html | INTERNATIONAL BUSINESS Westerners See a Toothless Japanese Giant | By Joseph Kahn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/us/derided-democrats-dole-mccain-will-attend-controversial-donor-s-annual-picnic.html | Derided by Democrats Dole and McCain Will Attend a Controversial Donors Annual Picnic | By Don van Natta Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/world/rally-against-milosevic-fails-to-bind-opposition-parties.html | Rally Against Milosevic Fails To Bind Opposition Parties | By Steven Erlanger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/sports-of-the-times-mac-recalls-a-different-kind-of-race.html | Sports of The Times Mac Recalls A Different Kind of Race | By George Vecsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/business/international-business-banking-scandal-threatens-efforts-to-change-indonesia.html | INTERNATIONAL BUSINESS Banking Scandal Threatens Efforts to Change Indonesia | By Wayne Arnold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/cycling-armstrong-isn-t-king-of-every-mountain.html | CYCLING Armstrong Isnt King Of Every Mountain | By Frank Litsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/business/a-good-credit-history-indeed-opening-the-books-on-american-business-1841-1891.html | A Good Credit History Indeed Opening the Books on American Business 18411891 | By Julie Flaherty | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/spitzer-sues-lender-after-it-makes-a-deal-with-banking-regulators.html | Spitzer Sues Lender After It Makes a Deal With Banking Regulators | By Randy Kennedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/us/former-chief-of-cia-is-stripped-of-right-to-classified-information.html | Former Chief of CIA Is Stripped Of Right to Classified Information | By Steven Lee Myers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/friends-and-neighbors-of-shooting-victim-recall-a-polite-sweet-natured-boy.html | Friends and Neighbors of Shooting Victim Recall a Polite SweetNatured Boy | By Jayson Blair | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/world/touchy-issue-for-barak-peres-s-role-on-his-team.html | Touchy Issue for Barak Peress Role on His Team | By Ethan Bronner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/sir-john-hale-75-historian-of-europe-and-the-renaissance.html | Sir John Hale 75 Historian Of Europe and the Renaissance | By Eric Pace | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/dance-review-a-do-or-die-essence-fed-by-love.html | DANCE REVIEW A DoorDie Essence Fed by Love | By Jennifer Dunning | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-21 | https://www.nytimes.com/1999/08/21/business/world-business-briefing-europe-paper-maker-s-ambitions.html | WORLD BUSINESS BRIEFING EUROPE PAPER MAKERS AMBITIONS | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-waste-transfer-station-lease-defeated-by-bayonne-officials.html | IN BRIEF Waste Transfer Station Lease Defeated by Bayonne Officials | By Steve Strunsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/baseball-notebook-races-for-home-field-gaining-in-importance.html | BASEBALL NOTEBOOK Races for Home Field Gaining in Importance | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-a-lutheran-episcopalian-link.html | August 1521 A LutheranEpiscopalian Link | By Hubert B Herring | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/pro-football-notebook-sale-process-unfolds-kerkorian-moves-into-picture-for-jets.html | PRO FOOTBALL NOTEBOOK As Sale Process Unfolds Kerkorian Moves Into the Picture for the Jets | By Mike Freeman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/music-history-overlays-sunnyside-jazz-festival.html | MUSIC History Overlays Sunnyside Jazz Festival | By Robert Sherman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/the-next-generation-pleasure-of-her-company-is-requested-by-a-mayor.html | THE NEXT GENERATION Pleasure of Her Company Is Requested by a Mayor | By Alan Feuer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/style/pulse-a-smile-for-a-laugh.html | PULSE A Smile For a Laugh | By Steve Garbarino | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/nj-law-hole-in-one-then-comes-the-hazard.html | NJ LAW HoleinOne Then Comes The Hazard | By Laura Mansnerus | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/bookend-borges-in-the-afterlife.html | Bookend Borges in the Afterlife | By Noga Tarnopolsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/baseball-between-pitches-twist-tap-a-game-within-the-game.html | BASEBALL Between Pitches Twist Tap a Game Within the Game | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/your-home-holding-a-house-hostage.html | YOUR HOME Holding A House Hostage | By Jay Romano | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/art-demonstrating-how-exciting-the-still-life-can-be.html | ART Demonstrating How Exciting the Still Life Can Be | By Alan Riding | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/in-the-region-westchester-waterfront-restaurant-draws-visitors-to-the-hudson.html | In the RegionWestchester Waterfront Restaurant Draws Visitors to the Hudson | By Mary McAleer Vizard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/private-sector-one-capitalist-too-many.html | PRIVATE SECTOR One Capitalist Too Many | By David Barboza | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/lives-eviction-day.html | Lives Eviction Day | By Julie Winokur | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-the-garden-upon-closer-inspection-a-bug-s-eye-view.html | IN THE GARDEN Upon Closer Inspection a BugsEye View | By Joan Lee Faust | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/movies/film-time-again-to-take-a-look-at-the-real-tinsel.html | FILM Time Again to Take a Look at the Real Tinsel | By Stephen Farber | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/museums-300-years-of-eating-drinking-being-merry.html | MUSEUMS 300 Years of Eating Drinking Being Merry | By Diane Nottle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/baseball-other-side-of-knoblauch-deal-beats-yanks.html | BASEBALL Other Side of Knoblauch Deal Beats Yanks | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/theater-review-an-era-when-the-names-outweigh-the-news.html | THEATER REVIEW An Era When the Names Outweigh the News | By Alvin Klein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-way-we-live-now-82299-salient-facts-it-isnt-easy-being-green.html | The Way We Live Now 82299 Salient Facts It Isnt Easy Being Green | By Greg Dicum | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/midstream-debt-the-next-generation.html | MIDSTREAM Debt The Next Generation | By James Schembari | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/travel-advisory-a-stretch-of-prairie-inside-the-beltway.html | TRAVEL ADVISORY A Stretch of Prairie Inside the Beltway | BY Luba Vangelova | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-camden-county-traffic-circles-will-lose-curves-in-rebuilding.html | IN BRIEF Camden County Traffic Circles Will Lose Curves in Rebuilding | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/pop-music-there-are-oldies-and-there-are-new-oldies.html | POP MUSIC There Are Oldies And There Are New Oldies | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-southampton-approves-pine-barrens-expansion.html | IN BRIEF Southampton Approves Pine Barrens Expansion | By Elizabeth Kiggen Miller | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/style/cuttings-touch-me-touch-me-not-plants-have-rules-too.html | CUTTINGS Touch Me Touch Me Not Plants Have Rules Too | By Tovah Martin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/backtalk-talk-is-cheap.html | Backtalk Talk Is Cheap | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/a-refreshing-rain-to-splash-or-dash-in.html | A Refreshing Rain to Splash or Dash in | By Winnie Hu | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/art-review-a-garden-where-sculpture-grows-abundant.html | ART REVIEW A Garden Where Sculpture Grows Abundant | By Fred B Adelson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-fiction-poetry-036994.html | Books In Brief Fiction  Poetry | By Dana Kennedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/world/sidelined-for-days-turkey-s-army-joins-rescue.html | Sidelined for Days Turkeys Army Joins Rescue | By Stephen Kinzer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-troubled-life-of-boys-the-bully-in-the-mirror.html | THE TROUBLED LIFE OF BOYS The Bully in the Mirror | By Stephen S Hall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/cycling-hectic-but-armstrong-spins-along.html | CYCLING Hectic but Armstrong Spins Along | By Frank Litsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/in-america-near-death-experience.html | In America NearDeath Experience | By Bob Herbert | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-22 | https://www.nytimes.com/1999/08/22/theater/theater-i-couldnt-go-on-he-reads-but-he-does.html | THEATER I Couldnt Go On He Reads But He Does | By Vivian Gornick | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/the-watchdog-now-grown-rabid.html | The Watchdog Now Grown Rabid | By Jerry Nachman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/us/political-briefing-ventura-s-mission-turning-two-into-one.html | POLITICAL BRIEFING Venturas Mission Turning Two Into One | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/thinking-made-it-so-for-a-while.html | Thinking Made It So for a While | By Philip Zaleski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/vancouver-s-lush-landscapes.html | Vancouvers Lush Landscapes | By David Laskin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/archery-davis-s-bid-for-the-olympics-falls-short.html | ARCHERY Daviss Bid for the Olympics Falls Short | By Chris Broussard | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/backtalk-time-for-sports-heroes-to-start-acting-in-a-heroic-way.html | Backtalk Time for Sports Heroes to Start Acting in a Heroic Way | By Robert Lipsyte | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/us/media-watch-when-an-old-drug-question-becomes-new-news.html | MEDIA WATCH When an Old Drug Question Becomes New News | By Felicity Barringer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/art-architecture-a-safer-federal-building-for-oklahoma-city.html | ARTARCHITECTURE A Safer Federal Building for Oklahoma City | By Cheryl Kent | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-campaign-fund-bill-defeated-by-legislators.html | IN BRIEF Campaign Fund Bill Defeated by Legislators | By John Rather | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-brooklyn-up-close-through-eyes-you-re-here-make-sure-m-alive.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE  THROUGH THE EYES OF Youre Here to Make Sure Im Alive Right | By David Koeppel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-nonfiction-037036.html | Books In Brief Nonfiction | By Sally Eckhoff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/investing-upstarts-risky-challenge-to-baby-bells.html | INVESTING Upstarts Risky Challenge to Baby Bells | By Seth Schiesel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/automobiles/saddling-mustangs-for-a-birthday-ride.html | Saddling Mustangs For a Birthday Ride | By Joseph Siano | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-way-we-live-now-82299-the-new-economy-unreal-estate.html | The Way We Live Now 82299 THE NEW ECONOMY Unreal Estate | By John Cook | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/world/an-indian-call-for-a-nuclear-arsenal.html | An Indian Call for a Nuclear Arsenal | By Barry Bearak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/world/cold-feet-in-russia-doom-stepashin-s-marriage-of-convenience.html | Cold Feet in Russia Doom Stepashins Marriage of Convenience | By Michael R Gordon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/jersey-footlights-from-tanglewood-to-the-beach.html | JERSEY FOOTLIGHTS From Tanglewood to the Beach | By Leslie Kandell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-fiction-poetry-037001.html | Books In Brief Fiction  Poetry | By Katharine Whittemore | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/shrinking-the-princess.html | Shrinking the Princess | By Frank Kermode | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-vows-sarah-redd-and-victor-ekperigin.html | WEDDINGS VOWS Sarah Redd and Victor Ekperigin | By Lois Smith Brady | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/giving-away-greenhouses-for-health.html | Giving Away Greenhouses for Health | By Rita Papazian | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-greenwich-village-street-corner-ramp-can-be.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Street Corner Ramp Can Be Passport to the Neighborhood | By John Casey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-harlem-in-slavery-s-relics-a-legacy.html | NEIGHBORHOOD REPORT HARLEM In Slaverys Relics a Legacy | By David Koeppel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/private-sector-not-nearly-shelved-at-94.html | PRIVATE SECTOR Not Nearly Shelved at 94 | By Jane Wolfe | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-a-brownout-hits-new-england.html | August 1521 A Brownout Hits New England | By Mike Allen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/the-boating-report-notebook-hobart-smith-captain-hits-big-time.html | THE BOATING REPORT NOTEBOOK HobartSmith Captain Hits Big Time | By Barbara Lloyd | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/frugal-traveler-a-maine-summer-yields-bargains-and-l-l-bean.html | FRUGAL TRAVELER A Maine Summer Yields Bargains And L L Bean | By Daisann McLane | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/jersey-megastores-bargain-hunting-and-life-s-little-indignities.html | JERSEY Megastores Bargain Hunting And Lifes Little Indignities | By Debra Galant | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/world/a-turkish-clan-labors-bound-by-its-grieving.html | A Turkish Clan Labors Bound by Its Grieving | By Edmund L Andrews | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/home-clinic-ancient-tool-with-modern-utility.html | HOME CLINIC Ancient Tool With Modern Utility | By Edward R Lipinski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-special-services-head.html | IN BRIEF Special Services Head | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/look-back-in-anger.html | Look Back in Anger | By Mary Tannen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/hot-and-cold-on-clinton-visit-village-doesn-t-have-love-president-feed-him.html | Hot and Cold on a Clinton Visit Village Doesnt Have to Love the President to Feed Him | By Jodi Wilgoren | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/a-summary-of-the-major-actions-of-the-legislature-s-222d-session.html | A Summary of the Major Actions of the Legislatures 222d Session | By Clifford J Levy and Richard PerezPena | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/travel-advisory-cape-may-ferry-undergoes-renovations.html | TRAVEL ADVISORY Cape May Ferry Undergoes Renovations | By Alisha Berger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-22 | https://www.nytimes.com/1999/08/22/us/on-top-of-the-world-stuck-in-traffic.html | On Top of the World Stuck in Traffic | By Laura M Holson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-22 | https://www.nytimes.com/1999/08/22/style/pulse-pocketbook-safety-hook.html | PULSE Pocketbook Safety Hook | By Karen Robinovitz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-fiction-poetry-036960.html | Books In Brief Fiction  Poetry | By David Kirby | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/style/roomies-on-wall-street.html | Roomies on Wall Street | By Jennifer 8 Lee | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/maker-of-custom-kitchens-finds-a-niche.html | Maker of Custom Kitchens Finds a Niche | By Penny Singer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/return-of-the-clintons-with-less-frenzy.html | Return of the Clintons With Less Frenzy | By Bridget Leroy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/why-not-now.html | Why Not Now | By Warren Beatty | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/a-la-carte-seafood-staples-and-a-fickle-ambiance.html | A LA CARTE Seafood Staples and a Fickle Ambiance | By Richard Jay Scholem | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-way-we-live-now-82299-killers-among-us.html | The Way We Live Now 82299 Killers Among Us | By Larry Doyle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/investing-diary-for-stock-investors-a-new-star-system.html | INVESTING DIARY For Stock Investors A New Star System | By Robert D Hershey Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/style/after-the-breakup-here-comes-the-joint-custody-pet.html | After the Breakup Here Comes the JointCustody Pet | By Alexandra Zissu | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/psychoanalysis-american-style.html | Psychoanalysis American Style | By Mark Edmundson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/death-of-the-fashion-groupie.html | Death of the Fashion Groupie | By Guy Trebay | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-china-sets-production-limits.html | August 1521 China Sets Production Limits | By Seth Faison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-deep-in-space-a-cosmic-puzzle.html | August 1521 Deep in Space a Cosmic Puzzle | By John Noble Wilford | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/can-b-smith-be-martha.html | Can B Smith Be Martha | By Julia Reed | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/tv/movies-this-week-835870.html | MOVIES THIS WEEK | By Howard Thompson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/movies/film-trauma-and-tragedy-follow-many-a-fine-fiddle.html | FILM Trauma and Tragedy Follow Many a Fine Fiddle | By David Schoenbaum | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/everybody-and-then-some-into-the-pool.html | Everybody and Then Some Into the Pool | By Darice Bailer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-22 | https://www.nytimes.com/1999/08/22/us/a-governor-who-once-dabbled-in-drugs-says-war-on-them-is-misguided.html | A Governor Who Once Dabbled in Drugs Says War on Them Is Misguided | By Michael Janofsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-way-we-live-now-8-22-99-questions-for-james-dale-camping-lessons.html | The Way We Live Now 82299 Questions for James Dale Camping Lessons | By David Rakoff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/it-s-the-law-carters-must-get-licenses.html | Its the Law Carters Must Get Licenses | By Donna Greene | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/market-watch-chopping-down-a-limb-before-investors-fall-off.html | MARKET WATCH Chopping Down a Limb Before Investors Fall Off | By Gretchen Morgenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-trump-marina-fined-50000-for-requesting-nonblack-driver.html | IN BRIEF Trump Marina Fined 50000 For Requesting Nonblack Driver | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/death-row-s-living-alumni.html | Death Rows Living Alumni | By Caitlin Lovinger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/a-new-tax-with-extra-bite-nassau-levy-could-affect-home-sales.html | A New Tax With Extra Bite Nassau Levy Could Affect Home Sales | By John McQuiston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/the-brides-of-the-prophet.html | The Brides of the Prophet | By Kathryn Harrison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-bias-seen-in-spy-case.html | August 1521 Bias Seen in Spy Case | By William J Broad | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/art/art-a-19th-century-painter-with-a-forward-view.html | ART A 19thCentury Painter With a Forward View | By William Zimmer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/cutting-remarks.html | Cutting Remarks | By Patricia Cline Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-nonfiction-037028.html | Books In Brief Nonfiction | By Polly A Morrice | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/vreelandia.html | Vreelandia | By Cathy Horyn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/in-the-region-new-jersey-near-trenton-village-and-sculpture-complex-blend.html | In the RegionNew Jersey Near Trenton Village and Sculpture Complex Blend | By Rachelle Garbarine | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/style/love-death-and-lunch-at-the-four-seasons.html | Love Death and Lunch at the Four Seasons | By MaryAnn Tirone Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/on-pro-football-brunell-gives-credibility-to-inconsistent-jaguars.html | ON PRO FOOTBALL Brunell Gives Credibility To Inconsistent Jaguars | By Thomas George | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/music-off-the-podium-intrigue-surrounds-two-leading-jobs.html | MUSIC OffthePodium Intrigue Surrounds Two Leading Jobs | By Bernard Holland | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/music-the-hip-hop-nation-whose-is-it-a-land-with-rhythm-and-beats-for-all.html | MUSIC  The HipHop Nation Whose Is It A Land With Rhythm and Beats for All | By Neil Strauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/johnson-wax-family-passes-its-heirloom-father-divides-business-keep-children.html | At Johnson Wax A Family Passes On Its Heirloom Father Divides a Business To Keep the Children United | By David Barboza | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-firefighter-applicants-short-of-expected-total.html | IN BRIEF Firefighter Applicants Short of Expected Total | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/crime-024139.html | Crime | By Marilyn Stasio | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/business-diary-a-bank-start-up-dies-aborning.html | BUSINESS DIARY A Bank StartUp Dies Aborning | By Richard Korman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/movies/film-growing-up-in-belgrade-with-suitably-black-humor.html | FILM Growing Up in Belgrade With Suitably Black Humor | By Nancy Ramsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/track-and-field-jones-celebrates-but-it-s-a-victory-by-her-husband.html | TRACK AND FIELD Jones Celebrates But Its a Victory By Her Husband | By Christopher Clarey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/private-sector-protesting-a-potential-plug.html | PRIVATE SECTOR Protesting a Potential Plug | By Laurence Zuckerman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/respecting-mount-rainier.html | Respecting Mount Rainier | By Timothy Egan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/opinion-a-product-of-expansion-roadkill.html | OPINION A Product of Expansion Roadkill | By Lorraine Mesagna Ackert | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/new-yorkers-co-when-christmas-lasts-all-year-long.html | NEW YORKERS  CO When Christmas Lasts All Year Long | By Seth Kugel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-greenwich-village-field-doesnt-go-to-the-dogs.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Field Doesnt Go to the Dogs | By Denny Lee | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/long-island-vines-an-enticing-chardonnay.html | LONG ISLAND VINES An Enticing Chardonnay | By Howard G Goldberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/the-great-outdoors-state-allows-watering-of-athletic-fields.html | THE GREAT OUTDOORS State Allows Watering of Athletic Fields | By Lisa Suhay | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/palmistry.html | Palmistry | By David Colman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/art-reviews-collective-spaces-but-individual-visions.html | ART REVIEWS Collective Spaces but Individual Visions | By Phyllis Braff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/for-snakes-a-tough-summer.html | For Snakes a Tough Summer | By Nancy Polk | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/17-year-old-is-arrested-in-boy-s-death.html | 17YearOld Is Arrested In Boys Death | By Michael Cooper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/ambushed-by-brussels.html | Ambushed by Brussels | By Caroline Seebohm | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-22 | https://www.nytimes.com/1999/08/22/us/tank-training-s-enemy-is-red-tape.html | Tank Trainings Enemy Is Red Tape | By Steven A Holmes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/down-the-shore-in-new-jersey.html | Down the Shore in New Jersey | By Christine Woodside | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/dining-out-taking-a-serious-approach-to-italian-fare.html | DINING OUT Taking a Serious Approach to Italian Fare | By Patricia Brooks | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-way-we-live-now-8-22-99-the-ethicist-the-slacker-temp.html | The Way We Live Now 82299 THE ETHICIST The Slacker Temp | By Randy Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/chess-the-no-names-get-to-show-they-too-can-be-brilliant.html | CHESS The NoNames Get to Show They Too Can Be Brilliant | By Robert Byrne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/donald-degnan-76-who-aided-croquet-s-boom-time-in-the-us.html | Donald Degnan 76 Who Aided Croquets Boom Time in the US | By William H Honan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-hunts-point-face-off-over-highway-link.html | NEIGHBORHOOD REPORT HUNTS POINT FaceOff Over Highway Link | By Eric V Copage | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/tv/spotlight-painter-s-portrait.html | SPOTLIGHT Painters Portrait | By Howard Thompson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/investing-newspaper-stocks-an-internet-story.html | INVESTING Newspaper Stocks An Internet Story | By Joanne Legomsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/first-lady-plans-new-tactics.html | First Lady Plans New Tactics | By Adam Nagourney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/making-it-work-no-klutzes-need-apply.html | MAKING IT WORK No Klutzes Need Apply | By Carol Bergman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/art-a-fresh-approach-to-portraying-flowers.html | ART A Fresh Approach to Portraying Flowers | By William Zimmer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/baseball-rainy-day-rx-piazza-and-some-stout-relief.html | BASEBALL Rainy Day Rx Piazza and Some Stout Relief | By Judy Battista | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/grass-roots-business-a-suburb-sees-the-future-in-its-old-downtown.html | GRASSROOTS BUSINESS A Suburb Sees the Future In Its Old Downtown | By Joel Kotkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/horse-racing-top-filly-romps-home-by-9-lengths.html | HORSE RACING Top Filly Romps Home by 9 Lengths | By Joseph Durso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/us/wide-variance-is-found-in-hmo-drug-benefits-for-elderly.html | Wide Variance Is Found in HMO Drug Benefits for Elderly | By Robin Toner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-fiction-poetry-sainthood-is-out-of-reach.html | Books In Brief Fiction  Poetry Sainthood Is Out of Reach | By Barbara Quick | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/the-view-litchfield-jazz-festival-where-music-s-cerebral-well-toe-tapping.html | The View FromThe Litchfield Jazz Festival Where the Musics Cerebral as Well as Toe Tapping | By Valerie Cruice | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/in-the-region-long-island-for-calverton-a-new-focus-on-making-movies.html | In the RegionLong Island For Calverton a New Focus on Making Movies | By Diana Shaman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/one-eye-on-the-ball-the-other-on-the-majors.html | One Eye On the Ball The Other On the Majors | By Steve Strunsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/tv/covnreview/the-nation-who-you-gonna-call-after-the-next-bust.html | The Nation Who You Gonna Call After the Next Bust | By Louis Uchitelle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/style/pulse-for-faces-that-never-blush.html | PULSE For Faces That Never Blush | By Ellen Tien | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/on-the-map-animal-heads-and-bugs-poised-to-spring-from-the-storeroom.html | ON THE MAP Animal Heads and Bugs Poised to Spring From the Storeroom | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/for-jews-around-world-borough-park-is-the-place-to-shop.html | For Jews Around World Borough Park Is the Place to Shop | By Kit R Roane | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/this-man-is-an-island.html | This Man Is an Island | By Peter Kurth | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/tv/cover-story-jaleel-white-don-t-call-me-urkel-grows-up.html | COVER STORY Jaleel White Dont Call Me Urkel Grows Up | By Christopher Noxon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/recalling-yusuf-hawkins-and-hate-that-killed-him.html | Recalling Yusuf Hawkins And Hate That Killed Him | By Susan Sachs | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/movies/video-a-new-tavernier.html | VIDEO A New Tavernier | By Kevin Filipski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/another-hit-could-give-witches-a-bad-name.html | Another Hit Could Give Witches a Bad Name | By Anthony Ramirez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/troubled-waters.html | Troubled Waters | By Robert Finch | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/puppies-behind-bars.html | Puppies Behind Bars | By James V OConnor | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/on-politics-the-money-comes-in-handy-even-when-there-s-no-race.html | On Politics The Money Comes in Handy Even When Theres No Race | By James Dao | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-fiction-poetry.html | Books In Brief Fiction  Poetry | By Linda Barrett Osborne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/travel-advisory-on-the-road-to-2000.html | TRAVEL ADVISORY On the Road to 2000 | By Janet Piorko | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/if-you-re-thinking-of-living-in-glen-oaks-queens-born-in-the-postwar-era.html | If Youre Thinking of Living InGlen Oaks Queens Born in the Postwar Era | By Diana Shaman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/investing-funds-watch-spiders-and-their-close-kin.html | INVESTING FUNDS WATCH Spiders and Their Close Kin | By Sara Robinson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/habitats-518-west-142d-street-for-a-young-executive-harlem-is-on-his-mind.html | Habitats518 West 142d Street For a Young Executive Harlem Is on His Mind | By Trish Hall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-22 | https://www.nytimes.com/1999/08/22/us/political-briefing-angry-words-flutter-once-again-in-dixie.html | POLITICAL BRIEFING Angry Words Flutter Once Again in Dixie | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-22 | https://www.nytimes.com/1999/08/22/us/new-faces-at-the-table-for-the-title-in-top-chess.html | New Faces At the Table For the Title In Top Chess | By Robert Byrne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-nonfiction-high-life-grim-work.html | Books In Brief Nonfiction High Life Grim Work | By Hilarie M Sheets | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/music-the-pops-play-hamden.html | MUSIC The Pops Play Hamden | By Robert Sherman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/world/new-independent-mexican-election-council-veers-off-high-road.html | New Independent Mexican Election Council Veers Off High Road | By Julia Preston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/new-frontier-private-land-public-access.html | New Frontier Private Land Public Access | By Steve Strunsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/newburyport-mass-gets-its-train-back.html | Newburyport Mass Gets Its Train Back | By Susan Diesenhouse | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-school-drug-test-challenge.html | August 1521 School Drug Test Challenge | By Jacques Steinberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/our-towns-surviving-check-in-day-at-the-shore.html | Our Towns Surviving CheckIn Day At the Shore | By Iver Peterson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/the-world-a-natural-disaster-helps-draw-two-enemies-closer.html | The World A Natural Disaster Helps Draw Two Enemies Closer | By Stephen Kinzer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/q-and-a-076589.html | Q and A | By Suzanne MacNeille | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/theater-off-off-off-broadway-way-up-up-upstairs.html | THEATER Off Off Off Broadway Way Up Up Upstairs | By Kerry Eielson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-park-slope-seeking-textbooks-for-all.html | NEIGHBORHOOD REPORT PARK SLOPE Seeking Textbooks for All | By Marcia Biederman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/personal-business-pairing-a-tax-break-and-web-giving.html | PERSONAL BUSINESS Pairing a Tax Break and Web Giving | By Reed Abelson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-jobs-for-parents.html | IN BRIEF Jobs for Parents | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/dining-out-contemporary-fare-of-spain-in-white-plains.html | DINING OUT Contemporary Fare of Spain in White Plains | By Mh Reed | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/jersey-footlights-still-singing-for-a-better-world.html | JERSEY FOOTLIGHTS Still Singing for a Better World | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-times-square-midtown-an-admiral-of-the-limo-fleet.html | NEIGHBORHOOD REPORT TIMES SQUAREMIDTOWN An Admiral of the Limo Fleet | By Kimberly Stevens | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/brodsky-to-press-revaluation-fight.html | Brodsky to Press Revaluation Fight | By Donna Greene | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/streetscapes-aia-guide-new-york-city-preparing-new-edition-with-partner-missing.html | StreetscapesThe AIA Guide to New York City Preparing a New Edition With a Partner Missing | By Christopher Gray | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/movies/video-seeking-death-on-a-dusty-road.html | VIDEO Seeking Death On a Dusty Road | By Peter M Nichols | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-buses-for-disabled.html | IN BRIEF Buses for Disabled | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/on-mybookshelf-richard-robinson.html | ON MYBOOKSHELF RICHARD ROBINSON | By Laura M Holson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/practical-traveler-brief-fare-deals-doing-an-encore.html | PRACTICAL TRAVELER Brief Fare Deals Doing an Encore | By Betsy Wade | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/the-nation-disaster-drills-and-intercoms-barricading-the-school-door.html | The Nation Disaster Drills and Intercoms Barricading the School Door | By Jacques Steinberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-bay-ridge-a-fight-over-thinking-big.html | NEIGHBORHOOD REPORT BAY RIDGE A Fight Over Thinking Big | By Julian E Barnes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-way-we-live-now-8-22-99-on-language-plainspeak.html | The Way We Live Now 82299 ON LANGUAGE plainspeak | By Patricia T OConner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/new-noteworthy-paperbacks-024198.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/a-hole-in-one-but-which-hole.html | A HoleinOne but Which Hole | By Laura Mansnerus | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/dining-out-chic-culinary-blend-of-east-and-west.html | DINING OUT Chic Culinary Blend of East and West | By Joanne Starkey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/style/pulse-heir-apparel.html | PULSE Heir Apparel | By Bill Powers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/island-heirlooms-that-speak-volumes.html | Island Heirlooms That Speak Volumes | By Jennifer Olshin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/special-corner-of-2-nations.html | Special Corner Of 2 Nations | By Donald Olson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/the-nation-w-who-bush-is-the-man-the-issue-is-what-he-s-made-of.html | The Nation W Who Bush Is the Man The Issue Is What Hes Made Of | By Richard L Berke | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/world/douglas-dewitt-bazata-artist-and-oss-officer-dies-at-88.html | Douglas DeWitt Bazata Artist and OSS Officer Dies at 88 | By Eric Pace | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/sports-of-the-times-henderson-still-stands-first-in-getting-to-first.html | Sports of The Times Henderson Still Stands First in Getting to First | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/law-and-order-in-new-jersey-hate-groups-find-business-is-good.html | LAW AND ORDER In New Jersey Hate Groups Find Business Is Good | By Lisa Suhay | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-bayside-fort-totten-elsewhere-crows-dying-mysteriously.html | NEIGHBORHOOD REPORT BAYSIDE At Fort Totten and Elsewhere Crows Dying Mysteriously | By Corey Kilgannon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/portfolios-etc-japan-lets-the-yen-rise-but-for-how-long.html | PORTFOLIOS ETC Japan Lets the Yen Rise but for How Long | By Jonathan Fuerbringer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/playing-in-the-neighborhood-137650.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-love-interest.html | The Love Interest | By Joe Queenan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/style/out-there-san-onofre-state-beach-calif-the-first-family-of-surfing.html | OUT THERE San Onofre State Beach Calif The First Family Of Surfing | By Julia Chaplin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-new-york-on-line-double-vision.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Double Vision | By Julian E Barnes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/what-s-doing-in-athens.html | WHATS DOING IN Athens | By Sherry Marker | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/baseball-opting-out-for-a-rec-league-life.html | BASEBALL Opting Out for a Rec League Life | By Alan Schwarz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-nonfiction-037052.html | Books In Brief Nonfiction | By Robert R Harris | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/environment-fuel-company-proposes-dumping-dredged-silt-touching-off-dispute.html | THE ENVIRONMENT Fuel Company Proposes Dumping Dredged Silt Touching Off a Dispute | By Steve Strunsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/dance-two-male-iconoclasts-who-have-fun-making-fun-of-maleness.html | DANCE Two Male Iconoclasts Who Have Fun Making Fun of Maleness | By William Harris | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/world/2-lives-again-entwined-mirror-the-fate-of-berlin.html | 2 Lives Again Entwined Mirror the Fate of Berlin | By Roger Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/world/tracing-funds-harder-than-ever-prosecutor-says.html | Tracing Funds Harder Than Ever Prosecutor Says | By Agence FrancePresse | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/please-wipe-your-feet.html | Please Wipe Your Feet | By Angeline Goreau | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/wine-under-20-italian-flavor-monterey-flair.html | WINE UNDER 20 Italian Flavor Monterey Flair | By Howard G Goldberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/investing-with-donald-w-hodges-the-hodges-fund.html | INVESTING WITH  Donald W Hodges The Hodges Fund | By Carole Gould | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/style-urban-renewal.html | Style Urban Renewal | By Pilar Viladas | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/liberties-just-say-maybe.html | Liberties Just Say Maybe | By Maureen Dowd | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/the-fresh-air-fund-reluctantly-returning-from-a-rural-life.html | THE FRESH AIR FUND Reluctantly Returning From a Rural Life | By Corey Kilgannon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/t-magazine/hi-ho-silverlake.html | Hi Ho Silverlake | By Peter McQuaid | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/the-rebel-angels.html | The Rebel Angels | By Stephen Amidon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-upper-east-side-destructive-asian-longhorn-beetles-hit.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Destructive Asian Longhorn Beetles Hit Manhattan and a Park Loses 13 Trees | By Corey Kilgannon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/soapbox-upstairs-downstairs-upstairs.html | SOAPBOX Upstairs Downstairs Upstairs | By Johanna Garfield | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/dance-from-unusually-plotted-to-dramatically-unplotted.html | DANCE From Unusually Plotted to Dramatically Unplotted | By Jack Anderson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/working-checking-out-your-references.html | WORKING Checking Out Your References | By Michelle Cottle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/a-prodigy-of-low-tech-profitability.html | A Prodigy of LowTech Profitability | By Lynne Ames | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/theater-review-going-not-so-gentle-into-that-good-night.html | THEATER REVIEW Going Not So Gentle Into That Good Night | By Alvin Klein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/editorial-observer-a-debate-over-wealth-virtue-and-justice.html | Editorial Observer A Debate Over Wealth Virtue and Justice | By Steven R Weisman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/style/pulse-down-under-pullover.html | PULSE Down Under Pullover | By Bill Powers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/travel-advisory-innovative-theater-reopens-in-paris.html | TRAVEL ADVISORY Innovative Theater Reopens in Paris | By Corinne Labalme | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/music-recalling-two-violinists-who-died-in-their-prime.html | MUSIC Recalling Two Violinists Who Died in Their Prime | By David Mermelstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/long-island-journal-creating-a-refuge-for-women-with-television-and-the-internet.html | LONG ISLAND JOURNAL Creating a Refuge for Women With Television and the Internet | By Marcelle S Fischler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/television-radio-hill-vs-thomas-again-in-the-court-of-senate-opinion.html | TELEVISIONRADIO Hill vs Thomas Again in the Court Of Senate Opinion | By Bernard Weinraub | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/word-for-word-neology-dictionary-game-yada-yada-yada-satisficing-some-not-others.html | Word for Word Neology In the Dictionary Game Yada Yada Yada Is Satisficing to Some Not Others | By Elin Schoen Brockman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-22 | https://www.nytimes.com/1999/08/22/us/states-called-lax-on-tests-for-lead-in-poor-children.html | STATES CALLED LAX ON TESTS FOR LEAD IN POOR CHILDREN | By Robert Pear | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/putting-the-artist-s-touch-on-a-children-s-hospital.html | Putting the Artists Touch on a Childrens Hospital | By Tom Callahan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/restaurants-listening-to-dinner.html | RESTAURANTS Listening to Dinner | By Catherine Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/a-push-from-the-top-shatters-a-glass-ceiling.html | A Push From the Top Shatters a Glass Ceiling | By Reed Abelson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/life-after-death-row.html | Life After Death Row | By Caitlin Lovinger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/the-guide-106240.html | THE GUIDE | By Barbara Delatiner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/suburban-renewal-one-block-at-a-time.html | Suburban Renewal One Block at a Time | By Regina Marcazzo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-bishop-to-head-diocese-undergoes-surgery.html | IN BRIEF Bishop to Head Diocese Undergoes Surgery | By John Rather | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-forest-hills-neighbors-stadium-say-concerts-there-are-no.html | NEIGHBORHOOD REPORT FOREST HILLS Neighbors of Stadium Say Concerts There Are No Ball | By Corey Kilgannon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/heads-or-tree-the-charter-oak-to-grace-new-coin.html | Heads or Tree The Charter Oak To Grace New Coin | By Chuck Slater | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/us/2-republicans-offer-new-bill-on-hmo-s.html | 2 Republicans Offer New Bill On HMOs | By Neil A Lewis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/us/federal-land-deal-protects-yellowstone-herd-and-geysers.html | Federal Land Deal Protects Yellowstone Herd and Geysers | By Matthew L Wald | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/a-dispute-within-a-dispute-on-fire-island.html | A Dispute Within a Dispute on Fire Island | By John Rather | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/postcards-to-myself.html | Postcards to Myself | By Pamela Whitney Hawkes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/the-view-from-north-salem-seeking-a-soul-mate-or-just-having-fun.html | The View FromNorth Salem Seeking a Soul Mate Or Just Having Fun | By Lynne Ames | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/billy-makes-a-dress.html | Billy Makes a Dress | By William Norwich | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/travel-advisory-correspondent-s-report-grand-canyon-echoes-with-noise-planes.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Grand Canyon Echoes With the Noise of Planes | By John H Cushman Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-new-york-up-close-scavengers-on-a-trail-of-wit.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Scavengers on a Trail of Wit | By Joe Neumaier | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-starr-to-leave-soon.html | August 1521 Starr to Leave Soon | By David Johnston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/world/in-calcutta-writer-s-joy-is-in-deeds-not-words.html | In Calcutta Writers Joy Is in Deeds Not Words | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/no-more-boring-fashion.html | No More Boring Fashion | By Amy M Spindler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/follow-the-bouncing-ball.html | Follow the Bouncing Ball | By Jay R Mandle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/t-magazine/a-cheap-thrill.html | A Cheap Thrill | By Patricia Marx | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-east-village-scrap-over-a-soup-kitchen.html | NEIGHBORHOOD REPORT EAST VILLAGE Scrap Over a Soup Kitchen | By Eric V Copage | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/footnotes-086584.html | Footnotes | By Pilar Viladas | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/out-of-order-the-pipes-the-pipes-are-calling.html | OUT OF ORDER The Pipes The Pipes Are Calling | By David Bouchier | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/us/doomsayer-pushes-year-2000-panic-button-with-old-data.html | Doomsayer Pushes Year 2000 Panic Button With Old Data | By Barnaby J Feder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-new-department-urged.html | IN BRIEF New Department Urged | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-east-village-lower-east-side-aids-center-shows-times-are.html | NEIGHBORHOOD REPORT EAST VILLAGELOWER EAST SIDE AIDS Center Shows Times Are aChanging | By Jeffrey Goldfarb | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/style/a-night-out-with-wes-anderson-dissecting-films-and-serial-killers.html | A NIGHT OUT With Wes Anderson Dissecting Films And Serial Killers | By Susan M Kirschbaum | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/from-the-subways-to-the-streets.html | From the Subways to the Streets | By Nina Siegal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/the-custer-syndrome.html | The Custer Syndrome | By Chris Solomon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/pro-football-it-s-a-new-year-giants-offense-keeps-hinting.html | PRO FOOTBALL Its a New Year Giants Offense Keeps Hinting | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/food-slaw-and-order.html | Food Slaw and Order | By Molly ONeill | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/automobiles/spirit-lives-on-after-35-years.html | Spirit Lives On After 35 Years | By Michelle Krebs | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/q-a-joseph-villardi-after-53-years-the-creme-de-la-ice-cream.html | QAJoseph Villardi After 53 Years the Creme de la Ice Cream | By Donna Greene | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-huge-japanese-bank-merger.html | August 1521 Huge Japanese Bank Merger | By Joseph Kahn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/databank-august-16-august-20-the-merger-bug-is-catching.html | DATABANK AUGUST 16  AUGUST 20 The Merger Bug Is Catching | By Mickey Meece | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/television-s-final-frontier.html | Televisions Final Frontier | By Peter de Jonge | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-goose-symposium.html | IN BRIEF Goose Symposium | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/foot-notes-solutions.html | Foot Notes Solutions | By Danielle Dubin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/little-league-s-second-series-is-just-as-sweet-in-toms-river.html | Little Leagues Second Series Is Just as Sweet in Toms River | By Maria Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/barbaric-yawp.html | Barbaric Yawp | By Andrew Delbanco | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/pro-football-professor-parcells-s-lesson-good-teams-losing-focus.html | PRO FOOTBALL Professor Parcellss Lesson Good Teams Losing Focus | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/private-sector-growing-a-giant-in-the-vineyard.html | PRIVATE SECTOR Growing a Giant in the Vineyard | By Frank J Prial | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/stop-press.html | Stop Press | By David Willis McCullough | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-troubled-life-of-boys-the-outsiders.html | THE TROUBLED LIFE OF BOYS The Outsiders | By Adrian Nicole Leblanc | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/ideas-trends-a-back-door-view-of-airline-safety.html | Ideas  Trends A Back Door View Of Airline Safety | By Matthew L Wald | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/world/russian-money-laundering-investigation-finds-familiar-swiss-banker-middle.html | Russian MoneyLaundering Investigation Finds a Familiar Swiss Banker in the Middle | By Timothy L OBrien With Raymond Bonner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-fiction-poetry-036978.html | Books In Brief Fiction  Poetry | By Elizabeth Judd | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/q-a-james-jones-lights-will-be-on-in-coach-s-office.html | Q  AJames Jones Lights Will Be On In Coachs Office | By Charles D Timlin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/fantasy-island.html | Fantasy Island | By Tom Drury | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/us/political-briefing-a-campaign-fund-keeps-on-growing.html | POLITICAL BRIEFING A Campaign Fund Keeps On Growing | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/nj-vines-ringoes-on-the-mosel.html | NJ VINES RingoesontheMosel | By Howard G Goldberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-hoarse-whisperers.html | The Hoarse Whisperers | By Chris Chase | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-a-new-bacteria-threat.html | August 1521 A New Bacteria Threat | By Sheryl Gay Stolberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/business-on-a-coffee-family-tree-an-older-branch-sprouts-anew.html | BUSINESS On a Coffee Family Tree an Older Branch Sprouts Anew | By Anne Donker | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-metropolitan-life-agrees-to-settle-fraud-suits.html | August 1521 Metropolitan Life Agrees To Settle Fraud Suits | By Barry Meier | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/new-yorkers-co-on-avenue-c-an-upscale-bakery.html | NEW YORKERS  CO On Avenue C An Upscale Bakery | By Aaron Donovan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/t-magazine/galliano-kicks-back.html | Galliano Kicks back | By Dana Thomas | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/t-magazine/galliano-kicks-back.html | Galliano Kicks back | By Dana Thomas | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/world/sierra-leone-measures-terror-in-severed-limbs.html | Sierra Leone Measures Terror in Severed Limbs | By Norimitsu Onishi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/television-radio-exposing-rock-s-wages-of-sin-but-there-s-a-payoff.html | TELEVISIONRADIO Exposing Rocks Wages of Sin but Theres a Payoff | By Karen Schoemer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-central-park-three-centuries-of-the-battery.html | NEIGHBORHOOD REPORT CENTRAL PARK Three Centuries Of the Battery | By Andrea Delbanco | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/the-guide-112240.html | THE GUIDE | By Eleanor Charles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/tv/signoff-a-doctor-show-that-focuses-on-the-patient.html | SIGNOFF A Doctor Show That Focuses on the Patient | By Judith Anderson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/prime-real-estate.html | Prime Real Estate | By Marjorie Rosen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-person-with-feathers-ruffled-a-pair-dared-to-strip-on-a-strip-of-beach.html | IN PERSON With Feathers Ruffled A Pair Dared to Strip on a Strip of Beach | By Robert Strauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/worst-schools-still-seeking-400-teachers.html | Worst Schools Still Seeking 400 Teachers | By Randal C Archibold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/the-world-dictators-face-the-pinochet-syndrome.html | The World Dictators Face The Pinochet Syndrome | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-east-village-lower-east-side-labor-dispute-at-3-groceries.html | NEIGHBORHOOD REPORT EAST VILLAGELOWER EAST SIDE Labor Dispute at 3 Groceries | By David Kirby | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-pursuers-of-diana-cleared.html | August 1521 Pursuers of Diana Cleared | By Craig R Whitney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/theater-war-brides-grooms.html | THEATER War Brides Grooms | By Alvin Klein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/soapbox-summer-session.html | SOAPBOX Summer Session | By Marcia WorthBaker | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/the-guide-110280.html | THE GUIDE | By Eleanor Charles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/art-exploring-place-can-be-tricky-when-the-place-is-someone-else-s.html | ART Exploring Place Can Be Tricky When the Place Is Someone Elses | By Ruth Lopez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-nonfiction-037044.html | Books In Brief Nonfiction | By Paula Friedman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/economic-view-inflation-it-just-doesn-t-add-up.html | ECONOMIC VIEW Inflation It Just Doesnt Add Up | By Sylvia Nasar | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/new-yorkers-co-from-arezzo-to-soho-fine-italian-gold.html | NEW YORKERS  CO From Arezzo to SoHo Fine Italian Gold | By Aaron Donovan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/the-water-is-fine-the-sand-is-pristine-stay-out.html | The Water Is Fine The Sand Is Pristine Stay Out | By Christine Woodside | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/personal-business-when-the-glitter-of-stock-options-turns-to-dust.html | PERSONAL BUSINESS When the Glitter of Stock Options Turns to Dust | By Abby Ellin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/fyi-125172.html | FYI | By Daniel B Schneider | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-times-square-midtown-buzz-aspiring-models-with-little-more.html | NEIGHBORHOOD REPORT TIMES SQUAREMIDTOWN  BUZZ Aspiring Models With a Little More to Offer | By Peter Duffy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/us/for-vacationing-clintons-a-flavor-of-old-times.html | For Vacationing Clintons a Flavor of Old Times | By Katharine Q Seelye | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/helping-the-adoption-of-russian-children.html | Helping the Adoption Of Russian Children | By Cynthia Magriel Wetzler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/jersey-footlights-a-new-role-sort-of.html | JERSEY FOOTLIGHTS A New Role Sort Of | By Alvin Klein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/market-insight-think-again-are-random-choices-really-best.html | MARKET INSIGHT Think Again Are Random Choices Really Best | By Aline Sullivan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/the-world-it-s-good-to-be-the-president-how-milosevic-survives-in-serbia.html | The World Its Good to Be the President How Milosevic Survives in Serbia | By Steven Erlanger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/t-magazine/all-the-rage.html | All the Rage | By Michael Musto | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/movies/film-a-funnyman-whose-muse-is-in-the-mirror.html | FILM A Funnyman Whose Muse Is in the Mirror | By Margy Rochlin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/tv/spotlight-all-about-men.html | SPOTLIGHT All About Men | By Howard Thompson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/coping-accidental-tourists-in-search-of-freon.html | COPING Accidental Tourists in Search of Freon | By Doreen Weisenhaus | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/commercial-property-for-hospital-services-pleasant-settings.html | COMMERCIAL PROPERTY For Hospital Services Pleasant Settings | By John Holusha | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/ideas-trends-monkey-trail-redefining-a-jury-of-their-peers.html | Ideas  Trends Monkey Trail Redefining a Jury of Their Peers | By William Glaberson | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/food-recipes-from-restaurants-that-buy-from-an-organic-farm.html | FOOD Recipes From Restaurants That Buy From an Organic Farm | By Florence Fabricant | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/business/business-diary-like-clockwork.html | BUSINESS DIARY Like Clockwork | By Bridge News | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/the-pleasure-of-poking-about-in-other-families-attics.html | The Pleasure of Poking About In Other Families Attics | By Bess Liebenson | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/business/compressed-data-latest-offer-in-overseas-calls-free-but-not-commercial-free.html | Compressed Data Latest Offer in Overseas Calls Free but Not CommercialFree | By Seth Schiesel | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/world/career-singed-in-global-bank-fires.html | Career Singed in Global Bank Fires | By Timothy L OBrien With Raymond Bonner | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/baseball-yankees-notebook-knoblauch-hears-a-boo-and-laughs.html | BASEBALL YANKEES NOTEBOOK Knoblauch Hears a Boo And Laughs | By Buster Olney | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/world/kenya-plans-to-close-border-with-somalia.html | Kenya Plans to Close Border With Somalia | By Agence FrancePresse | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/barbara-fishman-60-sloan-kettering-benefactor.html | Barbara Fishman 60 SloanKettering Benefactor | By Wolfgang Saxon | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/baseball-posada-falls-short-of-the-cycle-but-yanks-enjoy-the-ride.html | BASEBALL Posada Falls Short of the Cycle but Yanks Enjoy the Ride | By Buster Olney | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/us/subdued-tailhook-convention-courts-navy-brass.html | Subdued Tailhook Convention Courts Navy Brass | By Christian Berthelsen | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/theater/theater-review-a-hypocrite-in-a-sylvan-setting-still-slimy.html | THEATER REVIEW A Hypocrite In a Sylvan Setting Still Slimy | By Ben Brantley | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/mayoral-control-is-crux-of-debate-over-police-review-board.html | Mayoral Control Is Crux of Debate Over Police Review Board | By Kevin Flynn | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/money-cant-buy-good-teachers.html | Money Cant Buy Good Teachers | By John Merrow | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/theater/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/business/the-media-business-advertising-addenda-accounts-172588.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Keith Bradsher | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |

| 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/summer-places-raceway-park-in-these-lanes-200-mph-is-slow.html | SUMMER PLACES  Raceway Park In These Lanes 200 MPH Is Slow | By Alan Feuer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/male-bonding-for-the-evangelical-set.html | Male Bonding for the Evangelical Set | By Mike Allen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/arts/revisions-on-having-the-grace-to-grow-old-gracefully-or-not.html | REVISIONS On Having the Grace to Grow Old Gracefully or Not | By Margo Jefferson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/arts/television-review-mittyesque-daydreams-and-a-nice-business-suit.html | TELEVISION REVIEW Mittyesque Daydreams And a Nice Business Suit | By Ron Wertheimer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/business/technology-first-out-of-the-starting-gate.html | TECHNOLOGY First Out of the Starting Gate | By Jeri Clausing | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/the-wall-street-casino.html | The Wall Street Casino | By John C Bogle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/arts/music-review-bowing-out-with-the-cheery-and-the-sublime.html | MUSIC REVIEW Bowing Out With the Cheery and the Sublime | By Allan Kozinn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/us/hurricane-sweeps-into-rural-texas-cities-are-spared.html | HURRICANE SWEEPS INTO RURAL TEXAS CITIES ARE SPARED | By Jim Yardley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/pro-football-backups-in-motion-mirer-parachutes-in-and-the-jets-release-zolak.html | PRO FOOTBALL Backups in Motion Mirer Parachutes In and the Jets Release Zolak | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/business/the-supply-wars-of-ukrainian-aluminum.html | The Supply Wars of Ukrainian Aluminum | By Tom Warner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/us/wilbert-j-oliver-dies-at-89-fought-funeral-color-line.html | Wilbert J Oliver Dies at 89 Fought Funeral Color Line | By William H Honan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/wrenched-by-gang-related-violence-a-neighborhood-mourns-an-innocent.html | Wrenched by GangRelated Violence A Neighborhood Mourns an Innocent | By David Barstow | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/business/media-former-head-of-dell-publishing-to-move-to-dutton-books.html | MEDIA Former Head of Dell Publishing to Move to Dutton Books | By Doreen Carvajal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/us/fields-of-flame-follow-the-harvest-of-wheat.html | Fields of Flame Follow The Harvest of Wheat | By Sam Howe Verhovek | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/on-baseball-mets-chase-the-prize-mcgwire-can-t-reach.html | ON BASEBALL Mets Chase the Prize McGwire Cant Reach | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/business/patents-way-use-electric-power-lines-provide-wireless-telecommunications-poor.html | Patents A way to use electric power lines to provide wireless telecommunications in poor countries | By Sabra Chartrand | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/eva-shain-81-a-pioneering-boxing-judge.html | Eva Shain 81 a Pioneering Boxing Judge | By Richard Goldstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/arts/television-review-remember-the-maine-and-so-they-did.html | TELEVISION REVIEW Remember the Maine and So They Did | By Walter Goodman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/baseball-mets-slip-into-second-but-not-without-some-high-theatrics.html | BASEBALL Mets Slip Into Second but Not Without Some High Theatrics | By Judy Battista | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/triathlon-full-of-purpose-and-feeling-their-way-to-the-finish.html | TRIATHLON Full of Purpose and Feeling Their Way to the Finish | By Marcelle S Fischler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/women-s-basketball-spotlight-is-on-houston-as-post-season-begins.html | WOMENS BASKETBALL Spotlight Is on Houston As PostSeason Begins | By Lena Williams | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/on-racing-the-sport-is-divided-by-auction-sales-tax.html | ON RACING The Sport Is Divided By Auction Sales Tax | By Joseph Durso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/business/the-media-business-advertising-addenda-4-advertisers-choose-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4 Advertisers Choose Agencies | By Keith Bradsher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/clemency-opens-old-scars-for-sons-of-bombing-victim.html | Clemency Opens Old Scars For Sons of Bombing Victim | By Neil MacFarquhar | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/business/media-conde-s-latest-acquisition-has-fashion-industry-fidgeting.html | MEDIA Condes Latest Acquisition Has Fashion Industry Fidgeting | By Alex Kuczynski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/business/compressed-data-competitors-and-others-woo-mci-customers-hit-by-failure.html | Compressed Data Competitors and Others Woo MCI Customers Hit by Failure | By Matt Richtel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/world/peace-deal-may-be-near-for-ethiopia-and-eritrea.html | Peace Deal May Be Near for Ethiopia and Eritrea | By Ian Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/world/2-passengers-die-as-jet-crash-lands-and-burns-in-hong-kong.html | 2 Passengers Die as Jet CrashLands and Burns in Hong Kong | By Mark Landler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/pro-football-giants-hope-their-offense-isn-t-peaking-in-the-preseason.html | PRO FOOTBALL Giants Hope Their Offense Isnt Peaking in the Preseason | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/business/media-talk-the-scent-of-news-from-los-angeles.html | Media Talk The Scent of News From Los Angeles | By Felicity Barringer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/business/media-talk-arnett-plans-to-write-the-history-of-cnn.html | Media Talk Arnett Plans to Write The History of CNN | By Felicity Barringer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/dismissed-before-reaching-court-flawed-arrests-rise-in-new-york.html | Dismissed Before Reaching Court Flawed Arrests Rise in New York | By Ford Fessenden and David Rohde | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-23 | https://www.nytimes.com/1999/08/23/arts/leo-castelli-influential-art-dealer-dies-at-91.html | Leo Castelli Influential Art Dealer Dies at 91 | By John Russell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/sports-of-the-times-just-in-time-a-rivalry-gets-hot-again.html | Sports of The Times Just in Time a Rivalry Gets Hot Again | By Robin Finn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/horse-racing-furlough-triumphs-by-a-nose.html | HORSE RACING Furlough Triumphs by a Nose | By Joseph Durso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/business/media-business-advertising-ford-starting-big-campaign-establish-common-image-for.html | THE MEDIA BUSINESS ADVERTISING Ford is starting a big campaign to establish a common image for its sport utility vehicles | By Keith Bradsher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/world/full-scale-relief-in-turkish-quake-gets-under-way.html | FULLSCALE RELIEF IN TURKISH QUAKE GETS UNDER WAY | By Stephen Kinzer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/editorial-observer-california-schools-after-affirmative-action.html | Editorial Observer California Schools After Affirmative Action | By Brent Staples | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/business/obsessively-independent-yahoo-web-s-switzerland-cutthroat-battles-are-ahead.html | Obsessively Independent Yahoo Is the Webs Switzerland Cutthroat Battles Are Ahead Threatening a Stoic Resolve | By Saul Hansell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/business/media-guns-and-prosperity.html | MEDIA Guns and Prosperity | By Alex Kuczynski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/2-men-drown-near-shore-after-boat-capsizes-in-hudson.html | 2 Men Drown Near Shore After Boat Capsizes in Hudson | By Anthony Ramirez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/track-and-field-greene-surges-as-jones-cruises-to-us-double-at-100-meters.html | TRACK AND FIELD Greene Surges As Jones Cruises To US Double At 100 Meters | By Christopher Clarey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/theater/drama-showcase-middle-age-grapples-with-identity-lincoln-center-theater-pulled.html | A Drama Showcase At Middle Age Grapples With Identity Lincoln Center Theater Is Pulled Between the Poles of Art and Audience | By Robin Pogrebin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/a-place-for-friends-and-not-for-prejudice.html | A Place for Friends And Not for Prejudice | By Randy Banner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/the-big-city-in-hamptons-open-a-wallet-open-a-road.html | The Big City In Hamptons Open a Wallet Open a Road | By John Tierney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/books/books-of-the-times-the-love-hate-theme-in-albee-s-life-and-work.html | BOOKS OF THE TIMES The LoveHate Theme in Albees Life and Work | By William Wright | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/books/patricia-beer-79-poet-who-explored-religion.html | Patricia Beer 79 Poet Who Explored Religion | By Nick Ravo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/world/serbs-other-political-couple-vuk-and-danica-draskovic.html | Serbs Other Political Couple Vuk and Danica Draskovic | By Steven Erlanger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-23 | https://www.nytimes.com/1999/08/23/world/looking-ahead-people-of-istanbul-worry-that-in-next-quake-they-re-on-their-own.html | Looking Ahead People of Istanbul Worry That in Next Quake Theyre on Their Own | By Celestine Bohlen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/peter-terenzio-administrator-83-was-a-leader-of-hospital-groups.html | Peter Terenzio Administrator 83 Was a Leader of Hospital Groups | By Wolfgang Saxon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/business/media-talk-retelling-of-nabokov-s-lolita-creates-its-own-controversy.html | Media Talk Retelling of Nabokovs Lolita Creates Its Own Controversy | By Doreen Carvajal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/us/sandra-o-leary-50-economist-who-was-official-at-state-dept.html | Sandra OLeary 50 Economist Who Was Official at State Dept | By Nick Ravo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/business/stock-hucksters-thrive-on-the-web.html | STOCK HUCKSTERS THRIVE ON THE WEB | By Timothy L OBrien | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/three-rules-for-a-superpower-to-live-by.html | Three Rules for a Superpower to Live By | By Owen Harries | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/movies/they-re-gorgeous-mysterious-and-ready-to-make-a-sap-out-of-you.html | Theyre Gorgeous Mysterious and Ready to Make a Sap Out of You | By Bernard Weinraub | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/metropolitan-diary-167770.html | Metropolitan Diary | By Enid Nemy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/business/technology-multimedia-transmissions-are-driving-internet-toward-gridlock.html | TECHNOLOGY Multimedia Transmissions Are Driving Internet Toward Gridlock | By Sara Robinson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/us/public-lives-one-republican-trailblazer-joins-forces-with-another.html | PUBLIC LIVES One Republican Trailblazer Joins Forces With Another | By Frank Bruni | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/world/britons-skirmish-over-genetically-modified-crops.html | Britons Skirmish Over Genetically Modified Crops | By Warren Hoge | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/at-home-abroad-a-culture-of-rights.html | At Home Abroad A Culture Of Rights | By Anthony Lewis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/business/compressed-data-another-free-offering-from-a-web-site-operator.html | Compressed Data Another Free Offering From a Web Site Operator | By Matt Richtel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/world/hands-dig-a-shout-and-then-despair.html | Hands Dig A Shout and Then Despair | By Stephen Kinzer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/baseball-toms-river-coasts-to-victory-in-series-opener.html | BASEBALL Toms River Coasts to Victory in Series Opener | By Tarik ElBashir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/arts/alfons-bach-95-designer-of-tubular-furniture.html | Alfons Bach 95 Designer of Tubular Furniture | By Eric Pace | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/us/first-lady-raises-250000-at-second-vacation-event.html | First Lady Raises 250000 At Second Vacation Event | By Katharine Q Seelye | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/business/corporations-battling-to-bar-use-of-e-mail-for-unions.html | Corporations Battling to Bar Use of EMail For Unions | By Noam S Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-23 | https://www.nytimes.com/1999/08/23/world/hardened-their-history-hardships-russians-simply-stretch-rubles-further.html | Hardened by Their History of Hardships Russians Simply Stretch the Rubles Further | By Michael R Gordon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/tennis-popp-keeps-composure-to-win-challenger-event.html | TENNIS Popp Keeps Composure To Win Challenger Event | By Ray Krueger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-23 | https://www.nytimes.com/1999/08/23/arts/bridge-youngest-among-the-oldest-sets-a-hard-to-break-record.html | BRIDGE Youngest Among the Oldest Sets a HardtoBreak Record | By Alan Truscott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/science/turkish-quake-has-lessons-for-california.html | Turkish Quake Has Lessons for California | By Sandra Blakeslee | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/world/prosecutor-tells-lockerbie-relatives-he-ll-keep-trial-nonpolitical.html | Prosecutor Tells Lockerbie Relatives Hell Keep Trial Nonpolitical | By David Stout | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/soup-just-soup-proves-too-thin-lunch-losses-lead-closings-acquisitions.html | Soup Just Soup Proves Too Thin Lunch Losses Lead to Closings or Acquisitions Sandwiches | By Jennifer Steinhauer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/arts/pop-music-in-review.html | POP MUSIC IN REVIEW | By Jon Pareles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/world-news-briefing-europe-closing-time-in-pub-brawl.html | WORLD NEWS BRIEFING EUROPE CLOSING TIME IN PUB BRAWL | By Alan Cowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/world/china-urged-to-free-american-hurt-fleeing-police.html | China Urged to Free American Hurt Fleeing Police | By Philip Shenon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/international-business-suez-lyonnaise-buys-water-concern.html | INTERNATIONAL BUSINESS Suez Lyonnaise Buys Water Concern | By John Tagliabue | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/the-markets-market-place-the-markets-jump-as-the-fed-plans-to-meet-on-rates.html | THE MARKETS Market Place THE MARKETS JUMP AS THE FED PLANS TO MEET ON RATES | By Gretchen Morgenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/world-news-briefing-americas-inflation-warning-to-brazil.html | WORLD NEWS BRIEFING AMERICAS INFLATION WARNING TO BRAZIL | By Simon Romero | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/baseball-reed-has-promising-outing.html | BASEBALL Reed Has Promising Outing | By Judy Battista | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/arts/arts-abroad-from-homeless-to-house-proud-brazil-s-other-music.html | ARTS ABROAD From Homeless to HouseProud Brazils Other Music | By Larry Rohter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/arts/when-the-face-in-the-crowd-is-grandmotherly.html | When the Face in the Crowd Is Grandmotherly | By Joseph Berger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/nyc-for-rose-sports-world-isn-t-forgiving.html | NYC For Rose Sports World Isnt Forgiving | By Clyde Haberman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/media-business-advertising-hoping-regain-past-glory-campaign-for-brut-goes.html | THE MEDIA BUSINESS ADVERTISING Hoping to regain past glory a campaign for Brut goes politically incorrect on purpose | By Patricia Winters Lauro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-24 | https://www.nytimes.com/1999/08/24/science/need-a-used-spacesuit-here-s-your-chance.html | Need a Used Spacesuit Heres Your Chance | By John Noble Wilford | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/baseball-yankees-throttle-rangers-in-possible-playoff-preview.html | BASEBALL Yankees Throttle Rangers In Possible Playoff Preview | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/health/the-doctor-s-world-inside-medical-journals-a-rising-quest-for-profits.html | THE DOCTORS WORLD Inside Medical Journals A Rising Quest for Profits | By Lawrence K Altman Md | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/us/official-who-led-inquiry-into-china-s-reputed-theft-nuclear-secrets-quits.html | Official Who Led Inquiry Into Chinas Reputed Theft of Nuclear Secrets Quits in Protest | By James Risen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/world-news-briefing-europe-disney-s-britain-internet-deal.html | WORLD NEWS BRIEFING EUROPE DISNEYS BRITAIN INTERNET DEAL | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/world/kosovo-albanians-blocking-russian-troops-from-a-city.html | Kosovo Albanians Blocking Russian Troops From a City | By Carlotta Gall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/rally-leaders-say-city-hall-cannot-stop-harlem-march.html | Rally Leaders Say City Hall Cannot Stop Harlem March | By Abby Goodnough | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/arts/chess-wily-patient-defense-wins-first-game-of-chess-match.html | CHESS Wily Patient Defense Wins First Game of Chess Match | By Robert Byrne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/world/hong-kong-crash-raises-question-about-pilots.html | Hong Kong Crash Raises Question About Pilots | By Mark Landler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/us/religious-coalition-plans-gay-rights-strategy.html | Religious Coalition Plans Gay Rights Strategy | By Gustav Niebuhr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/world/schroder-moves-and-so-does-germany-s-center-of-gravity.html | Schroder Moves and So Does Germanys Center of Gravity | By Roger Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/in-east-orange-city-auction-was-a-mirage-but-the-recriminations-are-real.html | In East Orange City Auction Was a Mirage but the Recriminations Are Real | By Ronald Smothers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/pro-football-marino-gives-testimony-in-trial-of-a-teammate.html | PRO FOOTBALL Marino Gives Testimony In Trial of a Teammate | By Charlie Nobles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/company-news-csk-auto-to-buy-paccar-s-parts-subsidiary.html | COMPANY NEWS CSK AUTO TO BUY PACCARS PARTS SUBSIDIARY | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/baseball-umpires-walkout-remains-possible.html | BASEBALL Umpires Walkout Remains Possible | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-24 | https://www.nytimes.com/1999/08/24/science/old-phone-cables-open-seabed-to-science.html | Old Phone Cables Open Seabed to Science | By Malcolm W Browne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-24 | https://www.nytimes.com/1999/08/24/health/vital-signs-childbirth-long-lasting-scars-of-unwanted-births.html | VITAL SIGNS CHILDBIRTH LongLasting Scars of Unwanted Births | By Alisha Berger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/public-lives-reshaping-the-image-of-the-junior-league.html | PUBLIC LIVES Reshaping the Image of the Junior League | By Elisabeth Bumiller | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/new-take-perpetual-calendar-if-this-taipei-2002-are-businesses-open-friday.html | New Take on Perpetual Calendar If This Is Taipei in 2002 Are Businesses Open on Friday | By Diana B Henriques | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/us/foie-gras-event-is-killed-by-protests.html | Foie Gras Event Is Killed by Protests | By Irvin Molotsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/bradley-vows-he-ll-support-racial-unity.html | Bradley Vows Hell Support Racial Unity | By James Dao | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/soccer-notebook-the-least-in-the-east-set-to-meet.html | SOCCER NOTEBOOK The Least In the East Set to Meet | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/us/lobbying-for-research-money-colleges-bypass-review-process.html | Lobbying for Research Money Colleges Bypass Review Process | By Tim Weiner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/sun-microsystems-to-buy-forte-in-540-million-deal.html | Sun Microsystems to Buy Forte in 540 Million Deal | By Lawrence M Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/track-and-field-for-jones-no-gold-and-no-controversies-but-a-bronze-medal.html | TRACK AND FIELD For Jones No Gold and No Controversies but a Bronze Medal | By Christopher Clarey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/baseball-franco-turns-his-nightmare-into-a-sweet-dream.html | BASEBALL Franco Turns His Nightmare Into a Sweet Dream | BY Judy Battista | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/health/girls-self-image-survives-press-of-glossy-ads.html | Girls Self Image Survives Press Of Glossy Ads | By Erica Goode | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/international-business-ecuador-seeks-to-ease-fears-it-may-default.html | INTERNATIONAL BUSINESS Ecuador Seeks To Ease Fears It May Default | By Larry Rohter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/sports-of-the-times-it-s-all-ego-in-back-seat-or-up-front.html | Sports Of The Times Its All Ego In Back Seat Or Up Front | By Thomas George | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/the-media-business-advertising-addenda-kovel-fuller-wins-3-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kovel Fuller Wins 3 Assignments | By Patricia Winters Lauro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/a-day-of-reckoning-in-east-timor.html | A Day of Reckoning in East Timor | By Carlos Ximenes Belo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/arts/pop-review-a-couple-of-clowns-who-take-the-name-seriously.html | POP REVIEW A Couple Of Clowns Who Take The Name Seriously | By Ann Powers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-24 | https://www.nytimes.com/1999/08/24/us/though-packing-wallop-storm-pulled-its-punch.html | Though Packing Wallop Storm Pulled Its Punch | By Jim Yardley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/the-media-business-advertising-addenda-two-agencies-expand-operations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Expand Operations | By Patricia Winters Lauro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/world/tex-banwell-dies-at-80-british-wartime-daredevil.html | Tex Banwell Dies at 80 British Wartime Daredevil | By William H Honan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/trash-giant-skirts-conditions-set-for-bronx-station-critics-say.html | Trash Giant Skirts Conditions Set for Bronx Station Critics Say | By Amy Waldman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/the-markets-bonds-it-s-the-dog-days-for-treasuries-as-yields-won-t-budge.html | THE MARKETS BONDS Its the Dog Days for Treasuries as Yields Wont Budge | By Robert Hurtado | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/science/new-species-of-striped-rabbit-found-in-southeast-asia.html | New Species of Striped Rabbit Found in Southeast Asia | By Henry Fountain | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/science/three-bright-stretches-in-a-ring-of-neptune-defy-a-theory.html | Three Bright Stretches in a Ring of Neptune Defy a Theory | By Henry Fountain | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/arts/pop-review-of-the-hills-but-also-heavenward.html | POP REVIEW Of the Hills But Also Heavenward | By Jon Pareles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/style/blass-an-american-original-seen-only-in-silhouette.html | Blass An American Original Seen Only in Silhouette | By Cathy Horyn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/college-football-ohio-state-picks-a-starter-with-very-little-to-go-on.html | COLLEGE FOOTBALL Ohio State Picks a Starter With Very Little to Go On | By Frank Litsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/health/personal-health-bad-news-well-delivered-a-prescription-for-doctors.html | PERSONAL HEALTH Bad News Well Delivered A Prescription for Doctors | By Jane E Brody | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/world/turk-minister-criticizes-government-s-response-to-quake.html | Turk Minister Criticizes Governments Response to Quake | By Stephen Kinzer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/us/ruling-in-california-crimps-indian-plans-for-a-casino-empire.html | Ruling in California Crimps Indian Plans For a Casino Empire | By Todd S Purdum | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/world/congress-seeks-wide-sanctions-for-drug-trade.html | Congress Seeks Wide Sanctions For Drug Trade | By Tim Golden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/world/do-more-to-aid-nourishment-of-very-young-un-tells-iraq.html | Do More to Aid Nourishment Of Very Young UN Tells Iraq | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/yahoo-a-partner-in-new-web-site.html | Yahoo a Partner In New Web Site | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/another-financial-pinch-for-nassau-homeowners.html | Another Financial Pinch For Nassau Homeowners | By John T McQuiston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-24 | https://www.nytimes.com/1999/08/24/science/in-the-valley-of-the-mummies-revelations-of-a-golden-past.html | In the Valley of the Mummies Revelations of a Golden Past | By John Noble Wilford | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/movies/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/high-clouds-no-storm-in-sight.html | High Clouds No Storm In Sight | By Alan S Blinder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/health/vital-signs-longevity-stay-busy-live-longer-experts-suggest.html | VITAL SIGNS LONGEVITY Stay Busy Live Longer Experts Suggest | By Michael Pollak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/arts/dance-review-children-evoke-the-african-spirit.html | DANCE REVIEW Children Evoke the African Spirit | By Jennifer Dunning | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/world/bodies-pose-no-danger-of-disease-doctors-say.html | Bodies Pose No Danger Of Disease Doctors Say | By Lawrence K Altman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/the-media-business-nbc-names-ex-abc-executive-to-head-tv-production-unit.html | THE MEDIA BUSINESS NBC Names ExABC Executive to Head TV Production Unit | By Bill Carter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/giuliani-talks-the-talk-of-candidate-for-the-senate.html | Giuliani Talks the Talk Of Candidate For the Senate | By David M Herszenhorn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/baseball-toms-river-makes-it-two-straight-shutouts.html | BASEBALL Toms River Makes It Two Straight Shutouts | By Tarik ElBashir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/us/president-hits-the-golf-course-and-the-books.html | President Hits the Golf Course and the Books | By Katharine Q Seelye | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/health/when-ironman-race-is-just-a-warm-up.html | When Ironman Race Is Just a WarmUp | By Liz Neporent | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/tennis-rafter-has-confidence-he-can-repeat-maybe.html | TENNIS Rafter Has Confidence He Can Repeat Maybe | By Robin Finn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/science/q-a-173762.html | Q  A | By C Claiborne Ray | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/pioneering-discounter-seeks-court-protection.html | Pioneering Discounter Seeks Court Protection | By Leslie Kaufman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/a-library-thats-all-too-free.html | A Library Thats All Too Free | By John Derbyshire | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/arts/television-review-so-its-only-make-believe-gotta-problem-with-that.html | TELEVISION REVIEW So Its Only MakeBelieve Gotta Problem With That | By Walter Goodman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/feature-film-to-be-produced-for-release-on-web.html | Feature Film to Be Produced for Release on Web | By Andrew Pollack | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/health/estrogen-may-curb-women-s-muscle-pain.html | Estrogen May Curb Womens Muscle Pain | By Nancy Stedman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-24 | https://www.nytimes.com/1999/08/24/arts/critic-s-notebook-diving-deep-into-schoenberg-festival-stays-eagerly-afloat.html | CRITICS NOTEBOOK Diving Deep Into Schoenberg Festival Stays Eagerly Afloat | By Anthony Tommasini | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/not-an-idle-question.html | Not An Idle Question | By Glenn C Loury | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/the-media-business-microsoft-s-new-dictionary-is-well-thumbed-by-rivals.html | THE MEDIA BUSINESS Microsofts New Dictionary Is WellThumbed by Rivals | By Doreen Carvajal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/on-baseball-it-s-root-root-root-but-for-which-team.html | ON BASEBALL Its Root Root Root But for Which Team | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/the-media-business-advertising-addenda-accounts-184551.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/health/vital-signs-performance-a-matter-of-keeping-the-men-amused.html | VITAL SIGNS PERFORMANCE A Matter of Keeping the Men Amused | By Denise de Las Nueces | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/safir-insists-arrests-were-valid-and-says-police-won-t-change-their-tactics.html | Safir Insists Arrests Were Valid and Says Police Wont Change Their Tactics | By David Rohde | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/books/books-of-the-times-lost-masterpiece-maybe-human-folly-indeed.html | BOOKS OF THE TIMES Lost Masterpiece Maybe Human Folly Indeed | By Michiko Kakutani | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Marcelle S Fischler and Joe Brescia | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/company-news-textron-buying-construction-equipment-maker.html | COMPANY NEWS TEXTRON BUYING CONSTRUCTION EQUIPMENT MAKER | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/pro-football-parcells-still-upset-at-special-teams.html | PRO FOOTBALL Parcells Still Upset At Special Teams | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/world/sri-lanka-peacemaker-s-high-risk-life-and-death.html | Sri Lanka Peacemakers HighRisk Life and Death | By Celia W Dugger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/us/john-s-gottschalk-86-a-leader-in-federal-efforts-to-save-species.html | John S Gottschalk 86 a Leader In Federal Efforts to Save Species | By Nick Ravo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/business/an-old-fashioned-brawl-among-options-exchanges.html | An OldFashioned Brawl Among Options Exchanges | By David Barboza | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/police-victims-of-bombing-fight-clinton-s-clemency-plan.html | Police Victims of Bombing Fight Clintons Clemency Plan | By Michael Cooper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/foreign-affairs-shakespeare-does-malaysia.html | Foreign Affairs Shakespeare Does Malaysia | By Thomas L Friedman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/health/study-calls-for-limits-on-hearing-tests-at-birth.html | Study Calls for Limits on Hearing Tests at Birth | By Eric Nagourney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-24 | https://www.nytimes.com/1999/08/24/health/vital-signs-consequences-inner-peace-as-traumas-silver-lining.html | VITAL SIGNS CONSEQUENCES Inner Peace as Traumas Silver Lining | By Denise de Las Nueces | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/arts/guy-durosier-68-haitian-singer-and-composer.html | Guy Durosier 68 Haitian Singer and Composer | By Garry PierrePierre | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/pro-football-giants-notebook-giants-give-gragg-a-jolt-competition-at-tackle.html | PRO FOOTBALL GIANTS NOTEBOOK Giants Give Gragg a Jolt Competition at Tackle | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/pro-basketball-camby-wants-answers-and-more-playing-time.html | PRO BASKETBALL Camby Wants Answers And More Playing Time | By Selena Roberts | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/arts/faltering-drama-heal-thyself-cbs-gambles-that-revised-team-screen-off-can-revive.html | Faltering Drama Heal Thyself CBS Gambles That a Revised Team On Screen and Off Can Revive Chicago Hope | By James Sterngold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/computer-executive-to-run-microsoft-internet-unit.html | Computer Executive to Run Microsoft Internet Unit | By Steve Lohr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/giuliani-praises-huge-tax-cut-that-gop-passed-and-mrs-clinton-scorns.html | Giuliani Praises Huge Tax Cut That GOP Passed and Mrs Clinton Scorns | By Adam Nagourney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-media-business-advertising-addenda-accounts-198927.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/test-kitchen-a-handy-gadget-whose-time-is-ripening.html | TEST KITCHEN A Handy Gadget Whose Time Is Ripening | By Amanda Hesser | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/arts/pop-review-border-hopping-music-with-a-mestizo-soul.html | POP REVIEW BorderHopping Music With a Mestizo Soul | By Jon Pareles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/editorial-observer-jesse-ventura-goes-to-the-mat-for-wrestling.html | Editorial Observer Jesse Ventura Goes to the Mat for Wrestling | By Gail Collins | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/world-business-briefing-asia-korean-indebtedness-still-high.html | WORLD BUSINESS BRIEFING ASIA KOREAN INDEBTEDNESS STILL HIGH | By Samuel Len | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/school-board-sees-success-in-hiring-push.html | School Board Sees Success In Hiring Push | By Randal C Archibold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/international-business-america-online-offers-free-internet-use-in-britain.html | INTERNATIONAL BUSINESS America Online Offers Free Internet Use in Britain | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-25 | https://www.nytimes.com/1999/08/25/world/us-says-iraqis-were-killed-by-their-own-artillery-fire.html | US Says Iraqis Were Killed By Their Own Artillery Fire | By Steven Lee Myers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/court-is-not-sympathetic-to-lawsuit-by-legislators.html | Court Is Not Sympathetic To Lawsuit by Legislators | By Richard PerezPena | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/world/germans-lag-in-reaching-slave-labor-settlement.html | Germans Lag In Reaching Slave Labor Settlement | By Roger Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/world-business-briefing-americas-airbus-gets-lanchile-order.html | WORLD BUSINESS BRIEFING AMERICAS AIRBUS GETS LANCHILE ORDER | By John Tagliabue | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/company-pays-100000-over-phone-billing-complaints.html | Company Pays 100000 Over PhoneBilling Complaints | By Andy Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/decade-later-grief-returns-over-yusuf-hawkins.html | Decade Later Grief Returns Over Yusuf Hawkins | By David Barstow | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/pataki-used-vagaries-of-pac-laws-for-presidential-hopes.html | Pataki Used Vagaries of PAC Laws for Presidential Hopes | By Adam Clymer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-media-business-fashion-magazine-industry-consolidates-with-a-big-deal.html | THE MEDIA BUSINESS Fashion Magazine Industry Consolidates With a Big Deal | By Felicity Barringer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/mayor-s-close-aide-is-expected-to-be-head-of-visitors-bureau.html | Mayors Close Aide Is Expected to Be Head of Visitors Bureau | By Abby Goodnough | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/world/body-of-ancient-man-found-in-west-canada-glacier.html | Body of Ancient Man Found in West Canada Glacier | By James Brooke | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/us/after-marathon-first-game-chess-rivals-quickly-draw.html | After Marathon First Game Chess Rivals Quickly Draw | By Robert Byrne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/pro-football-jets-strong-and-deep-at-receiver.html | PRO FOOTBALL Jets Strong and Deep at Receiver | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/company-news-citadel-communications-in-accord-to-buy-caribou.html | COMPANY NEWS CITADEL COMMUNICATIONS IN ACCORD TO BUY CARIBOU | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/the-chef-a-fitting-end-for-summers-vivid-fruit.html | THE CHEF A Fitting End for Summers Vivid Fruit | By Waldy Malouf | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/international-business-french-oil-company-seeks-respite-from-bidding-wars.html | INTERNATIONAL BUSINESS French Oil Company Seeks Respite From Bidding Wars | By Edmund L Andrews | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/world/congo-rebels-take-big-step-to-reviving-peace-plan.html | Congo Rebels Take Big Step To Reviving Peace Plan | By Ian Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-25 | https://www.nytimes.com/1999/08/25/world/subversion-trials-due-for-leaders-of-sect-in-china.html | SUBVERSION TRIALS DUE FOR LEADERS OF SECT IN CHINA | By Seth Faison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-markets-market-place-time-warner-shares-hit-by-analyst-shift.html | THE MARKETS Market Place Time Warner Shares Hit by Analyst Shift | By Andrew Pollack | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/arts/pop-review-dwight-yoakam-looks-back-then-peeks-at-the-future.html | POP REVIEW Dwight Yoakam Looks Back Then Peeks at the Future | By Ben Ratliff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-media-business-bertelsmann-sells-america-online-shares.html | THE MEDIA BUSINESS Bertelsmann Sells America Online Shares | By Washington Aug 24 | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/where-waiters-tell-all.html | Where Waiters Tell All | By Kimberly Stevens | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/pro-football-knee-injury-to-scott-has-giants-juggling.html | PRO FOOTBALL Knee Injury To Scott Has Giants Juggling | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/firing-fortress-northwest-sun-country-airlines-competes-against-industry-giant.html | Firing on Fortress Northwest Sun Country Airlines Competes Against an Industry Giant | By Laurence Zuckerman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/world/a-domestic-sort-with-global-worries.html | A Domestic Sort With Global Worries | By R W Apple Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/by-the-book-yes-homemade-dim-sum.html | BY THE BOOK Yes Homemade Dim Sum | By Florence Fabricant | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/disney-to-buy-biggest-stake-in-on-line-toy-retailer.html | Disney to Buy Biggest Stake In OnLine Toy Retailer | By Bob Tedeschi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/the-family-dinner-alive-and-well.html | The Family Dinner Alive and Well | By Karlyn Bowman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/children-of-migrant-workers-keep-up-studies-on-the-internet.html | Children of Migrant Workers Keep Up Studies on the Internet | By Pamela Mendels | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/too-many-badair-days.html | Too Many BadAir Days | By Angus King and Ned Sullivan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/baseball-martinez-s-3-run-shot-spurs-yanks-to-victory.html | BASEBALL Martinezs 3Run Shot Spurs Yanks to Victory | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/baseball-baseball-discusses-plans-in-case-the-umpires-strike.html | BASEBALL Baseball Discusses Plans In Case the Umpires Strike | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/track-and-field-drama-on-the-track-amateur-hour-in-the-pit.html | TRACK AND FIELD Drama on the Track Amateur Hour in the Pit | By Christopher Clarey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/movies/film-review-a-conflicted-detective-a-drug-lord-named-god.html | FILM REVIEW A Conflicted Detective A Drug Lord Named God | By Janet Maslin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-25 | https://www.nytimes.com/1999/08/25/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-25 | https://www.nytimes.com/1999/08/25/us/political-briefing-confusion-follows-mccain-on-abortion.html | Political Briefing Confusion Follows McCain on Abortion | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/horse-racing-notebook-group-to-re-examine-tax-on-auction-sales.html | HORSE RACING NOTEBOOK Group to Reexamine Tax on Auction Sales | By Joseph Durso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/us/northport-journal-the-very-determined-meet-the-dearly-departed.html | Northport Journal The Very Determined Meet the Dearly Departed | By Katherine E Finkelstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/a-volunteer-offers-advice-but-ponders-callers-fates.html | A Volunteer Offers Advice But Ponders Callers Fates | By Robin Pogrebin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/theater/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/baseball-astros-hampton-is-an-all-round-threat.html | BASEBALL Astros Hampton Is an AllRound Threat | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/world/kosovo-albanians-barring-russians-from-city-stand-firm.html | Kosovo Albanians Barring Russians From City Stand Firm | By Carlotta Gall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/baseball-toms-river-is-two-games-away-from-a-repeat-performance.html | BASEBALL Toms River Is Two Games Away From a Repeat Performance | By Tarik ElBashir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/world-business-briefing-americas-at-t-deal-in-brazil.html | WORLD BUSINESS BRIEFING AMERICAS ATT DEAL IN BRAZIL | By Simon Romero | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/us/court-clears-clinton-aide-in-lying-case.html | Court Clears Clinton Aide In Lying Case | By Neil A Lewis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/wine-talk-the-do-it-yourself-winery.html | WINE TALK The Do It Yourself Winery | By Frank J Prial | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/baseball-late-inning-lightning-goes-against-the-mets.html | BASEBALL LateInning Lightning Goes Against the Mets | By Judy Battista | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/commercial-real-estate-filling-long-empty-addresses-in-a-rich-zip-code.html | Commercial Real Estate Filling LongEmpty Addresses in a Rich ZIP Code | By John Holusha | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/arts/dance-review-an-antic-thread-dangles-slyly-from-the-fringe.html | DANCE REVIEW An Antic Thread Dangles Slyly From the Fringe | By Jennifer Dunning | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/college-football-a-captain-among-his-peers.html | COLLEGE FOOTBALL A Captain Among His Peers | By Joe Drape | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/company-news-louisiana-pacific-to-buy-evans-forest-products.html | COMPANY NEWS LOUISIANAPACIFIC TO BUY EVANS FOREST PRODUCTS | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/us/political-briefing-voters-seem-inclined-to-forgive-and-forget.html | Political Briefing Voters Seem Inclined To Forgive and Forget | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/fed-as-expected-raises-key-rates-by-quarter-point.html | FED AS EXPECTED RAISES KEY RATES BY QUARTERPOINT | By Richard W Stevenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-media-business-advertising-addenda-starcom-picks-head-of-new-media-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Starcom Picks Head Of NewMedia Unit | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/treatment-plan-is-sought-after-inmates-are-freed.html | Treatment Plan Is Sought After Inmates Are Freed | By Nina Bernstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/company-news-nortel-networks-to-buy-periphonics.html | COMPANY NEWS NORTEL NETWORKS TO BUY PERIPHONICS | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/world-business-briefing-europe-canal-plus-speculation.html | WORLD BUSINESS BRIEFING EUROPE CANAL PLUS SPECULATION | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/soccer-skillful-ferocious-and-a-bit-wacky.html | SOCCER Skillful Ferocious and a Bit Wacky | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/liberties-keep-your-shirt-on.html | Liberties Keep Your Shirt On | By Maureen Dowd | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/us-to-allow-inmate-to-finish-term-in-italy.html | US To Allow Inmate to Finish Term in Italy | By David Rohde | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/us/overtime-policy-earns-date-with-law-for-justice-dept.html | Overtime Policy Earns Date With Law for Justice Dept | By David Johnston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/arts/critics-notebook-survival-of-the-fittest-in-hollywood-and-the-heartland.html | CRITICS NOTEBOOK Survival of the Fittest in Hollywood and the Heartland | By Walter Goodman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/us/laredo-spared-as-spent-storm-goes-to-mexico.html | Laredo Spared As Spent Storm Goes to Mexico | By Jim Yardley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/movies/film-review-the-spirit-of-the-beats-from-cool-to-none-too-hip.html | FILM REVIEW The Spirit Of the Beats From Cool to None Too Hip | By Janet Maslin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/arts/tv-notes-for-millionaire-the-question-is-what-next.html | TV NOTES For Millionaire the Question Is What Next | By Bill Carter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/about-new-york-another-reel-in-adventures-of-fame-walk.html | About New York Another Reel In Adventures Of Fame Walk | By James Barron | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/world/nigerian-writer-returns-after-a-9-year-absence.html | Nigerian Writer Returns After a 9Year Absence | By Norimitsu Onishi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/councilman-says-organizers-of-march-threatened-him.html | Councilman Says Organizers Of March Threatened Him | By Jayson Blair | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/eating-well-salad-bars-how-clean-are-they.html | EATING WELL Salad Bars How Clean Are They | By Marian Burros | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-25 | https://www.nytimes.com/1999/08/25/arts/tv-notes-switching-channels.html | TV NOTES Switching Channels | By Lawrie Mifflin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/the-ciprianis-are-accused-of-sex-bias-in-hiring.html | The Ciprianis Are Accused Of Sex Bias In Hiring | By Charles V Bagli | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/public-lives-she-writes-she-shoots-and-the-beats-howl.html | PUBLIC LIVES He Writes She Shoots and the Beats Howl | By Joyce Wadler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/daring-rescue-saves-construction-workers-left-dangling-when-scaffold-fails.html | Daring Rescue Saves Construction Workers Left Dangling When Scaffold Fails | By Tina Kelley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/l-ehrenkratz-65-a-stockbroker-and-commentator.html | L Ehrenkratz 65 A Stockbroker And Commentator | By Louis Uchitelle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/sips-tantalizing-flavors.html | SIPS Tantalizing Flavors | By Amanda Hesser | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/us/martha-rountree-87-a-creator-of-meet-the-press.html | Martha Rountree 87 a Creator of Meet the Press | By John Files | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/nordstrom-going-on-line.html | Nordstrom Going on Line | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-markets-stocks-bonds-with-no-surprises-the-markets-show-restraint.html | THE MARKETS STOCKS  BONDS With No Surprises the Markets Show Restraint | By Jonathan Fuerbringer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/books/books-of-the-times-lowbrow-highbrow-culture-raises-an-eyebrow.html | BOOKS OF THE TIMES Lowbrow Highbrow Culture Raises an Eyebrow | By Richard Bernstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/25-and-under-ode-to-a-southern-grandmother-gravy-greens-and-all.html | 25 AND UNDER Ode to a Southern Grandmother Gravy Greens and All | By Eric Asimov | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/us/murder-suspect-who-fled-us-agrees-to-plea-bargain-in-israel.html | Murder Suspect Who Fled US Agrees to Plea Bargain in Israel | By Philip Shenon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-media-business-advertising-addenda-circuit-city-stores-picks-omnicom-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Circuit City Stores Picks Omnicom Unit | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/us/doctors-succeed-in-forgoing-antirejection-drugs-in-transplant.html | Doctors Succeed in Forgoing Antirejection Drugs in Transplant | By Lawrence K Altman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/us/cleveland-voucher-program-is-blocked-at-start-of-school.html | Cleveland Voucher Program Is Blocked at Start of School | By Pam Belluck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/sports-of-the-times-normalcy-seems-great-to-dierker.html | Sports of The Times Normalcy Seems Great To Dierker | By George Vecsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/world/bank-inquiry-intensifies-reno-taking-personal-interest.html | Bank Inquiry Intensifies Reno Taking Personal Interest | By Timothy L OBrien and Raymond Bonner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-25 | https://www.nytimes.com/1999/08/25/us/privacy-questions-raised-in-cases-of-syphilis-linked-to-chat-room.html | Privacy Questions Raised in Cases Of Syphilis Linked to Chat Room | By Evelyn Nieves | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/media-business-advertising-chairman-wpp-group-raises-ante-incentives-potential.html | THE MEDIA BUSINESS ADVERTISING Chairman of WPP Group raises the ante the incentives and the potential payout | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-markets-two-firms-plan-to-offer-late-trading.html | THE MARKETS Two Firms Plan to Offer Late Trading | By David Barboza | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/ford-s-labor-relations-are-on-edge-as-gm-s-relax.html | Fords Labor Relations Are on Edge as GMs Relax | By Keith Bradsher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/us/aid-preferred-to-vouchers-in-new-survey.html | Aid Preferred To Vouchers In New Survey | By Lynette Holloway | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/us/few-states-are-using-settlements-in-tobacco-suit-to-cut-smoking.html | Few States Are Using Settlements In Tobacco Suit to Cut Smoking | By David Stout | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/international-business-one-airline-may-survive-canada-deal.html | INTERNATIONAL BUSINESS One Airline May Survive Canada Deal | By David J Morrow | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/the-minimalist-exotic-but-accessible-coconut-milk-earns-its-shelf-space.html | THE MINIMALIST Exotic but Accessible Coconut Milk Earns Its Shelf Space | By Mark Bittman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/arts/norman-wexler-73-writer-of-saturday-night-fever.html | Norman Wexler 73 Writer Of Saturday Night Fever | By Jesse McKinley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/us/evolution-struggle-shifts-to-kansas-school-districts.html | Evolution Struggle Shifts To Kansas School Districts | By Jacques Steinberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Marcelle S Fischler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/us/political-briefing-in-rhode-island-a-decision-to-tell-all.html | Political Briefing In Rhode Island A Decision to Tell All | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/world/quake-s-desolation-eases-anger-between-turk-and-kurd.html | Quakes Desolation Eases Anger Between Turk and Kurd | By Stephen Kinzer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/world/belgian-says-serbs-used-gas-on-kosovars.html | Belgian Says Serbs Used Gas on Kosovars | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/restaurants-voila-a-bistro-suddenly-finds-its-footing.html | RESTAURANTS Voila A Bistro Suddenly Finds Its Footing | By William Grimes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/arts/1810-artists-seek-grants-from-a-new-foundation.html | 1810 Artists Seek Grants From a New Foundation | By Judith H Dobrzynski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/more-than-just-the-color-purple.html | More Than Just the Color Purple | By Amanda Hesser | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-media-business-advertising-addenda-people-198943.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/citing-credit-card-unit-woes-bank-one-will-trail-forecasts.html | Citing Credit Card Unit Woes Bank One Will Trail Forecasts | By Bridge News | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/swimming-thorpe-tops-own-mark-in-200-meter-freestyle.html | SWIMMING Thorpe Tops Own Mark In 200Meter Freestyle | By John Shaw | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/pro-football-not-quite-talk-of-the-town-giants-set-for-jets-saturday.html | PRO FOOTBALL Not Quite Talk of the Town Giants Set for Jets Saturday | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/world-business-briefing-asia-profit-weakens-at-matsushita.html | WORLD BUSINESS BRIEFING ASIA PROFIT WEAKENS AT MATSUSHITA | By Calvin Sims | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/us/donald-e-johnson-75-dies-led-veterans-administration.html | Donald E Johnson 75 Dies Led Veterans Administration | By Nick Ravo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/business-travel.html | Business Travel | By Edwin McDowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/plus-golf-met-open-eagle-keeps-esposito-in-hunt.html | PLUS GOLF  MET OPEN Eagle Keeps Esposito In Hunt | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/madison-avenue-creates-stark-ad-about-battering.html | Madison Avenue Creates Stark Ad About Battering | By Robin Pogrebin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-25 | https://www.nytimes.com/1999/08/25/business/internets-governing-body-debates-domain-names.html | Internets Governing Body Debates Domain Names | By Jeri Clausing | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/world/full-time-us-force-in-haiti-to-leave-an-unstable-nation.html | FullTime US Force in Haiti To Leave an Unstable Nation | By Steven Lee Myers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/world/israeli-says-palestinian-thinker-has-falsified-his-early-life.html | Israeli Says Palestinian Thinker Has Falsified His Early Life | By Janny Scott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/theater/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/us/national-news-briefs-detroit-sold-old-pistols-while-suing-gun-makers.html | National News Briefs Detroit Sold Old Pistols While Suing Gun Makers | By Agence FrancePresse | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/news-watch-a-new-way-to-protect-your-computer-s-hard-drive.html | NEWS WATCH A New Way to Protect Your Computers Hard Drive | By Michel Marriott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/pro-football-strahan-and-chrebet-laughs-and-bruises.html | PRO FOOTBALL Strahan and Chrebet Laughs and Bruises | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/company-news-sprint-to-offer-long-distance-calls-via-the-internet.html | COMPANY NEWS SPRINT TO OFFER LONGDISTANCE CALLS VIA THE INTERNET | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/baseball-yanks-spigot-runs-dry-but-martinez-stays-hot.html | BASEBALL Yanks Spigot Runs Dry But Martinez Stays Hot | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/sports-of-the-times-on-this-man-of-mystery-who-knows.html | Sports Of The Times On This Man Of Mystery Who Knows | By Selena Roberts | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/world-business-briefing-americas-brazilian-power-sale.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN POWER SALE | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/international-business-societe-generale-return-paribas-minority-stake-holders.html | INTERNATIONAL BUSINESS Societe Generale to Return Paribas Minority Stake to Holders | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/currents-the-movies-english-life-taxidermists-dream.html | CURRENTS THE MOVIES English Life Taxidermists Dream | By Rick Marin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/ecuador-says-it-will-delay-brady-bond-interest-payment.html | Ecuador Says It Will Delay Brady Bond Interest Payment | By Simon Romero | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/spitzer-sets-up-unit-to-investigate-both-state-and-local-corruption.html | Spitzer Sets Up Unit to Investigate Both State and Local Corruption | By John Sullivan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/you-ve-got-romance-seeking-love-on-line.html | Youve Got Romance Seeking Love on Line | By Bonnie Rothman Morris | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/constantine-s-nicandros-66-former-chairman-of-conoco-inc.html | Constantine S Nicandros 66 Former Chairman of Conoco Inc | By Nick Ravo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/queens-man-kills-his-wife-and-then-himself.html | Queens Man Kills His Wife and Then Himself | By Michael Cooper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/time-warner-sets-deadline-on-control-of-the-apollo.html | Time Warner Sets Deadline on Control of the Apollo | By Terry Pristin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/baseball-umpires-awaiting-decision-by-board.html | BASEBALL Umpires Awaiting Decision By Board | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/us/harvard-deal-with-boston-hints-at-era-of-harmony.html | Harvard Deal With Boston Hints at Era Of Harmony | By Carey Goldberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/world/russia-routs-caucasus-rebels-but-they-vow-to-carry-on.html | Russia Routs Caucasus Rebels but They Vow to Carry On | By Celestine Bohlen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-markets-bonds-traders-bet-fed-is-done-with-rate-increases.html | THE MARKETS BONDS Traders Bet Fed Is Done With Rate Increases | By Robert Hurtado | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/currents-home-collection-balinese-craftsmanship-in-silver-and-palm-wood.html | CURRENTS HOME COLLECTION Balinese Craftsmanship in Silver and Palm Wood | By Julie V Iovine | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/helping-airdrops-hit-the-spot.html | Helping Airdrops Hit the Spot | By Mindy Sink | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/personal-shopper-fold-it-pack-it-take-it-to-the-dorm.html | PERSONAL SHOPPER Fold It Pack It Take It to the Dorm | By Marianne Rohrlich | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/track-and-field-back-spasms-cause-jones-to-fall-short-of-her-golden-dream.html | TRACK AND FIELD Back Spasms Cause Jones to Fall Short of Her Golden Dream | By Christopher Clarey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-media-business-advertising-addenda-2-on-line-retailers-split-with-left-field.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 OnLine Retailers Split With Left Field | By Dana Canedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/editorial-notebook-thoughts-of-an-athlete-peaking-young.html | Editorial Notebook Thoughts of an Athlete Peaking Young | By Tina Rosenberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/us/criticism-greets-sign-in-atlanta.html | Criticism Greets Sign In Atlanta | By David Firestone | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/game-theory-in-a-time-warp-with-pac-man-and-pong.html | GAME THEORY In a Time Warp With PacMan and Pong | By J C Herz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/dance-review-memories-of-cultural-repression-bursting-forth.html | DANCE REVIEW Memories of Cultural Repression Bursting Forth | By Jennifer Dunning | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/bridge-the-wisdom-of-a-champion-as-close-as-your-computer.html | BRIDGE The Wisdom of a Champion As Close as Your Computer | By Alan Truscott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/heres-the-full-story.html | Heres the Full Story | By Tom Ruprecht | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/a-1901-notion-of-carnegie-still-helping-city-libraries.html | A 1901 Notion Of Carnegie Still Helping City Libraries | By Winnie Hu | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/a-delicate-grind-of-a-game-levels-off-the-chess-score.html | A Delicate Grind of a Game Levels Off the Chess Score | By Robert Byrne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-media-business-advertising-addenda-people-217484.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Dana Canedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/us/shrugging-off-pressure-bush-regains-his-form.html | Shrugging Off Pressure Bush Regains His Form | By Frank Bruni | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/its-still-a-mean-pinball-but-video-glitz-is-edging-in.html | Its Still a Mean Pinball but Video Glitz Is Edging In | By David Kushner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/world-business-briefing-asia-gm-daewoo-talks-advance.html | WORLD BUSINESS BRIEFING ASIA GMDAEWOO TALKS ADVANCE | By Samuel Len | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/the-pop-life-the-three-faces-of-ruben-blades.html | THE POP LIFE The Three Faces of Ruben Blades | By Neil Strauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/library-textbook-sources-buy-the-book-on-line-stores-vie-for-students-203130.html | LIBRARYTEXTBOOK SOURCES Buy the Book OnLine Stores Vie for Students | By Lisa Guernsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-26 | https://www.nytimes.com/1999/08/26/movies/critic-s-notebook-creative-cannibalism-nibbles-at-the-audience-s-trust.html | CRITICS NOTEBOOK Creative Cannibalism Nibbles at the Audiences Trust | By Janet Maslin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/news-watch-newspaper-web-sites-that-look-like-print.html | NEWS WATCH Newspaper Web Sites That Look Like Print | By Bruce Headlam | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/alexandre-lagoya-dies-at-70-innovative-classical-guitarist.html | Alexandre Lagoya Dies at 70 Innovative Classical Guitarist | By Allan Kozinn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/baseball-rogers-turns-up-the-volume-with-victory-at-shea.html | BASEBALL Rogers Turns Up the Volume With Victory at Shea | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/plus-golf-met-open-three-are-tied-for-lead-at-139.html | PLUS GOLF  MET OPEN Three Are Tied For Lead at 139 | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/gop-leader-in-suffolk-to-resign-after-short-stay.html | GOP Leader in Suffolk To Resign After Short Stay | By David M Halbfinger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/soccer-metrostars-set-record-with-10th-straight-defeat.html | SOCCER MetroStars Set Record With 10th Straight Defeat | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/library-textbook-sources-buy-the-book-on-line-stores-vie-for-students-203238.html | LIBRARYTEXTBOOK SOURCES Buy the Book OnLine Stores Vie for Students | By Lisa Guernsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/library-textbook-sources-buy-the-book-on-line-stores-vie-for-students-203629.html | LIBRARYTEXTBOOK SOURCES Buy the Book OnLine Stores Vie for Students | By Lisa Guernsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/cuny-s-remedial-policy-draws-complaints-of-bias.html | CUNYs Remedial Policy Draws Complaints of Bias | By Karen W Arenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/durable-goods-production-rose-3.3-in-july.html | Durable Goods Production Rose 33 in July | By Joseph B Treaster | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/us/an-unlikely-don-t-tell-target-lawmaker-may-face-discharge.html | An Unlikely Dont Tell Target Lawmaker May Face Discharge | By James Sterngold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/at-home-constant-reruns-of-jaws.html | At Home Constant Reruns of Jaws | By Rick Marin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/group-will-expand-program-to-help-troubled-schools.html | Group Will Expand Program to Help Troubled Schools | By Lynette Holloway | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Dana Canedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/justice-dept-supports-suit-on-school-aid.html | Justice Dept Supports Suit On School Aid | By Anemona Hartocollis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/mending-america-s-acropolis.html | Mending Americas Acropolis | By Todd S Purdum | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-markets-new-trading-after-hours-is-a-success-two-firms-say.html | THE MARKETS New Trading After Hours Is a Success Two Firms Say | By David Barboza | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/news-watch-a-promise-of-better-sound-from-even-modest-systems.html | NEWS WATCH A Promise of Better Sound From Even Modest Systems | By Michel Marriott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/pro-football-boose-double-teamed-by-his-jets-coaches.html | PRO FOOTBALL Boose DoubleTeamed By His Jets Coaches | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/world/north-korea-agrees-to-talks-with-us-aide-on-missile-test.html | North Korea Agrees to Talks With US Aide On Missile Test | By Jane Perlez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/us/airline-workers-said-to-operate-vast-drug-ring.html | Airline Workers Said to Operate Vast Drug Ring | By Rick Bragg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/news-watch-awaiting-images-of-cosmic-phenomena.html | NEWS WATCH Awaiting Images of Cosmic Phenomena | By Bruce Headlam | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-media-business-advertising-after-102-years-campbell-alters-soup-labels.html | THE MEDIA BUSINESS ADVERTISING After 102 Years Campbell Alters Soup Labels | By Dana Canedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/jazz-review-swinging-so-very-swiftly-with-a-7-member-trio.html | JAZZ REVIEW Swinging So Very Swiftly With a 7Member Trio | By Ben Ratliff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/pop-review-declarations-loud-of-independence.html | POP REVIEW Declarations Loud of Independence | By Ann Powers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/they-hate-they-kill-are-they-insane.html | They Hate They Kill Are They Insane | By Alvin F Poussaint | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/in-alaska-cruise-line-chief-offers-apology-for-dumping.html | In Alaska Cruise Line Chief Offers Apology for Dumping | By Edwin McDowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/library-textbook-sources-buy-the-book-on-line-stores-vie-for-students-189871.html | LIBRARYTEXTBOOK SOURCES Buy the Book OnLine Stores Vie for Students | By Lisa Guernsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/us/gore-cultivates-the-idea-of-change.html | Gore Cultivates the Idea of Change | By Katharine Q Seelye | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/economic-scene-when-work-not-enough-without-training-success-welfare-overhaul.html | Economic Scene When Work Is Not Enough Without Training Success of Welfare Overhaul May Falter | By Michael M Weinstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/garden-q-a.html | GARDEN QA | By Dora Galitzki | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/library-textbook-sources-buy-the-book-on-line-stores-vie-for-students-203599.html | LIBRARYTEXTBOOK SOURCES Buy the Book OnLine Stores Vie for Students | By Lisa Guernsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/pro-basketball-liberty-gets-message-win-on-the-road.html | PRO BASKETBALL Liberty Gets Message Win on the Road | By Lena Williams | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/public-lives-on-park-row-a-retailer-with-a-capital-r.html | PUBLIC LIVES On Park Row a Retailer With a Capital R | By Jan Hoffman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/tennis-krajicek-is-ousted.html | TENNIS Krajicek Is Ousted | By Jenny Kellner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/world-business-briefing-asia-amatil-stake-to-be-sold.html | WORLD BUSINESS BRIEFING ASIA AMATIL STAKE TO BE SOLD | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Dana Canedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/world-business-briefing-europe-italian-merger-report.html | WORLD BUSINESS BRIEFING EUROPE ITALIAN MERGER REPORT | By Bridge News | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/world/like-mother-like-daughter-eritrean-women-wage-war.html | Like Mother Like Daughter Eritrean Women Wage War | By Ian Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/world-business-briefing-europe-money-store-deal.html | WORLD BUSINESS BRIEFING EUROPE MONEY STORE DEAL | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/in-america-a-nation-losing-its-citizens.html | In America A Nation Losing Its Citizens | By Bob Herbert | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/world/serbs-fears-put-segregation-back-on-the-table-in-kosovo.html | Serbs Fears Put Segregation Back on the Table in Kosovo | By Carlotta Gall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/open-house-for-open-fans-qualifiers-mean-great-seats-for-tennis-die-hards.html | Open House for Open Fans Qualifiers Mean Great Seats for Tennis DieHards | By Jodi Wilgoren | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/us/fbi-backs-away-from-flat-denial-in-waco-cult-fire.html | FBI BACKS AWAY FROM FLAT DENIAL IN WACO CULT FIRE | By David Stout | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/movies/music-review-far-beyond-soundtracks-sounds-meld-with-movies.html | MUSIC REVIEW Far Beyond Soundtracks Sounds Meld With Movies | By Paul Griffiths | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/human-nature-something-sultry-beneath-the-pin-oak.html | HUMAN NATURE Something Sultry Beneath the Pin Oak | By Anne Raver | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-media-business-advertising-addenda-accounts-217468.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Dana Canedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/what-s-next-speeding-up-wireless-computing.html | WHATS NEXT Speeding Up Wireless Computing | By Katie Hafner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/arts-in-america-have-piano-will-travel-to-small-remote-towns.html | ARTS IN AMERICA Have Piano Will Travel to Small Remote Towns | By Martin Forstenzer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/news-watch-basic-e-mail-service-cheap-and-lightweight.html | NEWS WATCH Basic EMail Service Cheap and Lightweight | By Michel Marriott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/world/investigators-seize-20-million-in-russian-money-laundering-case.html | Investigators Seize 20 Million in Russian MoneyLaundering Case | By Kit R Roane | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/swimming-australian-teen-ager-is-winning-and-giving.html | SWIMMING Australian TeenAger Is Winning and Giving | By John Shaw | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/news-watch-a-pen-that-can-read-as-well-as-write.html | NEWS WATCH A Pen That Can Read As Well as Write | By Lisa Guernsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/world/hong-kong-journal-suzy-wong-s-long-gone-and-now-sailors-begone.html | Hong Kong Journal Suzy Wongs Long Gone and Now Sailors Begone | By Mark Landler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/world-business-briefing-asia-korean-reforms-promised.html | WORLD BUSINESS BRIEFING ASIA KOREAN REFORMS PROMISED | By Samuel Len | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/currents-textiles.html | CURRENTS TEXTILES | By Linda Lee | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/in-real-life-s-shadows-virtual-life-can-pale.html | In Real Lifes Shadows Virtual Life Can Pale | By Katie Hafner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-markets-market-place-shares-plunge-at-bank-one-over-earnings.html | THE MARKETS Market Place Shares Plunge At Bank One Over Earnings | By Robert D Hershey Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/us/many-cleveland-parents-frantic-after-ruling-limits-school-vouchers.html | Many Cleveland Parents Frantic After Ruling Limits School Vouchers | By Dirk Johnson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/international-business-banking-scandals-rattle-asians-and-worry-lending-agencies.html | INTERNATIONAL BUSINESS Banking Scandals Rattle Asians and Worry Lending Agencies | By Wayne Arnold | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/golf-ryder-cup-players-giving-world-event-special-flavor.html | GOLF Ryder Cup Players Giving World Event Special Flavor | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/black-politicians-turn-against-planned-harlem-rally-for-youth.html | Black Politicians Turn Against Planned Harlem Rally for Youth | By David Barstow | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With David M Herszenhorn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/screen-grab-nurturing-women-who-drum.html | SCREEN GRAB Nurturing Women Who Drum | By Michael Pollak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/theater/theater-review-fools-idlers-and-hotheads-but-nary-a-villain-in-sight.html | THEATER REVIEW Fools Idlers and Hotheads But Nary a Villain in Sight | By D J R Bruckner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/library-textbook-sources-buy-the-book-on-line-stores-vie-for-students-203530.html | LIBRARYTEXTBOOK SOURCES Buy the Book OnLine Stores Vie for Students | By Lisa Guernsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/currents-in-chelsea-1-dog-run-3-mounds-many-many-opinions.html | CURRENTS IN CHELSEA 1 Dog Run 3 Mounds Many Many Opinions | By Julie V Iovine | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/books/books-of-the-times-from-rock-on-to-rock-is-dead.html | BOOKS OF THE TIMES From Rock On to Rock Is Dead | By Jon Pareles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/world/us-lawmaker-faults-japan-for-halting-food-to-north-korea.html | US Lawmaker Faults Japan for Halting Food to North Korea | By Calvin Sims | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/us/israelis-defend-plea-bargain-with-american.html | Israelis Defend Plea Bargain With American | By Ethan Bronner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/world/top-bosnian-serb-officer-arrested-for-un-tribunal.html | Top Bosnian Serb Officer Arrested for UN Tribunal | By Marlise Simons | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/cisco-systems-expected-to-buy-two-companies.html | Cisco Systems Expected to Buy Two Companies | By Laura M Holson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/jazz-review-raucous-sounds-of-brazil-with-some-infiltrating-bach.html | JAZZ REVIEW Raucous Sounds of Brazil With Some Infiltrating Bach | By Ben Ratliff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/international-business-brazilians-eagerly-seek-a-big-bank-s-entry-level-jobs.html | INTERNATIONAL BUSINESS Brazilians Eagerly Seek a Big Banks EntryLevel Jobs | By Simon Romero | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/on-line-encyclopedia-opens-doors-in-texas.html | OnLine Encyclopedia Opens Doors in Texas | By Barbara Whitaker | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/3-copper-concerns-jockey-in-merger-deal.html | 3 Copper Concerns Jockey in Merger Deal | By Joseph B Treaster | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/library-textbook-sources-buy-the-book-on-line-stores-vie-for-students-203432.html | LIBRARYTEXTBOOK SOURCES Buy the Book OnLine Stores Vie for Students | By Lisa Guernsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/ban-on-skirts-for-guards-is-challenged.html | Ban on Skirts For Guards Is Challenged | By David M Herszenhorn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-media-business-advertising-addenda-virtual-ink-narrows-review-to-6-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Virtual Ink Narrows Review to 6 Agencies | By Dana Canedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/following-the-money-through-the-web.html | Following the Money Through the Web | By Leslie Wayne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/baseball-toms-river-has-problem-who-ll-start-on-mound.html | BASEBALL Toms River Has Problem Whol Start on Mound | By Tarik ElBashir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/library-textbook-sources-buy-the-book-on-line-stores-vie-for-students-203424.html | LIBRARYTEXTBOOK SOURCES Buy the Book OnLine Stores Vie for Students | By Lisa Guernsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/currents-toys-so-your-4-year-old-won-t-be-late-for-work.html | CURRENTS TOYS So Your 4YearOld Wont Be Late for Work | By Marianne Rohrlich | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/at-home-with-joe-coleman-saints-and-monsters.html | AT HOME WITH  Joe Coleman Saints and Monsters | By William L Hamilton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/state-of-the-art-baggage-for-your-cell-phone.html | STATE OF THE ART Baggage For Your Cell Phone | By Peter H Lewis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/q-a-synchronize-briefcases.html | Q  A Synchronize Briefcases | By J D Biersdorfer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/chester-brooks-kerr-86-scholars-editor.html | Chester Brooks Kerr 86 Scholars Editor | By William H Honan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/us/scientists-choose-landing-site-for-robotic-spacecraft-on-mars.html | Scientists Choose Landing Site For Robotic Spacecraft on Mars | By John Noble Wilford | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/currents-modular-life-for-your-sprawling-pleasure-form-fitting-non-furniture.html | CURRENTS MODULAR LIFE For Your Sprawling Pleasure FormFitting NonFurniture | By Marianne Rohrlich | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/track-and-field-johnson-aiming-at-reynolds-s-record.html | TRACK AND FIELD Johnson Aiming at Reynoldss Record | By Christopher Clarey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/spy-stories.html | Spy Stories | By James Bamford | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/world/holbrooke-is-finally-new-man-at-un.html | Holbrooke Is Finally New Man at UN | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/two-more-suspects-are-arrested-in-gang-related-brooklyn-shooting-that-killed-boy.html | Two More Suspects Are Arrested in GangRelated Brooklyn Shooting That Killed Boy | By Andy Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/taking-the-children-got-2184-and-chutzpah-well-then-you-ve-got-a-hit.html | TAKING THE CHILDREN Got 2184 and Chutzpah Well Then Youve Got a Hit | By Peter M Nichols | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/pro-football-martin-acquitted-of-money-laundering.html | PRO FOOTBALL Martin Acquitted of Money Laundering | By Charlie Nobles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/nassau-county-comptroller-predicts-new-budget-deficits.html | Nassau County Comptroller Predicts New Budget Deficits | By David M Halbfinger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/world/venezuelan-congress-fights-loss-of-power.html | Venezuelan Congress Fights Loss of Power | By Larry Rohter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-27 | https://www.nytimes.com/1999/08/27/books/books-of-the-times-society-s-dark-corners-seen-through-keyholes.html | BOOKS OF THE TIMES Societys Dark Corners Seen Through Keyholes | By Michiko Kakutani | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/business/the-markets-stocks-broad-retreat-on-wall-st-in-wake-of-rate-increase.html | THE MARKETS STOCKS Broad Retreat on Wall St In Wake of Rate Increase | By Robert D Hershey Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/critic-s-notebook-theater-s-thrill-rides.html | CRITICS NOTEBOOK Theaters Thrill Rides | By Peter Marks | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/business/markets-market-place-short-selling-day-traders-investigated-government.html | THE MARKETS Market Place ShortSelling By Day Traders Is Investigated By Government | By Gretchen Morgenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/us/tv-judge-stars-in-real-court-drama.html | TV Judge Stars in Real Court Drama | By Emily Yellin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/business/researchers-demonstrate-computer-code-can-be-broken.html | Researchers Demonstrate Computer Code Can Be Broken | By Sara Robinson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/tennis-a-challenge-looms-for-stevenson-expectation.html | TENNIS A Challenge Looms for Stevenson Expectation | By Selena Roberts | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/tennis-roundup-hamlet-cup-corretja-reaches-the-quarterfinals.html | TENNIS ROUNDUP  HAMLET CUP Corretja Reaches The Quarterfinals | By Jenny Kellner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/water-everywhere-the-stories-nothing-to-do-but-wait.html | WATER EVERYWHERE THE STORIES Nothing to Do but Wait | By Tina Kelley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/world/why-do-kazakhs-keep-trying-to-ship-migs-to-north-korea.html | Why Do Kazakhs Keep Trying to Ship MIGs to North Korea | By Steve Levine | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/us/finally-clinton-relaxes.html | Finally Clinton Relaxes | By Katharine Q Seelye | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/water-everywhere-stories-stranded-deegan-with-baby-who-was-ready-escape-womb.html | WATER EVERYWHERE THE STORIES Stranded on the Deegan With a Baby Who Was Ready to Escape the Womb | By Amy Waldman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/business/world-business-briefing-americas-smaller-brazil-deficit.html | WORLD BUSINESS BRIEFING AMERICAS SMALLER BRAZIL DEFICIT | By Simon Romero | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/us/maker-of-norplant-offers-a-settlement-in-suit-over-effects.html | Maker of Norplant Offers a Settlement In Suit Over Effects | By David J Morrow | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/photography-review-an-american-century-through-the-government-s-lens.html | PHOTOGRAPHY REVIEW An American Century Through the Governments Lens | By Vicki Goldberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/art-review-robert-indiana-s-career-love-and-american-style.html | ART REVIEW Robert Indianas Career Love and American Style | By Grace Glueck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/plus-rowing-world-championships-us-team-shows-overall-weaknesses.html | PLUS ROWING  WORLD CHAMPIONSHIPS US Team Shows Overall Weaknesses | By Norman HildesHeim | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/theater-review-they-be-foolish-mortals-who-love-the-nightlife.html | THEATER REVIEW They Be Foolish Mortals Who Love the Nightlife | By Peter Marks | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/water-everywhere-the-causes-immutable-laws-of-nature-or-a-flawed-drain-system.html | WATER EVERYWHERE THE CAUSES Immutable Laws of Nature or a Flawed Drain System | By Jodi Wilgoren | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/pro-football-parcells-still-questions-stadium-grass.html | PRO FOOTBALL Parcells Still Questions Stadium Grass | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/business/toys-r-us-loses-another-top-executive.html | Toys R Us Loses Another Top Executive | By Dana Canedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/us-reopens-inquiry-into-yeshiva-student-s-94-shooting-death-on-brooklyn-bridge.html | US Reopens Inquiry Into Yeshiva Students 94 Shooting Death on Brooklyn Bridge | By Adam Nagourney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/baseball-rain-stalls-toms-river-japan-advances-to-final.html | BASEBALL Rain Stalls Toms River Japan Advances to Final | By Tarik ElBashir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/film-review-the-chief-steward-no-surprise-is-named-hudson.html | FILM REVIEW The Chief Steward No Surprise Is Named Hudson | By Stephen Holden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/us/russian-takes-chess-lead.html | Russian Takes Chess Lead | By Agence FrancePresse | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/kenny-dorham-from-be-bop-on.html | Kenny Dorham From BeBop On | By Ben Ratliff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/lets-hear-it-for-decrepitude.html | Lets Hear It For Decrepitude | By Melvin Maddocks | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/golf-world-golf-championships-weather-forces-suspension-of-play.html | GOLF WORLD GOLF CHAMPIONSHIPS Weather Forces Suspension of Play | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/home-video-classical-rarities.html | HOME VIDEO Classical Rarities | By Peter M Nichols | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/baseball-a-perfectionist-with-a-raging-fire-in-the-belly.html | BASEBALL A Perfectionist With a Raging Fire in the Belly | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/business/international-business-begols-dirty-water-fast-food-chains-take-us-marketing.html | INTERNATIONAL BUSINESS  Begols and Dirty Water FastFood Chains Take US Marketing to Europe | By John Tagliabue | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/tv-weekend-he-said-she-said-and-the-whole-nation-listened.html | TV WEEKEND He Said She Said and the Whole Nation Listened | By Caryn James | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/film-review-the-price-of-success.html | FILM REVIEW The Price of Success | By Janet Maslin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-27 | https://www.nytimes.com/1999/08/27/business/the-media-business-advertising-addenda-young-rubicam-buys-rainey-kelly.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Buys Rainey Kelly | By Robyn Meredith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/at-79-cardinal-o-connor-is-hospitalized-for-tests.html | At 79 Cardinal OConnor Is Hospitalized for Tests | By Anthony Ramirez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/business/world-business-briefing-europe-gains-at-rolls-royce.html | WORLD BUSINESS BRIEFING EUROPE GAINS AT ROLLSROYCE | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/business/international-business-sharing-ecuador-s-debt-burden-but-at-what-cost.html | INTERNATIONAL BUSINESS Sharing Ecuadors Debt Burden but at What Cost | By Jonathan Fuerbringer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/harlem-rally-permit-denied-but-organizers-are-defiant.html | Harlem Rally Permit Denied But Organizers Are Defiant | By David Barstow | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/automobiles/autos-on-friday-technology-radio-without-static-or-songs-you-despise.html | AUTOS ON FRIDAYTechnology Radio Without Static Or Songs You Despise | By Michelle Krebs | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/film-review-he-s-still-backward-but-nell-s-got-moxie.html | FILM REVIEW Hes Still Backward But Nells Got Moxie | By Janet Maslin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/nyc-spewing-hate-but-seeming-like-actors.html | NYC Spewing Hate But Seeming Like Actors | By Clyde Haberman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/film-review-a-pretty-woman-but-the-wrong-one.html | FILM REVIEW A Pretty Woman but the Wrong One | By Stephen Holden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/antiques-rediscovered-early-master-of-metal.html | ANTIQUES Rediscovered Early Master Of Metal | By Wendy Moonan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/world/britain-rules-for-the-ira-on-truce-inciting-furor.html | Britain Rules For the IRA On Truce Inciting Furor | By Alan Cowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/horse-racing-menifee-draws-the-rail-as-eight-enter-travers.html | HORSE RACING Menifee Draws the Rail As Eight Enter Travers | By Joseph Durso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/film-review-a-boy-a-dog-you-know-the-rest.html | FILM REVIEW A Boy A Dog You Know The Rest | By Stephen Holden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/world/yeltsin-aide-denies-report-of-secret-cash-in-swiss-bank.html | Yeltsin Aide Denies Report Of Secret Cash In Swiss Bank | By Celestine Bohlen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-27 | https://www.nytimes.com/1999/08/27/world/david-graham-87-is-dead-antiwar-debater-at-oxford.html | David Graham 87 Is Dead Antiwar Debater at Oxford | By Eric Pace | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/business/the-media-business-advertising-addenda-a-hispanic-pencil-at-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Hispanic Pencil At Leo Burnett | By Robyn Meredith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/on-my-mind-vote-on-drugs.html | On My Mind Vote On Drugs | By A M Rosenthal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/business/company-news-british-telecom-buys-us-directory-publisher.html | COMPANY NEWS BRITISH TELECOM BUYS US DIRECTORY PUBLISHER | By Bridge News | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/film-review-tearing-off-a-head-or-two-what-fun.html | FILM REVIEW Tearing Off a Head or Two What Fun | By Stephen Holden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/us/chances-of-boeing-strike-appear-to-grow.html | Chances of Boeing Strike Appear to Grow | By Laurence Zuckerman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/water-everywhere-the-losses-above-the-flood-rare-art-books-still-are-destroyed.html | WATER EVERYWHERE THE LOSSES Above the Flood Rare Art Books Still Are Destroyed | By Andrew Jacobs | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/water-everywhere-the-stories-a-friendly-ride.html | WATER EVERYWHERE THE STORIES A Friendly Ride | By Susan Chira | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/art-review-a-rebel-spirit-some-deco-dash-and-accessible-art.html | ART REVIEW A Rebel Spirit Some Deco Dash and Accessible Art | By Roberta Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/horse-racing-saratoga-steeplechase-campanile-wins-turf-writers-cup.html | HORSE RACING SARATOGA STEEPLECHASE Campanile Wins Turf Writers Cup | By Joseph Durso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/new-job-for-temporary-cuny-chancellor.html | New Job for Temporary CUNY Chancellor | By Karen W Arenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/us/1990-census-missed-at-least-2-million-children-study-finds.html | 1990 Census Missed at Least 2 Million Children Study Finds | By David Stout | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/us/dr-charles-d-hollister-63-expanded-study-of-sea-floor.html | Dr Charles D Hollister 63 Expanded Study of Sea Floor | By Wolfgang Saxon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/baseball-the-anonymous-alfonzo.html | BASEBALL The Anonymous Alfonzo | By Jack Curry | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/business/the-media-business-mademoiselle-s-editor-is-leaving-at-end-of-year.html | THE MEDIA BUSINESS Mademoiselles Editor Is Leaving at End of Year | By Lawrie Mifflin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/business/world-business-briefing-europe-sulzer-to-cut-jobs.html | WORLD BUSINESS BRIEFING EUROPE SULZER TO CUT JOBS | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/world/anti-independence-frenzy-leaves-4-reported-dead-east-timor-referendum-approaches.html | AntiIndependence Frenzy Leaves 4 Reported Dead in East Timor as Referendum Approaches | By Seth Mydans | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregi on/residential-real-estate-builders-prodding-rebirth-of-beachfront-in-queens.html | Residential Real Estate Builders Prodding Rebirth of Beachfront in Queens | By Dennis Hevesi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/ track-and-field-43.18-johnson-s-world-mark-a-decade-in-the-making.html | TRACK AND FIELD 4318  Johnsons World Mark A Decade in the Making | By Christopher Clarey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/on-the-road-foreign-not-far.html | ON THE ROAD Foreign Not Far | By R W Apple Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/world/ turkey-blocking-muslim-aid-to-quake-victims.html | Turkey Blocking Muslim Aid to Quake Victims | By Stephen Kinzer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/w eekend-excursion-down-the-shore-and-up-the-boardwalk-a-jersey-way-of-life.html | WEEKEND EXCURSION Down the Shore and Up the Boardwalk a Jersey Way of Life | By Joe Sharkey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/us/ne w-study-hints-at-way-to-prevent-aging.html | New Study Hints at Way to Prevent Aging | By Nicholas Wade | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/world/ victoria-journal-in-canadas-lotusland-unhappy-is-premier-s-lot.html | Victoria Journal In Canadas Lotusland Unhappy Is Premiers Lot | By James Brooke | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregi on/public-lives-an-estimable-force-in-court-and-in-print.html | PUBLIC LIVES An Estimable Force in Court and in Print | By Elisabeth Bumiller | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/movie s/album-of-the-week.html | Album of the Week | By Ann Powers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/opinio n/whitecollar-and-dangerous.html | WhiteCollar and Dangerous | By Robert I Friedman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/busine ss/internet-oversight-board-adopts-new-rules-on-domain-names.html | Internet Oversight Board Adopts New Rules on Domain Names | By Jeri Clausing | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/busine ss/the-media-business-amid-changes-abc-s-top-programmer-quits.html | THE MEDIA BUSINESS Amid Changes ABCs Top Programmer Quits | By Bill Carter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/busine ss/the-media-business-advertising-addenda-magazine-publishers-name-a-new-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Publishers Name a New Chief | By Robyn Meredith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/ tennis-roundup-united-states-open-johansson-forced-to-withdraw.html | TENNIS ROUNDUP  UNITED STATES OPEN Johansson Forced To Withdraw | By Jenny Kellner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/ pro-football-for-lucas-big-game-becomes-big-deal.html | PRO FOOTBALL For Lucas Big Game Becomes Big Deal | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/ women-s-basketball-wicks-must-stand-tall-for-liberty-in-the-playoffs.html | WOMENS BASKETBALL Wicks Must Stand Tall for Liberty in the Playoffs | By Lena Williams | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/us/at-last-liquid-water-is-discovered-in-material-from-space.html | At Last Liquid Water Is Discovered in Material From Space | By Henry Fountain | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/busine ss/company-news-canfor-agrees-to-buy-joint-venture-of-mead-and-nexfor.html | COMPANY NEWS CANFOR AGREES TO BUY JOINT VENTURE OF MEAD AND NEXFOR | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-27 | https://www.nytimes.com/1999/08/27/us/federal-agencies-opposed-leniency-for-16-militants.html | FEDERAL AGENCIES OPPOSED LENIENCY FOR 16 MILITANTS | By David Johnston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/mother-of-bessette-sisters-asks-to-control-their-estates.html | Mother of Bessette Sisters Asks to Control Their Estates | By David Rohde | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/water-everywhere-the-overview-surprise-deluge-cripples-morning-rush-in-new-york.html | WATER EVERYWHERE THE OVERVIEW Surprise Deluge Cripples Morning Rush in New York | By Robert D McFadden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/sports-of-the-times-a-kinder-and-gentler-bill-parcells.html | Sports of The Times A Kinder And Gentler Bill Parcells | By George Vecsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/us/reno-admits-credibility-loss-in-waco-case.html | Reno Admits Credibility Loss In Waco Case | By Stephen Labaton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/water-everywhere-the-scene-forget-about-taxis-you-couldn-t-hail-a-garbage-truck.html | WATER EVERYWHERE THE SCENE Forget About Taxis You Couldnt Hail A Garbage Truck | By Jennifer Steinhauer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/sports-of-the-times-he-also-wants-to-be-an-olympic-athlete.html | Sports of The Times He Also Wants to Be an Olympic Athlete | By Ira Berkow | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/art-review-plucking-warmth-from-millet-s-light.html | ART REVIEW Plucking Warmth From Millets Light | By Michael Kimmelman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/baseball-indians-and-orioles-discuss-major-trade.html | BASEBALL Indians and Orioles Discuss Major Trade | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/world/facing-haiti-pullout-un-tries-new-mission.html | Facing Haiti Pullout UN Tries New Mission | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/foreign-affairs-whose-web-site-is-this.html | Foreign Affairs Whose Web Site Is This | By Thomas L Friedman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/us/tensions-grow-after-2-indians-are-killed.html | Tensions Grow After 2 Indians Are Killed | By Keith Bradsher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/at-young-gang-victim-s-funeral-cries-for-change.html | At Young Gang Victims Funeral Cries for Change | By Kit R Roane | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/golf-as-others-falter-brown-rallies-to-win-met-open.html | GOLF As Others Falter Brown Rallies to Win Met Open | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/us/bigfork-journal-a-theater-thrives-near-glacier-park.html | Bigfork Journal A Theater Thrives Near Glacier Park | By Michael Janofsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/water-everywhere-railroad-river-city-junction-no-metro-north-brass-be-found.html | WATER EVERYWHERE THE RAILROAD At River City Junction No MetroNorth Brass to Be Found | By Andrew C Revkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-27 | https://www.nytimes.com/1999/08/27/business/media-business-advertising-what-that-batman-your-new-cadillac-why-art-science.html | THE MEDIA BUSINESS ADVERTISING What is that Batman on your new Cadillac Why art and science | By Robyn Meredith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/world/still-furious-at-cult-japan-violates-its-rights.html | Still Furious at Cult Japan Violates Its Rights | By Calvin Sims | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/world/belgrade-sees-grave-site-as-proof-nato-fails-to-protect-serbs.html | Belgrade Sees Grave Site as Proof NATO Fails to Protect Serbs | By Carlotta Gall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/dance-review-so-sunny-it-seems-un-russian.html | DANCE REVIEW So Sunny It Seems UnRussian | By Jennifer Dunning | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/business/international-business-creditors-grant-daewoo-new-delay-and-a-brief-loan.html | INTERNATIONAL BUSINESS Creditors Grant Daewoo New Delay and a Brief Loan | By Samuel Len | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/rider-rescues-woman-pushed-toward-tracks.html | Rider Rescues Woman Pushed Toward Tracks | By Andy Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/la-vita-e-bella-dubbed.html | La Vita E Bella Dubbed | By Janet Maslin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/business/bank-called-long-unaware-of-big-suspicious-transfers.html | Bank Called Long Unaware Of Big Suspicious Transfers | By Timothy L OBrien and Raymond Bonner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/business/company-news-procter-gamble-is-buying-maker-of-water-filters.html | COMPANY NEWS PROCTER  GAMBLE IS BUYING MAKER OF WATER FILTERS | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/weekend-warrior-once-lost-theres-joy-in-finding-the-way.html | WEEKEND WARRIOR Once Lost Theres Joy In Finding The Way | By Joe Glickman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/business/gm-finance-unit-in-deal.html | GM Finance Unit in Deal | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/business/company-news-bp-amoco-fabrics-unit-to-sell-operations.html | COMPANY NEWS BP AMOCO FABRICS UNIT TO SELL OPERATIONS | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/world/russians-see-politics-in-bank-scandal.html | Russians See Politics in Bank Scandal | By Michael R Gordon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/in-africa-war-is-what-they-know.html | In Africa War Is What They Know | By William Boyd | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/us/a-judge-revises-his-order-allowing-vouchers-for-now.html | A Judge Revises His Order Allowing Vouchers for Now | By Pam Belluck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/football-travel-woes-test-teams-before-the-kickoff-classic.html | FOOTBALL Travel Woes Test Teams Before the Kickoff Classic | By Timothy W Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/panel-may-rethink-charter-change-to-avoid-affecting-green.html | Panel May Rethink Charter Change to Avoid Affecting Green | By Abby Goodnough | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-28 | https://www.nytimes.com/1999/08/28/us/us-expands-police-powers-to-monitor-cellular-phones.html | US Expands Police Powers To Monitor Cellular Phones | By Stephen Labaton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/father-mario-zicarelli-78-backer-of-secular-education.html | Father Mario Zicarelli 78 Backer of Secular Education | By Richard Severo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/applicants-for-police-test-are-down-despite-big-drive.html | Applicants for Police Test Are Down Despite Big Drive | By Kevin Flynn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/business/world-business-briefing-asia-creditors-resist-daewoo-plan.html | WORLD BUSINESS BRIEFING  ASIA CREDITORS RESIST DAEWOO PLAN | By Samuel Len | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/baseball-rose-says-fans-are-helping-to-keep-door-to-hall-ajar.html | BASEBALL Rose Says Fans Are Helping To Keep Door to Hall Ajar | By Frank Litsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/tennis-kafelnikov-upset.html | TENNIS Kafelnikov Upset | By Jenny Kellner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/arts/what-makes-nations-turn-corrupt-reformers-worry-that-payoffs-theft-may-be.html | What Makes Nations Turn Corrupt Reformers Worry That Payoffs and Theft May Be Accepted as Normal | By Serge Schmemann | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/movies/film-review-after-a-space-jaunt-he-s-odd-but-he-loves-his-wife.html | FILM REVIEW After a Space Jaunt Hes Odd but He Loves His Wife | By Janet Maslin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/business/international-business-mortgage-mexicans-sign-up-for-monthly-raffle.html | INTERNATIONAL BUSINESS Mortgage Mexicans Sign Up for Monthly Raffle | By Joseph B Treaster | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/baseball-umpires-may-strike-so-both-sides-prepare.html | BASEBALL Umpires May Strike So Both Sides Prepare | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/track-and-field-greene-and-miller-win-200-meter-gold-in-spain.html | TRACK AND FIELD Greene and Miller Win 200Meter Gold in Spain | By Christopher Clarey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/baseball-indians-and-rangers-make-trades-with-yanks-in-mind.html | BASEBALL Indians and Rangers Make Trades With Yanks in Mind | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/business/where-does-generation-y-go-shop-70-million-young-buyers-without-thing-wear.html | Where Does Generation Y Go to Shop 70 Million Young Buyers Without a Thing to Wear | By Sharon R King | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/business/world-business-briefing-europe-allied-carpets-takeover-battle.html | WORLD BUSINESS BRIEFING  EUROPE ALLIED CARPETS TAKEOVER BATTLE | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/basketball-heaven-all-summer-long-home-grown-tournaments-lure-street-legends.html | In Basketball Heaven All Summer Long HomeGrown Tournaments Lure Street Legends and College Stars | By Amy Waldman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/world/us-warns-indonesia-over-political-violence.html | US Warns Indonesia Over Political Violence | By Philip Shenon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-28 | https://www.nytimes.com/1999/08/28/world/russian-says-officials-funneled-cash-to-bank-in-laundering-case.html | Russian Says Officials Funneled Cash to Bank in Laundering Case | By Timothy L OBrien | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/us/fish-farms-breed-fight-over-a-way-of-life.html | Fish Farms Breed Fight Over a Way of Life | By Carey Goldberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/the-urban-un-jungle.html | The Urban UnJungle | By Eleanor Randolph | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/us/smothering-all-counterplay-khalifman-retakes-the-lead.html | Smothering All Counterplay Khalifman Retakes the Lead | By Robert Byrne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/plus-rowing-world-championships-garner-and-collins-lead-americans.html | PLUS ROWING  WORLD CHAMPIONSHIPS Garner and Collins Lead Americans | By Norman HildesHeim | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/business/two-weeks-later-ico-follows-iridium-into-bankruptcy-court.html | Two Weeks Later ICO Follows Iridium Into Bankruptcy Court | By Andrew Pollack | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/baseball-there-is-no-joy-in-toms-river-as-its-little-stars-bow-out.html | BASEBALL There Is No Joy in Toms River as Its Little Stars Bow Out | By Tarik ElBashir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/after-98-rally-harlem-isn-t-eager-for-repeat.html | After 98 Rally Harlem Isnt Eager for Repeat | By John Kifner and Jayson Blair | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/us/hurricane-dennis-churns-toward-coastal-areas-of-southeast.html | Hurricane Dennis Churns Toward Coastal Areas of Southeast | By Emily Yellin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/about-new-york-if-a-judge-gets-out-of-line-seeking-a-cure.html | About New York If a Judge Gets Out of Line Seeking a Cure | By David Rohde | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/business/company-news-calpine-a-power-producer-to-add-cogeneration.html | COMPANY NEWS CALPINE A POWER PRODUCER TO ADD COGENERATION | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/united-we-fall.html | United We Fall | By Randall Balmer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/golf-lawrie-and-franco-grab-attention-from-big-names.html | GOLF Lawrie and Franco Grab Attention From Big Names | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/sports-of-the-times-doctor-j-s-amazing-free-pass.html | Sports of The Times Doctor Js Amazing Free Pass | By Selena Roberts | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/us/a-father-is-killed-by-police-intruders-and-his-family-asks-why.html | A Father Is Killed by Police Intruders and His Family Asks Why | By Barbara Whitaker | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/chancellor-is-considering-university-post-in-seattle.html | Chancellor Is Considering University Post in Seattle | By Anemona Hartocollis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/business/in-latest-move-to-diversify-medtronic-will-buy-xomed.html | In Latest Move to Diversify Medtronic Will Buy Xomed | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/central-figure-admits-guilt-in-brookhaven-bribery-case.html | Central Figure Admits Guilt In Brookhaven Bribery Case | By David M Halbfinger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/journal-and-the-winner-is-george-w-bush.html | Journal And the Winner Is   George W Bush | By Frank Rich | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/arts/dance-notes-for-troupes-need-soaring-space-sharing-real-estate-buzzword.html | DANCE NOTES For Troupes in Need of Soaring Space Sharing Is the Real Estate Buzzword | By Jennifer Dunning | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/in-a-deluge-treasures-turn-into-pulp.html | In a Deluge Treasures Turn Into Pulp | By Tina Kelley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/football-5-rookies-cut-by-jets-before-test-vs-giants.html | FOOTBALL 5 Rookies Cut by Jets Before Test Vs Giants | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/us/doris-r-schwartz-84-a-nurse-who-advanced-geriatric-care.html | Doris R Schwartz 84 a Nurse Who Advanced Geriatric Care | By Wolfgang Saxon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/books/an-incandescent-coney-island-of-the-mind.html | An Incandescent Coney Island of the Mind | By Blaine Harden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/world/smoke-from-indonesia-fires-again-threatens-the-region.html | Smoke From Indonesia Fires Again Threatens the Region | By Seth Mydans | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/us/religion-journal-georgetown-u-names-first-muslim-chaplain.html | Religion Journal Georgetown U Names First Muslim Chaplain | By Gustav Niebuhr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/us/little-tribe-casino-threatened-battles-us.html | Little Tribe Casino Threatened Battles US | By Pam Belluck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/world/rival-assemblies-in-venezuela-reach-a-shaky-accord.html | Rival Assemblies in Venezuela Reach a Shaky Accord | By Larry Rohter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/they-re-still-champions-at-home.html | Theyre Still Champions at Home | By Maria Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/us/bush-fund-raising-machine-plows-ahead.html | Bush FundRaising Machine Plows Ahead | By Frank Bruni | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/women-s-basketball-weatherspoon-s-foul-trouble-leaves-the-liberty-in-a-hole.html | WOMENS BASKETBALL Weatherspoons Foul Trouble Leaves the Liberty in a Hole | By Steve Popper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/arts/washington-brushes-up-two-elder-museums.html | Washington Brushes Up Two Elder Museums | By Irvin Molotsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/arts/jazz-review-kenny-dorham-s-legacy-hard-bop-and-sly-blues.html | JAZZ REVIEW Kenny Dorhams Legacy Hard Bop and Sly Blues | By Jon Pareles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/arts/dance-review-it-s-the-irish-to-the-rescue-of-a-festival-s-eclecticism.html | DANCE REVIEW Its the Irish to the Rescue Of a Festivals Eclecticism | By Jennifer Dunning | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/passenger-killed-as-taxi-crashes-into-midtown-building.html | Passenger Killed as Taxi Crashes Into Midtown Building | By Andrew Jacobs | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/horse-racing-personal-ensign-handicap-another-favorite-falls-shorts.html | HORSE RACING PERSONAL ENSIGN HANDICAP Another Favorite Falls Shorts | By Joseph Durso | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/arts/bridge-easy-to-confuse-a-computer-but-tougher-to-defeat-one.html | BRIDGE Easy to Confuse a Computer But Tougher to Defeat One | By Alan Truscott | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/world/mexican-charged-in-narcotics-case.html | Mexican Charged In Narcotics Case | By Ronald Smothers With Sam Dillon | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/business/world-business-briefing-asia-resignation-postponed.html | WORLD BUSINESS BRIEFING  ASIA RESIGNATION POSTPONED | By Dow Jones | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/northeast-states-softening-stance-on-air-standards.html | NORTHEAST STATES SOFTENING STANCE ON AIR STANDARDS | By Richard PerezPena | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/business/greenspan-ties-debate-on-rates-to-the-markets.html | Greenspan Ties Debate on Rates to the Markets | By Louis Uchitelle | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/baseball-dotel-bounces-back-by-dominating-arizona.html | BASEBALL Dotel Bounces Back By Dominating Arizona | By Judy Battista | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/world/bank-fires-officer-for-gross-misconduct.html | Bank Fires Officer for Gross Misconduct | By Raymond Bonner | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/world/washington-memo-appointment-heats-up-a-diplomatic-rivalry.html | Washington Memo Appointment Heats Up A Diplomatic Rivalry | By Jane Perlez | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/arts/think-tank-new-york-ny-they-say-it-s-a-wonderful-place.html | Think Tank New York NY They Say Its a Wonderful Place | By Joyce Jensen | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/us/bush-usually-opponent-of-gun-control-backs-2-restrictions-proposed-in-congress.html | Bush Usually Opponent of Gun Control Backs 2 Restrictions Proposed in Congress | By David Stout | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/baseball-high-and-tight-clemens-proves-too-tough-for-griffey-to-handle.html | BASEBALL High and Tight Clemens Proves Too Tough for Griffey to Handle | By Buster Olney | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/plus-soccer-metrostars-khakpour-to-miss-game-against-clash.html | PLUS SOCCER  METROSTARS Khakpour to Miss Game Against Clash | By Alex Yannis | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/world/quake-relief-shows-israel-feels-deeply-for-turkey.html | Quake Relief Shows Israel Feels Deeply For Turkey | By Stephen Kinzer | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/business/international-business-crisis-recedes-in-hong-kong-with-economy-back-in-black.html | INTERNATIONAL BUSINESS Crisis Recedes In Hong Kong With Economy Back in Black | By Mark Landler | TX 5-023-366 | 1999-11-01 TX 6-681-649 | |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/business/world-business-briefing-americas-brazilian-exchange-extends-hours.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN EXCHANGE EXTENDS HOURS | By Simon Romero | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |

| 1999-08-28 | https://www.nytimes.com/1999/08/28/us/will-tv-stage-live-crash-jumbo-jet-for-thrill-it-faa-says-no-but-stay-tuned.html | Will TV Stage Live Crash of Jumbo Jet for Thrill of It FAA Says No but Stay Tuned | By Lawrie Mifflin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/ex-detective-is-killed-in-a-shootout.html | ExDetective Is Killed In a Shootout | By Jayson Blair | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/business/the-markets-stock-options-listing-battle-heats-up.html | THE MARKETS StockOptions Listing Battle Heats Up | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/business/phelps-dodge-opens-hostile-bid-for-smaller-rivals.html | Phelps Dodge Opens Hostile Bid for Smaller Rivals | By Joseph B Treaster | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/business/raymond-vernon-a-shaper-of-global-trade-dies-at-85.html | Raymond Vernon A Shaper Of Global Trade Dies at 85 | By Steve Lohr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/commuters-are-back-on-track-but-a-rainstorm-s-fallout-continues.html | Commuters Are Back on Track but a Rainstorms Fallout Continues | By Neil MacFarquhar | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/world/kampala-journal-a-sigh-of-relief-for-a-royal-walk-down-the-aisle.html | Kampala Journal A Sigh of Relief for a Royal Walk Down the Aisle | By Ian Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/world/an-anti-milosevic-leader-tries-for-a-comeback.html | An AntiMilosevic Leader Tries for a Comeback | By Steven Erlanger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/organizers-sue-saying-giuliani-ignored-court-ruling-in-refusing-a-permit.html | Organizers Sue Saying Giuliani Ignored Court Ruling in Refusing a Permit | By Jayson Blair | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/business/company-news-netrix-sets-acquisition-of-openroute-networks.html | COMPANY NEWS NETRIX SETS ACQUISITION OF OPENROUTE NETWORKS | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/tennis-williams-and-davenport-set-up-heavy-hitting-final.html | TENNIS Williams and Davenport Set Up HeavyHitting Final | By Jack Cavanaugh | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-28 | https://www.nytimes.com/1999/08/28/world/un-official-warns-of-problems-undercutting-aid-to-kosovo.html | UN Official Warns of Problems Undercutting Aid to Kosovo | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/28/nyregion/the-view-fromstafford-it-has-been-bumped-bruised-and-broken-but.html | The View FromStafford It Has Been Bumped Bruised and Broken but Fountain Survives | By Claudia G Chamberlain | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/on-baseball-let-kids-play-and-play-without-curveballs.html | ON BASEBALL Let Kids Play and Play Without Curveballs | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-sound-s-guardian.html | IN BRIEF Sounds Guardian | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/the-way-we-live-now-8-29-99-phenomena-a-dictator-s-yard-sale.html | The Way We Live Now 82999 Phenomena A Dictators Yard Sale | By Jane Perlez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-a-step-back-in-time.html | IN BRIEF A Step Back in Time | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/neighborhood-report-lower-east-side-last- of-the-midnight-hoops.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Last of the Midnight Hoops | By Eric V Copage | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-29 | https://www.nytimes.com/1999/08/29/realest ate/in-the-region-connecticut-lumber- shortage-raises-cost-of-building-a- house.html | In the RegionConnecticut Lumber Shortage Raises Cost of Building a House | By Eleanor Charles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/hoping-lure-livelier-crowd-historic- graveyard-brooklyn-wants-tourists-stroll- its.html | Hoping to Lure a Livelier Crowd Historic Graveyard in Brooklyn Wants Tourists to Stroll Its Lawns | By Leslie Eaton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/busine ss/private-sector-the-sound-of-one-wheel- turning.html | PRIVATE SECTOR The Sound of One Wheel Turning | By Dirk Johnson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/art-each-wave-of-immigrants-their-hard- work-hard-times.html | ART Each Wave of Immigrants Their Hard Work Hard Times | By Bess Liebenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/us/uni on-leaders-say-they-support-boeing-s-final- contract-offer.html | Union Leaders Say They Support Boeings Final Contract Offer | By Laurence Zuckerman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/m usic-when-a-revolution-took-time-out-for- romance.html | MUSIC When a Revolution Took Time Out for Romance | By Adam Shatz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/making-chips-the-island-can-call-its- own.html | Making Chips the Island Can Call Its Own | By Linda Tagliaferro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weeki nreview/the-world-tiny-nations-grand- ambitions.html | The World Tiny Nations Grand Ambitions | By Barbara Crossette | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/sailing-school-with-the-basics-and- more.html | Sailing School With the Basics and More | By Penny Singer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/art-reviews-in-islip-experimentation-and- installation.html | ART REVIEWS In Islip Experimentation and Installation | By Helen A Harrison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/magaz ine/foster-seniors.html | Foster Seniors | By James Bennet | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/ interview-the-quickchange-artist.html | INTERVIEW The QuickChange Artist | By Matt Seaton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/magaz ine/the-way-we-live-now-8-29-99-questions- for-renee-fleming-lullabye-diva.html | The Way We Live Now 82999 Questions for Renee Fleming Lullabye Diva | By Melanie Rehak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/tv/sign off-let-s-see-billy-mulder-edgar-simpson- nah.html | SIGNOFF Lets See Billy Mulder Edgar Simpson Nah | By Craig Tomashoff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weeki nreview/the-world-heartburn-fearful-over-the future-europe-seizes-on-food.html | The World Heartburn Fearful Over the Future Europe Seizes On Food | By Roger Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/private-sector-going-from-gushers-to-geeks.html | PRIVATE SECTOR Going From Gushers to Geeks | By Allen R Myerson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/august-22-28-beijing-s-hard-line-for-sect.html | August 2228 Beijings Hard Line for Sect | By Seth Faison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/us/girl-is-focus-of-the-debate-on-abortion.html | Girl Is Focus Of the Debate On Abortion | By David Schwartz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/world/indictments-unveil-the-dark-side-of-a-mexican-tv-comedian.html | Indictments Unveil the Dark Side of a Mexican TV Comedian | By Julia Preston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/the-way-we-live-now-8-29-99-the-ethicist-smoking-gun.html | The Way We Live Now 82999 The Ethicist Smoking Gun | By Randy Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/after-waterloo.html | After Waterloo | By Daniel Mendelsohn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/travel-advisory-shorts.html | TRAVEL ADVISORY SHORTS | By Joseph Siano | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-soho-noho-in-high-dudgeon-over-penthouse.html | NEIGHBORHOOD REPORT SOHONOHO In High Dudgeon Over Penthouse | By Bernard Stamler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/ideas-trends-as-gold-prices-fall-the-cachet-prevails.html | Ideas  Trends As Gold Prices Fall The Cachet Prevails | By Dana Canedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/golf-woods-has-firestone-in-palm-of-his-hand.html | GOLF Woods Has Firestone In Palm of His Hand | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/backtalk-umpires-at-full-count-await-call-from-baseball.html | Backtalk Umpires at Full Count Await Call From Baseball | By Jerry Crawford | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/getting-even.html | Getting Even | By Adam Liptak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-suffolk-unable-to-pass-september-tax-break.html | IN BRIEF Suffolk Unable to Pass September Tax Break | By Elizabeth Kiggen Miller | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/somebody-i-m-longing-to-see.html | Somebody Im Longing to See | By Lisa Zeidner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/new-yorkers-co-with-new-store-in-park-slope-computer-chain-eyes-brooklyn.html | NEW YORKERS  CO With New Store in Park Slope Computer Chain Eyes Brooklyn | By Aaron Donovan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/art-review-peripatetic-project-takes-root.html | ART REVIEW Peripatetic Project Takes Root | By William Zimmer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/jersey-footlights-now-dancing-on-a-trail-near-you.html | JERSEY FOOTLIGHTS Now Dancing on a Trail Near You | By Diane Nottle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/style-ricky-who.html | Style Ricky Who | By Stephen J Dubner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/bright-lights-etc.html | Bright Lights Etc | By Stephanie Zacharek | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-vows-rachel-besserman-and-golan-weiss.html | WEDDINGS VOWS Rachel Besserman and Golan Weiss | By Lois Smith Brady | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/unusual-scrutiny-for-a-senate-race-this-time-it-s-personal.html | Unusual Scrutiny for a Senate Race This Time Its Personal | By Adam Nagourney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/art-at-yale-the-great-war-recalled.html | ART At Yale the Great War Recalled | By William Zimmer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/a-fluid-stroke-and-decades-of-experience.html | A Fluid Stroke and Decades of Experience | By Winnie Hu | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/movies/film-brought-together-by-well-providence.html | FILM Brought Together by Well Providence | By Dana Kennedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/personal-business-diary-economic-catchup.html | PERSONAL BUSINESS DIARY Economic CatchUp | By Susan J Wells | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-flushing-bicycle-track-s-bumpy-path.html | NEIGHBORHOOD REPORT FLUSHING Bicycle Tracks Bumpy Path | By Jon Hart | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-lawyers-disbarred.html | IN BRIEF Lawyers Disbarred | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/despite-wide-support-bill-on-police-discipline-languishes.html | Despite Wide Support Bill on Police Discipline Languishes | By Kevin Flynn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/a-stage-for-children-created-by-a-student.html | A Stage for Children Created by a Student | By Lynne Ames | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/august-22-28-lady-luck-regrets.html | August 2228 Lady Luck Regrets | By Todd S Purdum | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/style/pulse-fashion-literati-234788.html | PULSE Fashion Literati | By Frank Decaro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/databank-august-23-27-swimming-to-shore-in-rough-waters.html | DataBank AUGUST 2327 Swimming to Shore in Rough Waters | By Mickey Meece | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/us/hurricane-gathers-force-on-path-toward-carolinas.html | Hurricane Gathers Force On Path Toward Carolinas | By Emily Yellin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/style/pulse-fashion-literati-224600.html | PULSE Fashion Literati | By Frank Decaro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/schools-a-closed-door-policy.html | SCHOOLS A ClosedDoor Policy | By Lisa Suhay | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/august-22-28-things-change.html | August 2228 Things Change | By Norimitsu Onishi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/the-way-we-live-now-82999-on-language-fancy-speak.html | The Way We Live Now 82999 On Language Fancy Speak | By Charles Harrington Elster | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-29 | https://www.nytimes.com/1999/08/29/realest ate/if-you-re-thinking-living-gramercy-park-long-sense-history-private-park.html | If Youre Thinking of Living InGramercy Park A Long Sense of History and a Private Park | By Joyce Cohen | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/ pro-football-dramatics-needed-dramatics-delivered.html | PRO FOOTBALL Dramatics Needed Dramatics Delivered | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/realest ate/in-the-region-long-island-the-troubling-effect-of-a-new-nassau-transfer-tax.html | In the RegionLong Island The Troubling Effect of a New Nassau Transfer Tax | By Diana Shaman | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/world/ bush-carries-some-baggage-in-developing-china-stance.html | Bush Carries Some Baggage In Developing China Stance | By Jane Perlez | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/busine ss/working-of-technology-and-turnover.html | WORKING Of Technology And Turnover | By Michelle Cottle | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/neighborhood-report-crown-heights-removal-school-board-s-president-heightens.html | NEIGHBORHOOD REPORT CROWN HEIGHTS Removal of a School Boards President Heightens Tensions | By Julian E Barnes | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/neighborhood-report-willowbrook-through-the-eyes-of-for-cow-little-wiggle-room.html | NEIGHBORHOOD REPORT WILLOWBROOK  THROUGH THE EYES OF For Cow Little Wiggle Room | By Jim OGrady | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/art architecture-bending-geometry-two-of-a-kind.html | ARTARCHITECTURE Bending Geometry Two of a Kind | By Joseph Giovannini | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/busine ss/business-at-car-dealers-a-nohaggle-policy-sets-off-a-battle.html | BUSINESS At Car Dealers a NoHaggle Policy Sets Off a Battle | By Skip Kaltenheuser | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/ whats-doing-in-the-adirondacks.html | WHATS DOING IN The Adirondacks | By Evelyn Nieves | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/busine ss/private-sector-remembrances-of-departures-past.html | PRIVATE SECTOR Remembrances Of Departures Past | By Allen R Myerson | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/ psychodrama.html | Psychodrama | By Alice Truax | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/world/ iran-confronts-a-longhidden-problem-drugs.html | Iran Confronts a LongHidden Problem Drugs | By Colin Barraclough | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/wine-under-20-vermouth-needing-no-gin.html | WINE UNDER 20 Vermouth Needing No Gin | By Howard G Goldberg | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/busine ss/personal-business-diary-a-debt-load-grows.html | PERSONAL BUSINESS DIARY A Debt Load Grows | By David Cay Johnston | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/slain-former-officer-recalled-for-fighting-police-corruption.html | Slain Former Officer Recalled For Fighting Police Corruption | By Jayson Blair | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |

| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/women-s-basketball-liberty-in-dire-need-of-a-home-remedy-against-the-sting.html | WOMENS BASKETBALL Liberty in Dire Need of a Home Remedy Against the Sting | By Steve Popper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/food-fire-and-rice.html | Food Fire and Rice | By Molly ONeill | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/making-do-in-provence.html | Making Do in Provence | By Anita Gates | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-search-of-peace-on-common-ground.html | In Search of Peace On Common Ground | By Leslie Chess Feller | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/dining-out-country-inn-near-but-not-too-near-the-glitz.html | DINING OUT Country Inn Near but Not Too Near the Glitz | By Patricia Brooks | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/us/surplus-puts-new-york-at-center-of-a-debate.html | Surplus Puts New York at Center of a Debate | By Raymond Hernandez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/style/guru-hollywood-s-godfather-street-smarts-for-the-stars.html | GURU Hollywoods Godfather Street Smarts For the Stars | By Joe Sharkey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/world/vancouver-is-astir-over-chinese-abuse-of-immigration-law.html | Vancouver Is Astir Over Chinese Abuse of Immigration Law | By James Brooke | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-person-after-time-of-turmoil-a-familiar-face-runs-newark-s-city-schools.html | IN PERSON After Time of Turmoil A Familiar Face Runs Newarks City Schools | By Ronald Smothers | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/investing-goods-ready-to-rent-stocks-ready-to-grow.html | INVESTING Goods Ready to Rent Stocks Ready to Grow | By Sana Siwolop | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/innocents-abroad.html | Innocents Abroad | By Michael Elliott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/baseball-notebook-umpires-threw-themselves-out-of-the-game.html | BASEBALL NOTEBOOK Umpires Threw Themselves Out of the Game | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/style/the-beauty-world-follows-the-money-to-the-internet.html | The Beauty World Follows the Money To the Internet | By Nancy Hass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-darien-gregorian-chants-are-included.html | In Darien Gregorian Chants Are Included | By Richard Weizel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/jersey-2-machines-are-needed-one-for-time-one-for-cash.html | JERSEY 2 Machines Are Needed One for Time One for Cash | By Neil Genzlinger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/your-home-contracting-for-upkeep-of-elevator.html | YOUR HOME Contracting For Upkeep Of Elevator | By Jay Romano | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/world/2-yemenis-die-as-car-bomb-explodes-in-capital-s-embassy-area.html | 2 Yemenis Die as Car Bomb Explodes in Capitals Embassy Area | By John F Burns | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-land-from-mental-hospital-will-remain-as-open-space.html | IN BRIEF Land From Mental Hospital Will Remain as Open Space | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/august-22-28-do-as-they-say.html | August 2228 Do as They Say | By David Johnston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/moose-and-elk-endangered-species.html | Moose and Elk Endangered Species | By Lisa Suhay | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/opinion-the-side-effects-of-charter-schools.html | OPINION The Side Effects of Charter Schools | By Marc F Bernstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/automobiles/behind-the-wheel-2000-chevrolet-impala-apple-pie-without-the-spice.html | BEHIND THE WHEEL2000 Chevrolet Impala Apple Pie Without the Spice | By James G Cobb | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/horse-racing-lemon-drop-kid-goes-to-the-head-of-the-class-in-the-travers.html | HORSE RACING Lemon Drop Kid Goes to the Head of the Class in the Travers | By Joseph Durso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/style/cuttings-hybrid-lilies-so-much-more-than-a-novelty.html | CUTTINGS Hybrid Lilies So Much More Than a Novelty | By Cass Peterson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/the-milosevic-generation.html | The Milosevic Generation | By Blaine Harden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/coping-is-there-lunch-after-soup.html | COPING Is There Lunch After Soup | By Charles Strum | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/all-packed-up-no-place-to-go.html | All Packed Up No Place to Go | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-greenwich-village-last-ditch-protest-over-nyu-s-plan-for.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE LastDitch Protest Over NYUs Plan for Student Center | By Corey Kilgannon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/his-father-is-a-rebel-leader.html | His Father Is a Rebel Leader | By Randy Kennedy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/music-purchase-college-and-ballet-studio-form-pact.html | MUSIC Purchase College and Ballet Studio Form Pact | By Robert Sherman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/in-the-region-new-jersey-long-branch-hopes-to-start-shore-redevelopment.html | In the Region New Jersey Long Branch Hopes to Start Shore Redevelopment | By Rachelle Garbarine | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/1999-college-football-preview-the-new-york-times-preseason-top-20.html | 1999 COLLEGE FOOTBALL PREVIEW THE NEW YORK TIMES PRESEASON TOP 20 | By Joe Drape | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/pro-football-notebook-glitches-aside-optimism-runs-high-around-the-league.html | PRO FOOTBALL NOTEBOOK Glitches Aside Optimism Runs High Around the League | By Mike Freeman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/commercial-property-jersey-gardens-outlet-mall-near-newark-airport-prepares-open.html | Commercial PropertyJersey Gardens Outlet Mall Near Newark Airport Prepares to Open | By John Holusha | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/streetscapes-minetta-lane-minetta-street-vestiges-developer-s-greenwich-village.html | StreetscapesMinetta Lane and Minetta Street Vestiges of a Developers Greenwich Village Enclave | By Christopher Gray | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/kosovars-trade-refugee-camps-for-us-colleges.html | Kosovars Trade Refugee Camps for US Colleges | By Nina Siegal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/common-ground.html | Common Ground | By Mark Silk | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/where-have-all-the-big-waves-gone.html | Where Have All the Big Waves Gone | By Peter Van Allen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/college-football-passers-are-facing-first-tests-in-classic.html | COLLEGE FOOTBALL Passers Are Facing First Tests In Classic | By Timothy W Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/mother-free-equal-and-not-at-home.html | Mother Free Equal and Not at Home | By Robin Toner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/pop-music-blues-from-the-old-days-down-home.html | POP MUSIC Blues From the Old Days Down Home | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/torn-asunder.html | Torn Asunder | By Barry Werth | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/amid-boom-jobs-in-retailing-slip-away.html | Amid Boom Jobs in Retailing Slip Away | By Stewart Ain | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/business-diary-now-you-see-it-er-now-you-don-t.html | BUSINESS DIARY Now You See It Er Now You Dont | By Michelle Leder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/market-watch-not-to-seem-cranky-but-what-s-the-big-rush.html | MARKET WATCH Not to Seem Cranky But Whats the Big Rush | By Gretchen Morgenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/style/a-night-out-with-ll-cool-j-the-outtasight-rapper.html | A NIGHT OUT WITH LL Cool J The Outtasight Rapper | By Douglas Century | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/the-nation-new-technology-brings-new-layers-of-grief.html | The Nation New Technology Brings New Layers of Grief | By Matthew L Wald | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/world/a-revolution-peru-s-rebels-didn-t-intend.html | A Revolution Perus Rebels Didnt Intend | By Clifford Krauss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/liberties-the-mccain-mutiny.html | Liberties The McCain Mutiny | By Maureen Dowd | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/2-killed-in-roller-coaster-crash-at-new-jersey-amusement-park.html | 2 Killed in Roller Coaster Crash At New Jersey Amusement Park | By Andrew Jacobs | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/books-in-brief-nonfiction-136590.html | BOOKS IN BRIEF NONFICTION | By David Kaufman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/automobiles/and-if-you-d-rather-have-a-used-impala.html | And If Youd Rather Have a Used Impala | By Paul Duchene | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/travel-advisory-2-airlines-offer-deals-on-new-york-fares.html | TRAVEL ADVISORY 2 Airlines Offer Deals On New York Fares | By David Cay Johnston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-park-slope-buzz-jumping-into-exercise-movement-that-has.html | NEIGHBORHOOD REPORT PARK SLOPE  BUZZ Jumping Into an Exercise Movement That Has the Spotlight | By Corey Kilgannon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/new-yorkers-co-a-big-chain-sips-away-at-the-competition.html | NEW YORKERS  CO A Big Chain Sips Away At the Competition | By Aaron Donovan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/books-in-brief-fiction-136646.html | BOOKS IN BRIEF FICTION | By Maud Casey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/tennis-sampras-aims-for-13th-gem-at-the-open.html | TENNIS Sampras Aims for 13th Gem at the Open | By Robin Finn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/business-a-kingdom-of-franks-and-fruit-juice-aims-to-become-an-empire.html | BUSINESS A Kingdom of Franks and Fruit Juice Aims to Become an Empire | By Glenn Collins | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/investing-diary-a-second-giant-moves-toward-an-index-pension.html | INVESTING DIARY A Second Giant Moves Toward an Index Pension | By David Cay Johnston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/style/cuttings-this-week-containers.html | CUTTINGS THIS WEEK Containers | By Patricia Jonas | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/ride-em-long-island.html | Ride Em Long Island | By Marcelle S Fischler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/pro-football-exhibition-leaves-teams-fighting-mad.html | PRO FOOTBALL Exhibition Leaves Teams Fighting Mad | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/ideas-trends-presidential-mulligans-taking-second-chances-par-for-clinton-s.html | Ideas  Trends Presidential Mulligans Taking Second Chances Par for Clintons Course | By Don van Natta Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/books-in-brief-fiction-136638.html | BOOKS IN BRIEF FICTION | By Jenifer Berman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/my-money-my-life-trying-not-to-behave-badly.html | MY MONEY MY LIFE Trying Not to Behave Badly | By John Solomon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/us/in-schools-across-the-land-a-group-mounts-counterattacks-on-creation-science.html | In Schools Across the Land a Group Mounts Counterattacks on Creation Science | By Sandra Blakeslee | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/retreat-centers-around-the-state-offer-opportunity-for-reflection.html | Retreat Centers Around the State Offer Opportunity for Reflection | By Frances Chamberlain | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/clintons-take-long-look-at-1889-house-in-chappaqua.html | Clintons Take Long Look at 1889 House in Chappaqua | By Paul Zielbauer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/soapbox-the-banana-split-league.html | SOAPBOX The Banana Split League | By Ben Krull | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/college-football-preview-moore-leads-virginia-tech-road-respect-top.html | COLLEGE FOOTBALL PREVIEW Moore Leads Virginia Tech on the Road to Respect and to the Top | By Joe Drape | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/theater-critic-s-notebook-taking-to-the-stage-for-sustenance.html | THEATER Critics Notebook Taking to the Stage for Sustenance | By Alvin Klein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/in-brief-new-trees-for-lasdon.html | IN BRIEF New Trees for Lasdon | By Elsa Brenner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weeki nreview/august-22-28-blocking-vouchers.html | August 2228 Blocking Vouchers | By Pam Belluck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/neighborhood-report-brooklyn-and-queens-up-close-anti-immigrant-ads-exiled.html | NEIGHBORHOOD REPORT BROOKLYN AND QUEENS UP CLOSE AntiImmigrant Ads Exiled | By Julian E Barnes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/neighborhood-report-washington-heights-lavish-elevator-loses-decor.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Lavish Elevator Loses Decor | By Nina Siegal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/in-the-garden-for-bulbs-a-smaller-show-can-be-better.html | IN THE GARDEN For Bulbs a Smaller Show Can Be Better | By Joan Lee Faust | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/ books-in-brief-fiction-a-butterfly-on-the-floor.html | BOOKS IN BRIEF FICTION A Butterfly on the Floor | By Sarah Saffian | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/busine ss/talking-money-with-donald-sultan-fayez-sarofim-portrait-artist-investor.html | TALKING MONEY WITH DONALD SULTAN and FAYEZ SAROFIM A Portrait Of the Artist As an Investor | By Geraldine Fabrikant | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/us/tob acco-largess-is-touchy-subject-for-gore-and-bush.html | Tobacco Largess Is Touchy Subject For Gore and Bush | By Don van Natta Jr and Jill Abramson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/m usic-composing-the-words-that-might-capture-jazz.html | MUSIC Composing the Words That Might Capture Jazz | By Richard M Sudhalter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/m usic-period-recordings-have-won-the-right-to-be-routine.html | MUSIC Period Recordings Have Won the Right to Be Routine | By Bernard D Sherman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/busine ss/the-race-to-cash-in-on-the-genetic-code.html | The Race to Cash In On the Genetic Code | By Lawrence M Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/ choice-tables-classic-to-madcap-in-montreal.html | CHOICE TABLES Classic to Madcap in Montreal | By Eric Asimov | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/ dr-death.html | Dr Death | By Lance Morrow | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/the-guide-208795.html | THE GUIDE | By Eleanor Charles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/on-campus-higher-education.html | ON CAMPUS Higher Education | By Kirsty Sucato | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/making-it-work-learning-about-chico-man-behind-the-murals.html | MAKING IT WORK Learning About Chico Man Behind the Murals | By Christopher S Wren | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-29 | https://www.nytimes.com/1999/08/29/us/political-briefing-off-year-house-race-intrigues-both-parties.html | POLITICAL BRIEFING OffYear House Race Intrigues Both Parties | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/on-the-map-transforming-derelict-building-and-weedy-lot-into-garden-spots.html | ON THE MAP Transforming Derelict Building and Weedy Lot Into Garden Spots | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/soapbox-splendor-in-the-glass.html | SOAPBOX Splendor in the Glass | By Rickey Stein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/practical-traveler-fraud-seeks-out-old-and-young.html | PRACTICAL TRAVELER Fraud Seeks Out Old and Young | By Betsy Wade | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/in-america-endless-poison.html | In America Endless Poison | By Bob Herbert | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/baseball-reliable-bullpen-lets-one-get-away.html | BASEBALL Reliable Bullpen Lets One Get Away | By Judy Battista | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/economic-view-in-truckers-pay-a-lesson-about-the-inflation-that-isn-t.html | ECONOMIC VIEW In Truckers Pay a Lesson About the Inflation That Isnt | By Louis Uchitelle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/on-politics-democrats-betray-insecurity-by-clinging-to-lautenberg.html | On Politics Democrats Betray Insecurity By Clinging to Lautenberg | By David Kocieniewski | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/august-22-28-revisions-after-waco.html | August 2228 Revisions After Waco | By Stephen Labaton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/august-22-28-so-many-words-so-little-time.html | August 2228 So Many Words So Little Time | By Doreen Carvajal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/archives/cybermakeovers-chic-at-last-the-web-crowd-starts-clicking-in-style.html | CYBERMAKEOVERS Chic at Last The Web Crowd Starts Clicking in Style | By Anthony Lappe | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-east-village-after-saving-trees-tenant-group-braces-for.html | NEIGHBORHOOD REPORT EAST VILLAGE After Saving Trees Tenant Group Braces for Renovation | By Corey Kilgannon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/fyi-235946.html | FYI | By Daniel B Schneider | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-dix-hills-fire-dept-revives-use-of-sirens.html | IN BRIEF Dix Hills Fire Dept Revives Use of Sirens | By Stewart Ain | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/style/pulse-fashion-literati-224235.html | PULSE Fashion Literati | By Frank Decaro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/figeac-s-flair-for-the-egyptian.html | Figeacs Flair for the Egyptian | By Nancy Beth Jackson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/college-football-seminoles-eventually-too-tough-for-tech.html | COLLEGE FOOTBALL Seminoles Eventually Too Tough For Tech | By Charlie Nobles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/ex-officer-arrested-on-explosives-charges.html | ExOfficer Arrested on Explosives Charges | By Kit R Roane | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/art-architecture-a-spectacular-meeting-of-sculpture-and-space.html | ARTARCHITECTURE A Spectacular Meeting Of Sculpture and Space | By Michael Kimmelman | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weeki nreview/august-22-28-a-better-deal.html | August 2228 A Better Deal | By Philip Shenon | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/college-football-the-irish-take-advantage-of-history-and-turnovers.html | COLLEGE FOOTBALL The Irish Take Advantage Of History and Turnovers | By Andrew Bluth | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/t ravel-advisory-vancouver-exhibit-shows-rich-tribal-past.html | TRAVEL ADVISORY Vancouver Exhibit Shows Rich Tribal Past | By Melissa A Trainer | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/new-yorkers-co-the-discreet-charm-of-the-mystery-bar.html | NEW YORKERS  CO The Discreet Charm of the Mystery Bar | By Eric V Copage | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/boating-report-sailor-prefers-old-yacht-over-the-new-for-races.html | BOATING REPORT Sailor Prefers Old Yacht Over the New for Races | By Barbara Lloyd | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/books-in-brief-nonfiction-allegro-city.html | BOOKS IN BRIEF NONFICTION Allegro City | By Eric P Nash | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/plus-rowing-world-championships-us-lightweights-take-world-title.html | PLUS ROWING  WORLD CHAMPIONSHIPS US Lightweights Take World Title | By Norman HildesHeim | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/art-immigrants-hard-work-hard-times.html | ART Immigrants Hard Work Hard Times | By Bess Liebenson | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/opinio n/it-takes-more-than-faith-to-save-the-poor.html | It Takes More Than Faith to Save the Poor | By Polly Morrice | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/college-football-preview-florida-state-rich-all facets-potential-champion.html | COLLEGE FOOTBALL PREVIEW Florida State Rich in All Facets Is a Potential Champion | By Frank Litsky | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/busine ss/private-sector-some-very-cloudy-crystal-balls.html | PRIVATE SECTOR Some Very Cloudy Crystal Balls | By Jonathan Fuerbringer | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/realest ate/in-west-village-a-developers-gold-rush.html | In West Village a Developers Gold Rush | By David W Dunlap | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/tel evision-radio-getting-down-to-what-makes-america-high.html | TELEVISIONRADIO Getting Down to What Makes America High | By Andy Meisler | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/m usic-a-composer-who-found-strength-in-an-inner-vision.html | MUSIC A Composer Who Found Strength in an Inner Vision | By Pablo Zinger | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/tired-of-london.html | Tired of London | By Michael Hofmann | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregi on/long-island-vines-versatility-in-white.html | LONG ISLAND VINES Versatility in White | By Howard G Goldberg | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/books-in-brief-nonfiction-136573.html | BOOKS IN BRIEF NONFICTION | By Andrea Higbie | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |

| 1999-08-29 | https://www.nytimes.com/1999/08/29/us/political-briefing-now-a-new-episode-of-the-fordice-saga.html | POLITICAL BRIEFING Now a New Episode Of the Fordice Saga | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/world/quake-moves-europe-and-turkey-closer.html | Quake Moves Europe and Turkey Closer | By Stephen Kinzer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/contaminant-from-gas-is-found-in-water.html | Contaminant From Gas Is Found in Water | By John Rather | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/books-in-brief-fiction-136611.html | BOOKS IN BRIEF FICTION | By Julie Gray | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/music-a-mozart-recitative-hidden-in-plain-sight.html | MUSIC A Mozart Recitative Hidden in Plain Sight | By Tamara Bernstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/theater-on-the-trail-of-coherence-and-meaning.html | THEATER On the Trail of Coherence and Meaning | By Alvin Klein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/jersey-footlights-from-rock-to-rachmaninoff.html | JERSEY FOOTLIGHTS From Rock to Rachmaninoff | By Bill Kent | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/a-center-offers-a-haven-for-gay-teen-agers.html | A Center Offers a Haven for Gay TeenAgers | By Merri Rosenberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/investing-diary-greenspan-weighs-in-on-options-and-earnings.html | INVESTING DIARY Greenspan Weighs In On Options and Earnings | By Richard Teitelbaum | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/too-much-a-lady.html | Too Much a Lady | By Judith Martin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/books-in-brief-nonfiction-136565.html | BOOKS IN BRIEF NONFICTION | By David Yezzi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/world/fearful-of-militias-east-timor-to-vote-on-its-future.html | Fearful of Militias East Timor to Vote on Its Future | By Seth Mydans | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/style/style-over-substance-clothing-optional-beyond-this-point.html | STYLE OVER SUBSTANCE Clothing Optional Beyond This Point | By Frank Decaro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/vicarious-consumption-where-flowers-and-fruitcake-don-t-cut-it.html | VICARIOUS CONSUMPTION Where Flowers and Fruitcake Dont Cut It | By Barbara Whitaker | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/a-question-of-attribution.html | A Question of Attribution | By Randy Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/on-tennis-graf-gave-her-all-but-held-back.html | ON TENNIS Graf Gave Her All but Held Back | By Robin Finn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/the-way-we-live-now-8-29-99-single-file.html | The Way We Live Now 82999 Single File | By Stacey DErasmo | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/us/political-briefing-fraud-worries-greet-a-vote-delivery-bill.html | POLITICAL BRIEFING Fraud Worries Greet A VoteDelivery Bill | By B Drummond Ayres Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/a-parting-look-at-a-century-s-hero.html | A Parting Look At a Centurys Hero | By Barbara Delatiner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/foreign-youths-learn-basketball-us-style.html | Foreign Youths Learn Basketball US Style | By Dan Markowitz | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/tv/movies-this-week-261998.html | MOVIES THIS WEEK | By Howard Thompson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/dance-video-a-rare-chance-to-explore-the-riches-of-russian-dance.html | DANCE VIDEO A Rare Chance to Explore The Riches of Russian Dance | By Robert Greskovic | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/beyond-the-chunnel.html | Beyond the Chunnel | By Geoffrey Wheatcroft | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/editorial-observer-one-serb-s-struggle-to-awaken-her-country.html | Editorial Observer One Serbs Struggle to Awaken Her Country | By Tina Rosenberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/us/life-after-welfare-spending-savings-leftover-money-for-welfare-baffles-inspires.html | LIFE AFTER WELFARE Spending the Savings Leftover Money for Welfare Baffles or Inspires States | By Jason Deparle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-report-ranks-newark-worst-city-for-children.html | IN BRIEF Report Ranks Newark Worst City for Children | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-west-harlem-will-post-office-be-last-act-for-vaudeville.html | NEIGHBORHOOD REPORT WEST HARLEM Will Post Office Be Last Act for a Vaudeville House | By Nina Siegal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/us/wildfires-in-the-west-burn-more-than-150000-acres.html | Wildfires in the West Burn More Than 150000 Acres | By Evelyn Nieves | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/august-22-28-unearthed-a-new-city-of-the-dead.html | August 2228 Unearthed a New City of the Dead | By John Noble Wilford | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/the-world-the-turkish-quake-s-secret-accomplice-corruption.html | The World The Turkish Quakes Secret Accomplice Corruption | By Stephen Kinzer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/jersey-footlights-the-fine-art-of-cabinetmaking.html | JERSEY FOOTLIGHTS The Fine Art of Cabinetmaking | By Diane Nottle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/a-la-carte-old-world-charm-and-cuisine-is-reborn.html | A LA CARTE OldWorld Charm and Cuisine Is Reborn | By Richard Jay Scholem | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/food-a-seafood-stew-that-offers-the-taste-of-provence.html | FOOD A Seafood Stew That Offers the Taste of Provence | By Moira Hodgson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/world/crisis-deepens-in-venezuela-as-legislators-spurn-accord.html | Crisis Deepens In Venezuela As Legislators Spurn Accord | By Larry Rohter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/ideas-trends-what-s-in-a-name.html | Ideas  Trends Whats in a Name | By Karen W Arenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/dining-out-pub-with-club-atmosphere-in-pleasantville.html | DINING OUT Pub With Club Atmosphere in Pleasantville | By M H Reed | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/the-guide-205397.html | THE GUIDE | By Barbara Delatiner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/habitats-45th-avenue-hunters-point-long-island-city-hell-s-kitchen-transplant.html | Habitats45th Avenue Hunters Point Long Island City Hells Kitchen Transplant Extends His Roots | By Trish Hall | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/destinations-smiling-cheese-and-other-good-food.html | DESTINATIONS Smiling Cheese and Other Good Food | By Joseph DAgnese | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/ideas-trends-a-religious-union-may-beget-others.html | Ideas  Trends A Religious Union May Beget Others | By Gustav Niebuhr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/dining-out-a-hot-import-from-st-bart-s.html | DINING OUT A Hot Import From St Barts | By Joanne Starkey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/style/pulse-fashion-literati-223832.html | PULSE Fashion Literati | By Frank Decaro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/ideas-trends-it-may-not-feel-true-but-gunshot-deaths-are-down.html | Ideas  Trends It May Not Feel True but Gunshot Deaths Are Down | By David Johnston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/travel-advisory-correspondent-s-report-panama-converting-canal-zone-for-tourism.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Panama Converting Canal Zone for Tourism | By Mireya Navarro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/three-trains-years-behind-schedule-west-arkansas-echoes-glory-days-latino.html | Three Trains Years Behind Schedule West Arkansas Echoes of the glory days and LatinoArkansan cuisine | By Shirley Christian | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/film-alienated-spontaneous-nonpolitical-sounds-familiar.html | FILM Alienated Spontaneous Nonpolitical Sounds Familiar | By David Sterritt | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/august-22-28-airline-employees-said-to-run-vast-drug-ring-from-miami.html | August 2228 Airline Employees Said to Run Vast Drug Ring From Miami | By Rick Bragg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/style/pulse-fashion-literati-234486.html | PULSE Fashion Literati | By Frank Decaro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/sports-of-the-times-new-president-already-has-legacy.html | Sports of The Times New President Already Has Legacy | By George Vecsey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/world/ddt-target-of-global-ban-finds-defenders-in-experts-on-malaria.html | DDT Target of Global Ban Finds Defenders in Experts on Malaria | By Sheryl Gay Stolberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/in-my-briefcase-edward-yardeni.html | IN MY BRIEFCASE EDWARD YARDENI | By Barnaby J Feder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/tennis-corretja-s-hardcourt-practice-pays-off.html | TENNIS Corretjas Hardcourt Practice Pays Off | By Jenny Kellner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/q-a-marshall-c-phelps-helping-a-business-group-speak-louder.html | QAMarshall C Phelps Helping a Business Group Speak Louder | By Donna Greene | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-29 | https://www.nytimes.com/1999/08/29/tv/cover-story-masters-of-the-universe-youth-division.html | COVER STORY Masters of the Universe Youth Division | By Laurel Graeber | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/q-and-a-173150.html | Q and A | By Paul Freireich | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/new-noteworthy-paperbacks-126470.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/investing-strategies-for-the-genetically-disposed.html | INVESTING Strategies for the Genetically Disposed | By Lawrence M Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/baseball-yankees-notebook-williamss-injury-is-a-question-mark.html | BASEBALL YANKEES NOTEBOOK Williamss Injury Is a Question Mark | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/theater/theater-a-london-season-as-unsettling-as-the-weather.html | THEATER A London Season as Unsettling as the Weather | By Benedict Nightingale | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/books-in-brief-fiction-136620.html | BOOKS IN BRIEF FICTION | By Jon Garelick | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/books-in-brief-nonfiction-136581.html | BOOKS IN BRIEF NONFICTION | By Carolyn T Hughes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/investing-with-richard-s-brody-ppm-america.html | INVESTING WITH Richard S Brody  PPM America | By Hilary Rosenberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/cabaret-reveling-in-the-voice-of-experience.html | CABARET Reveling in the Voice of Experience | By Alvin Klein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/backtalk-standards-for-initial-eligibility-must-be-set-the-question.html | Backtalk Standards for Initial Eligibility Must Be Set The Question Is Where | By Graham B Spanier | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/giuliani-gets-warm-reception-from-gay-republicans-group.html | Giuliani Gets Warm Reception From Gay Republicans Group | By Thomas J Lueck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-parties-improperly-given-ballot-slots-judge-rules.html | IN BRIEF Parties Improperly Given Ballot Slots Judge Rules | By Steve Strunsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/new-president-of-suny-downstate-named.html | New President of SUNY Downstate Named | By Karen W Arenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/baseball-curtis-makes-maneuvering-pay-off-with-victory-in-9th.html | BASEBALL Curtis Makes Maneuvering Pay Off With Victory in 9th | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/style/pulse-fashion-literati-234729.html | PULSE Fashion Literati | By Frank Decaro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/strategies-for-value-investors-a-history-lesson.html | STRATEGIES For Value Investors a History Lesson | By Mark Hulbert | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/architecture-updating-a-brasserie-with-pizazz.html | ARTARCHITECTURE Updating A Brasserie With Pizazz | By Herbert Muschamp | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/strangers-bearing-gifts.html | Strangers Bearing Gifts | By Nicholas D Kristof | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-the-kitchen-smooth-garlicky-aioli-that-tastes-of-provence.html | IN THE KITCHEN Smooth Garlicky Aioli That Tastes of Provence | By Moira Hodgson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/us/new-trade-threat-for-u-s-farmers.html | New Trade Threat For U S Farmers | By Melody Petersen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/our-towns-boys-of-fall-give-up-slice-of-summer.html | Our Towns Boys Of Fall Give Up Slice Of Summer | By Iver Peterson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/rails-that-lead-to-alaska-s-heart.html | Rails That Lead To Alaskas Heart | By Patricia Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-soho-noho-billboard-haters-mar-many-signs.html | NEIGHBORHOOD REPORT SOHONOHO Billboard Haters Mar Many Signs | By Denny Lee | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/the-view-from-jefferson-valley-after-labor-day-a-park-will-reflect-the-seasons.html | The View FromJefferson Valley After Labor Day a Park Will Reflect the Seasons | By Lynne Ames | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/us/khalifman-wins-chess-title-in-a-draw-with-armenian.html | Khalifman Wins Chess Title In a Draw With Armenian | By Robert Byrne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/fast-boats-and-big-flopping-fish.html | Fast Boats and Big Flopping Fish | By James Gorman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/art-visual-puns-set-in-folk-art-sculpture.html | ART Visual Puns Set in Folk Art Sculpture | By D Dominick Lombardi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/the-way-we-live-now-82999-salient-facts-origin-of-life-the-secret.html | The Way We Live Now 82999 Salient Facts Origin Of Life The Secret Creator | By Todd Pruzan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/in-love-and-war.html | In Love and War | By Lucy Ferriss | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-commission-plans-to-close-its-hackensack-trash-museum.html | IN BRIEF Commission Plans to Close Its Hackensack Trash Museum | By Karen Demasters | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/market-insight-seeing-fool-s-gold-in-airlines-cheap-seats.html | MARKET INSIGHT Seeing Fools Gold In Airlines Cheap Seats | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/the-guide-219762.html | THE GUIDE | By Eleanor Charles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/world/iran-plans-to-try-13-jews-as-spies-for-israel.html | Iran Plans to Try 13 Jews as Spies for Israel | By Agence FrancePresse | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/some-say-pet-shop-monkey-was-liberated-not-stolen.html | Some Say Pet Shop Monkey Was Liberated Not Stolen | By Robert D McFadden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/dig-they-must.html | Dig They Must | By Derek Bickerton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/a-venerable-wine-village.html | A Venerable Wine Village | By Jacqueline Friedrich | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/college-football-preview-heisman-campaign-is-starting-on-level-field.html | COLLEGE FOOTBALL PREVIEW Heisman Campaign Is Starting On Level Field | By Joe Drape | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/style/pulse-fashion-literati-234826.html | PULSE Fashion Literati | By Frank Decaro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/the-green-hell.html | The Green Hell | By Peter Taylor | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/personal-business-who-inherits-the-ira.html | PERSONAL BUSINESS Who Inherits the IRA | By Jan M Rosen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/the-middling-of-the-american-brow.html | The Middling of the American Brow | By Thomas Hine | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/1999-college-football-preview-home-grown-and-ready-for-the-picking.html | 1999 COLLEGE FOOTBALL PREVIEW Home Grown and Ready for the Picking | By Joe Drape | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/college-football-early-and-often-the-nittany-lions-make-their-statement.html | COLLEGE FOOTBALL Early and Often the Nittany Lions Make Their Statement | By Joe Drape | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/three-trains-years-behind-schedule-north-arkansas-north-arkansas-along-white.html | Three Trains Years Behind Schedule North Arkansas North Arkansas Along the White River past Ozark peaks and forests | By Shirley Christian | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/lives-in-from-the-cold.html | Lives In From the Cold | By Bennet A Zelner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/business-diary-so-are-they-siblings-or-clones.html | BUSINESS DIARY So Are They Siblings or Clones | By Alisa Tang | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/squall-over-ownership-of-historic-painting.html | Squall Over Ownership of Historic Painting | By Roberta Hershenson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/seeing-a-jewel-in-the-muck-of-a-marsh.html | Seeing a Jewel in the Muck of a Marsh | By Carolyn Battista | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/private-sector-a-decidedly-late-check-in.html | PRIVATE SECTOR A Decidedly Late CheckIn | By Allen R Myerson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/books/bookend-imus-oprah-and-the-literary-elite.html | BOOKEND Imus Oprah and the Literary Elite | By Martha Bayles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/close-to-home-but-still-far-away-from-it-all.html | Close to Home but Still Far Away From It All | By Frances Chamberlain | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/world/suspect-in-russian-money-laundering-is-denying-any-crime.html | Suspect in Russian Money Laundering Is Denying Any Crime | By Michael R Gordon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/music-summer-s-not-done-at-music-mountain.html | MUSIC Summers Not Done at Music Mountain | By Robert Sherman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/7-deaths-at-water-gap-prompt-call-for-guards-on-new-jersey-shore.html | 7 Deaths at Water Gap Prompt Call for Guards On New Jersey Shore | By Steve Strunsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/schools-program-for-disabled-children-ends-abruptly.html | SCHOOLS Program for Disabled Children Ends Abruptly | By Kirsty Sucato | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-brooklyn-up-close-with-cut-class-size-district-improvises.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE With Cut in Class Size a District Improvises With Space | By Marcia Biederman | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/film-read-their-lips-americans-dont-like-dubbing.html | FILM Read Their Lips Americans Dont Like Dubbing | By Leonard Klady | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/three-trains-years-behind-schedule-colorado-durango-silverton-real-cliffhanger.html | Three Trains Years Behind Schedule Colorado Durango to Silverton is a real cliffhanger | By Kathryn Jones | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/out-of-order-young-magicians-get-life-lessons.html | OUT OF ORDER Young Magicians Get Life Lessons | By David Bouchier | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/the-urban-deep.html | The Urban Deep | By Richard Weir | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-a-first-for-pelham.html | IN BRIEF A First for Pelham | By Elsa Brenner | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/dance-a-pair-of-daring-leaps-into-classical-territory.html | DANCE A Pair of Daring Leaps Into Classical Territory | By Jack Anderson | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/home-clinic-chipping-away-with-cold-chisels.html | HOME CLINIC Chipping Away With Cold Chisels | By Edward R Lipinski | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/track-and-field-triumphs-beyond-first-place-in-the-hurdles.html | TRACK AND FIELD Triumphs Beyond First Place in the Hurdles | By Christopher Clarey | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/tennis-williams-overwhelms-davenport-in-final.html | TENNIS Williams Overwhelms Davenport in Final | By Jack Cavanaugh | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-new-york-up-close-home-grill-where-buffalo-ostrich-sizzle.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Home on the Grill Where Buffalo and Ostrich Sizzle | By Kimberly Stevens | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-lower-east-side-water-lack-it-inspires-musical-fills-seats.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Water or the Lack of It Inspires a Musical and Fills Seats | By Colin Moynihan | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/theater/theater-trying-to-keep-the-sound-of-musicals-alive.html | THEATER Trying to Keep the Sound of Musicals Alive | By Barry Singer | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/officials-voice-concern-as-crew-mulls-a-new-job.html | Officials Voice Concern As Crew Mulls a New Job | By Anemona Hartocollis | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/putting-a-face-on-a-culture.html | Putting a Face On a Culture | By Luchina Fisher | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/when-laws-shoot-themselves-in-the-foot.html | When Laws Shoot Themselves in the Foot | By David E Rosenbaum | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |

| 1999-08-29 | https://www.nytimes.com/1999/08/29/business/business-diary-just-lucky-to-be-here.html | BUSINESS DIARY Just Lucky to Be Here | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/playing-in-the-neighborhood-235113.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/the-nation-brownfields-rethinking-the-cleanup-rules-for-polluted-sites.html | The Nation Brownfields Rethinking the Cleanup Rules for Polluted Sites | By Raymond Hernandez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-new-york-on-line-don-t-go-near-the-hamptons.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Dont Go Near the Hamptons | By Kimberly Stevens | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/in-san-francisco-developers-bet-on-high-rises.html | In San Francisco Developers Bet on HighRises | By John McCloud | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/wallace-rosenwach-builder-of-water-tanks-dies-at-77.html | Wallace Rosenwach Builder Of Water Tanks Dies at 77 | By William H Honan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/august-22-28-on-line-social-disease.html | August 2228 OnLine Social Disease | By Evelyn Nieves | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-the-garden-with-bulbs-a-smaller-show-can-be-better.html | IN THE GARDEN With Bulbs a Smaller Show Can Be Better | By Joan Lee Faust | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/us/a-town-finds-gold-in-a-hill-of-garbage.html | A Town Finds Gold In a Hill of Garbage | By Andrew C Revkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/college-football-miami-gets-it-together-as-ohio-st-falls-apart.html | COLLEGE FOOTBALL Miami Gets It Together As Ohio St Falls Apart | By Timothy W Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/us/auto-dealer-has-an-offer-for-drivers-with-bad-credit-but-there-s-a-catch.html | Auto Dealer Has an Offer for Drivers With Bad Credit but Theres a Catch | By Robyn Meredith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/empty-tables-full-memories-lines-are-gone-fabled-cafeteria-way-catskills.html | Empty Tables and Full Memories Lines Are Gone at Fabled Cafeteria on Way to Catskills | By Joseph Berger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/world/as-brazil-s-chief-wavers-he-s-deluged-with-labor-protests.html | As Brazils Chief Wavers Hes Deluged With Labor Protests | By Larry Rohter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/arts/you-may-get-what-you-wish-for-but-then-cultural-center-finds-that-basketball.html | You May Get What You Wish For but Then A Cultural Center Finds That a Basketball Stars 5 Million Gift Brings Daunting New Pressures | By Bruce Weber | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/world/with-more-broken-promises-of-peace-east-timor-votes.html | With More Broken Promises of Peace East Timor Votes | By Seth Mydans | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/books/books-of-the-times-an-enigma-who-was-both-a-slave-and-a-leader.html | BOOKS OF THE TIMES An Enigma Who Was Both a Slave and a Leader | By Richard Bernstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-30 | https://www.nytimes.com/1999/08/30/world/patrick-rance-81-british-cheese-crusader.html | Patrick Rance 81 British Cheese Crusader | By William Grimes | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/media-talk-an-on-line-magazine-will-offer-a-fictional-diary-of-a-prostitute.html | Media Talk An online magazine will offer a fictional diary of a prostitute | By Corey Kilgannon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/tennis-the-open-may-see-a-happy-hingis.html | TENNIS The Open May See A Happy Hingis | By Robin Finn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/baseball-poor-pitching-and-sloppy-fielding-undo-the-mets.html | BASEBALL Poor Pitching and Sloppy Fielding Undo the Mets | By Judy Battista | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/arts/bridge-a-game-thought-impossible-proved-to-be-merely-difficult.html | BRIDGE A Game Thought Impossible Proved to Be Merely Difficult | By Alan Truscott | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/us/hurricane-chases-thousands-inland.html | HURRICANE CHASES THOUSANDS INLAND | By Andy Newman and Emily Yellin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/technology-digital-commerce-consumers-keep-saying-they-want-personal-information.html | TECHNOLOGY Digital Commerce Consumers keep saying they want personal information kept private What will it take to get industry to listen | By Denise Caruso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/pro-football-tapes-show-that-nfl-looked-the-other-way-on-drug-tests.html | PRO FOOTBALL Tapes Show That NFL Looked the Other Way on Drug Tests | By Mike Freeman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/editorial-observer-bill-clinton-after-the-white-house-what.html | Editorial Observer Bill Clinton After the White House What | By Dudley Clendinen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/movies/this-week.html | THIS WEEK | By Kathryn Shattuck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/world/four-youths-threatened-by-the-ira-flee-ulster.html | Four Youths Threatened By the IRA Flee Ulster | By Warren Hoge | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/arts/music-review-chamber-players-not-shy-about-offering-their-own-works.html | MUSIC REVIEW Chamber Players Not Shy About Offering Their Own Works | By Allan Kozinn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/world/democrats-ready-for-fight-to-save-test-ban-treaty.html | DEMOCRATS READY FOR FIGHT TO SAVE TEST BAN TREATY | By Eric Schmitt | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/us/many-voters-feel-vague-affinity-for-bush-but-say-time-will-tell.html | Many Voters Feel Vague Affinity For Bush but Say Time Will Tell | By Frank Bruni | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/amazon-moves-to-ease-worry-about-privacy-of-customers.html | Amazon Moves To Ease Worry About Privacy Of Customers | By David F Gallagher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/one-last-mass-and-a-group-moves-on.html | One Last Mass and a Group Moves On | By Nina Siegal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/arts/pop-review-an-ethereal-young-voice-from-an-inner-neverland.html | POP REVIEW An Ethereal Young Voice From an Inner Neverland | By Jon Pareles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/swimming-thompson-s-two-golds-cap-fine-us-showing.html | SWIMMING Thompsons Two Golds Cap Fine US Showing | By John Shaw | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/media-talk-gwen-ifill-is-signing-on-with-pbs.html | Media Talk Gwen Ifill Is Signing On With PBS | By Lawrie Mifflin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/world/un-envoy-pushes-for-kosovo-democracy.html | UN Envoy Pushes for Kosovo Democracy | By Steven Erlanger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/world/japan-bets-on-a-wired-world-to-win-back-its-global-niche.html | Japan Bets on a Wired World to Win Back Its Global Niche | By Sheryl Wudunn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/e-commerce-report-line-merchants-find-that-well-designed-web-site-can-have-big.html | ECommerce Report Online merchants find that a welldesigned Web site can have a big impact on the bottom line | By Bob Tedeschi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/last-landfill-special-report-deadline-looms-for-dump-alternate-plan-proves.html | THE LAST LANDFILL A special report As Deadline Looms for Dump Alternate Plan Proves Elusive | By Douglas Martin and Andrew C Revkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/baseball-stumbling-mariners-all-too-human-in-error-filled-loss-to-the-yankees.html | BASEBALL Stumbling Mariners All Too Human In ErrorFilled Loss to the Yankees | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/at-home-abroad-a-committed-realist.html | At Home Abroad A Committed Realist | By Anthony Lewis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/the-media-business-advertising-addenda-postal-service-stops-ad-with-cigarette.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Postal Service Stops Ad With Cigarette | By Jane Levere | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/pro-football-center-is-just-a-bit-off-on-giants-depth-chart.html | PRO FOOTBALL Center Is Just a Bit Off On Giants Depth Chart | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/world/turk-to-visit-us-focus-on-aid-and-rights.html | Turk to Visit US Focus on Aid and Rights | By Stephen Kinzer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/world/freetown-journal-survivors-sadly-say-yes-reward-the-tormentors.html | Freetown Journal Survivors Sadly Say Yes Reward the Tormentors | By Norimitsu Onishi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/compressed-data-beaming-prayers-to-gods-last-known-residence.html | Compressed Data Beaming Prayers to Gods LastKnown Residence | By Matt Richtel | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/media-talk-a-memo-at-the-times-turns-into-a-news-item.html | Media Talk A Memo at The Times Turns Into a News Item | By Felicity Barringer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/baseball-yankees-notebook-leyritz-tries-new-role-as-a-third-baseman.html | BASEBALL YANKEES NOTEBOOK Leyritz Tries New Role As a Third Baseman | By Buster Olney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/democracy-tugs-at-internet-agency.html | Democracy Tugs at Internet Agency | By Jeri Clausing | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/pro-football-jets-exhale-as-martin-breaks-into-the-open.html | PRO FOOTBALL Jets Exhale As Martin Breaks Into The Open | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-30 | https://www.nytimes.com/1999/08/30/arts/pop-review-from-getting-even-to-getting-sentimental.html | POP REVIEW From Getting Even To Getting Sentimental | By Jon Pareles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/world/no-headline-268704.html | No Headline | By Laurie Goodstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/compressed-data-xerox-to-introduce-anti-piracy-technology.html | Compressed Data Xerox to Introduce AntiPiracy Technology | By Sara Robinson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/us/senator-seeks-outside-inquiry-after-fbi-s-waco-disclosure.html | Senator Seeks Outside Inquiry After FBIs Waco Disclosure | By David Stout | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/e-commerce-venture-has-130-million.html | ECommerce Venture Has 130 Million | By Andrew Pollack | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/media-why-disney-is-attached-to-its-hometown-magazine.html | MEDIA Why Disney Is Attached to its Hometown Magazine | By Christian Berthelsen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/do-you-hire-illegal-immigrants.html | Do You Hire Illegal Immigrants | By Ray Borane | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/eyeing-senate-and-a-house-clintons-get-a-hectic-vacation.html | Eyeing Senate and a House Clintons Get a Hectic Vacation | By James Dao | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/a-taxi-crash-ends-a-life-and-a-love.html | A Taxi Crash Ends a Life and a Love | By Barbara Stewart | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/technology-putting-new-flaws-in-cleaned-systems.html | TECHNOLOGY Putting New Flaws in Cleaned Systems | By Barnaby J Feder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/us-open-the-ultimate-torture-test-of-tennis-hits-town.html | US OPEN The Ultimate Torture Test Of Tennis Hits Town | By Robin Finn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/us-open-1999-women-s-draw.html | US OPEN 1999 WOMENS DRAW | By Robin Finn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/standing-apart-in-france-banks-appear-vulnerable.html | Standing Apart in France Banks Appear Vulnerable | By John Tagliabue | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/microsoft-brings-in-top-talent-to-pursue-old-goal-the-tablet.html | Microsoft Brings In Top Talent To Pursue Old Goal The Tablet | By John Markoff | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/world/greens-say-they-ll-quit-french-government-if-it-plans-new-a-plants.html | Greens Say Theyll Quit French Government if It Plans New APlants | By Marlise Simons | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/horse-racing-notebook-lemon-drop-kid-gains-respect.html | HORSE RACING NOTEBOOK Lemon Drop Kid Gains Respect | By Joseph Durso | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/the-media-business-advertising-addenda-accounts-272310.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane Levere | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/us-open-1999-men-s-draw.html | US OPEN 1999 MENS DRAW | By Robin Finn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/only-haiti-can-save-haiti.html | Only Haiti Can Save Haiti | By Bob Shacochis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/track-and-field-north-korean-surprising-foes-wins-marathon.html | TRACK AND FIELD North Korean Surprising Foes Wins Marathon | By Christopher Clarey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/golf-woods-wins-again-but-mickelson-makes-it-interesting.html | GOLF Woods Wins Again but Mickelson Makes It Interesting | By Clifton Brown | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/media-business-advertising-tennis-group-aims-campaign-diverse-audience-reverse.html | THE MEDIA BUSINESS ADVERTISING Tennis group aims campaign at diverse audience to reverse slide in US Open TV ratings | By Jane Levere | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/metropolitan-diary-268216.html | Metropolitan Diary | By Enid Nemy | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/compressed-data-monkeying-around-with-company-names.html | Compressed Data Monkeying Around With Company Names | By Eric Shackle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/pro-basketball-hampton-s-boost-helps-liberty-stay-alive.html | PRO BASKETBALL Hamptons Boost Helps Liberty Stay Alive | By Steve Popper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/us/charles-hall-79-engineer-who-peeked-past-mars.html | Charles Hall 79 Engineer Who Peeked Past Mars | By Eric Pace | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/plus-rowing-world-championships-us-men-win-8-oared-title.html | PLUS ROWING  WORLD CHAMPIONSHIPS US Men Win 8Oared Title | By Norman HildesHeim | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/media-a-news-magazine-war-in-brazil.html | MEDIA A News Magazine War in Brazil | By Larry Rohter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/patents-researchers-marshal-more-effective-weapons-battle-contain-tuberculosis.html | Patents Researchers marshal more effective weapons in the battle to contain a tuberculosis resurgence | By Teresa Riordan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/arts/in-venice-art-deals-as-masks-for-theft.html | In Venice Art Deals as Masks for Theft | By Alan Riding | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/us/public-lives-besieged-but-unbowed-ambassador-is-hopeful-on-china.html | PUBLIC LIVES Besieged but Unbowed Ambassador Is Hopeful on China | By Philip Shenon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/media-business-advertising-addenda-san-francisco-firm-bought-by-marc-usa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA San Francisco Firm Bought by Marc USA | By Jane Levere | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/help-wanted-newspapers-seek-cyberpartners-to-fight-on-line-ads.html | HELP WANTED Newspapers Seek Cyberpartners To Fight OnLine Ads | By Felicity Barringer | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/two-copper-producers-to-fight-phelps-dodge-bid.html | Two Copper Producers to Fight Phelps Dodge Bid | By Joseph B Treaster | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/on-college-football-for-3-no-reward-in-early-season-risk.html | ON COLLEGE FOOTBALL For 3 No Reward in EarlySeason Risk | By Joe Drape | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-30 | https://www.nytimes.com/1999/08/30/stroud-journal-a-factory-breathes-life-into-a-town-left-to-die.html | Stroud Journal A Factory Breathes Life Into a Town Left to Die | By Jim Yardley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/world/burger-king-outlet-in-west-bank-becomes-a-political-dispute.html | Burger King Outlet in West Bank Becomes a Political Dispute | By Deborah Sontag | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/espn-celebrates-big-success-in-a-small-grateful-town.html | ESPN Celebrates Big Success in a Small Grateful Town | By Mike Allen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/us/unheralded-champion-steps-into-the-limelight-of-chess.html | Unheralded Champion Steps Into the Limelight of Chess | By Robert Byrne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/roller-coaster-hurtles-wrong-way-killing-2.html | Roller Coaster Hurtles Wrong Way Killing 2 | By Robert D McFadden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/business/the-times-and-granada-in-documentary-deal.html | The Times and Granada in Documentary Deal | By Doreen Carvajal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/sports-of-the-times-so-many-hits-so-much-time-for-jeter.html | Sports of The Times So Many Hits So Much Time for Jeter | By Ira Berkow | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/us-open-norman-on-a-roll-for-open.html | US OPEN Norman On a Roll for Open | By Jenny Kellner | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/arts/tv-executive-young-female-and-unemployed.html | TV Executive Young Female and Unemployed | By Bill Carter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/track-and-field-johnson-and-greene-run-into-history.html | TRACK AND FIELD Johnson and Greene Run Into History | By Christopher Clarey | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/city-claims-that-hate-speech-justifies-denying-rally-permit.html | City Claims That Hate Speech Justifies Denying Rally Permit | By David Barstow | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/world-business-briefing-asia-daewoo-in-talks-to-sell-unit.html | WORLD BUSINESS BRIEFING ASIA DAEWOO IN TALKS TO SELL UNIT | By Samuel Len | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/world/arabs-and-israel-express-optimism-over-peace-talks.html | ARABS AND ISRAEL EXPRESS OPTIMISM OVER PEACE TALKS | By Deborah Sontag | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/the-markets-prosperity-and-counting-stock-prices-aren-t-forcing-fed-s-hand.html | THE MARKETS Prosperity and Counting Stock Prices Arent Forcing Feds Hand | By Louis Uchitelle | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/marvin-sands-winery-s-chairman-dies-at-75.html | Marvin Sands Winerys Chairman Dies at 75 | By Lawrence M Fisher | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/arts/music-review-composers-the-girls-of-summergarden.html | MUSIC REVIEW Composers the Girls of Summergarden | By Allan Kozinn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/disturbed-man-wielding-a-hammer-is-killed-by-police-in-brooklyn.html | Disturbed Man Wielding a Hammer Is Killed by Police in Brooklyn | By Andy Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-31 | https://www.nytimes.com/1999/08/31/world/tingka-journal-uncivil-rights-are-tibetans-citizens-of-china.html | Tingka Journal Uncivil Rights Are Tibetans Citizens of China | By Seth Faison | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/world-business-briefing-europe-bally-shoes-sold.html | WORLD BUSINESS BRIEFING EUROPE BALLY SHOES SOLD | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Bill Carter and Corey Kilgannon | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/world/ex-official-accuses-panama-s-leader-in-visa-selling-scheme.html | ExOfficial Accuses Panamas Leader in VisaSelling Scheme | By David Gonzalez | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/us-open-notebook-clothes-food-drink-all-signs-of-prosperity.html | US OPEN  NOTEBOOK Clothes Food Drink All Signs of Prosperity | By Frank Litsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/the-media-business-advertising-addenda-accounts-285404.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/editorial-observer-helping-embattled-children-in-america-s-cities.html | Editorial Observer Helping Embattled Children in Americas Cities | By Dudley Clendinen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/science/einstein-confused-in-love-and-sometimes-physics.html | Einstein Confused in Love and Sometimes Physics | By Dennis Overbye | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/nyc-at-ease-with-a-life-of-stuttering.html | NYC At Ease With a Life Of Stuttering | By Clyde Haberman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/health/focusing-on-prevention-in-fight-against-aids.html | Focusing on Prevention In Fight Against AIDS | By Lawrence K Altman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/world/for-holbrooke-a-new-job-but-the-old-balkan-difficulties.html | For Holbrooke a New Job but the Old Balkan Difficulties | By Steven Erlanger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/health/personal-health-on-line-health-care-for-the-savvy-surfer.html | PERSONAL HEALTH OnLine Health Care for the Savvy Surfer | By Jane E Brody | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/persecution-american-style.html | Persecution AmericanStyle | By Jacob Sullum | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/science/rearranging-the-branches-on-a-new-tree-of-life.html | Rearranging the Branches on a New Tree of Life | By William K Stevens | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/health/the-health-hazards-of-point-and-click-medicine.html | The Health Hazards of PointandClick Medicine | By Jane E Brody | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/baseball-alfonzo-knocks-out-astros.html | BASEBALL Alfonzo Knocks Out Astros | By Judy Battista | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/where-terrorists-belong.html | Where Terrorists Belong | By Frank Keating | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/style/by-design-quilting-bee.html | By Design Quilting Bee | By AnneMarie Schiro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/officer-charged-in-sexual-abuse-of-ex-companion.html | Officer Charged in Sexual Abuse of ExCompanion | By Michael Cooper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-08-31 | https://www.nytimes.com/1999/08/31/arts/israelis-join-germans-in-concert-at-buchenwald.html | Israelis Join Germans In Concert at Buchenwald | By Roger Cohen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/world/russian-says-he-has-proof-bribes-were-paid-to-kremlin.html | Russian Says He Has Proof Bribes Were Paid to Kremlin | By Celestine Bohlen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/us/as-students-return-schools-cope-with-severe-shortage-of-teachers.html | As Students Return Schools Cope With Severe Shortage of Teachers | By Jacques Steinberg | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/us/trial-opens-for-ex-nurse-charged-in-indiana-deaths.html | Trial Opens for ExNurse Charged in Indiana Deaths | By Bill Dedman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/baseball-a-s-hit-irabu-hard-but-yanks-come-back.html | BASEBALL As Hit Irabu Hard But Yanks Come Back | By Tarik ElBashir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/court-surprise-giuliani-picked-as-juror-no-1.html | Court Surprise Giuliani Picked As Juror No 1 | By Robert D McFadden | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/the-media-business-advertising-addenda-people-285412.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/news-analysis-if-crew-s-job-offer-is-a-ploy-it-may-backfire.html | News Analysis If Crews Job Offer Is a Ploy It May Backfire | By Anemona Hartocollis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/us/hurricane-gives-peck-to-the-carolina-coast.html | Hurricane Gives Peck to the Carolina Coast | By Emily Yellin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/in-reversal-court-rules-journalists-notes-can-be-protected.html | In Reversal Court Rules Journalists Notes Can Be Protected | By Alan Finder | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/pro-football-underwood-arrives-in-miami.html | PRO FOOTBALL Underwood Arrives in Miami | By Charlie Nobles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/style/for-those-unopposed-to-asking-for-directions.html | For Those Unopposed to Asking for Directions | By AnneMarie Schiro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/foreign-affairs-siamese-twins.html | Foreign Affairs Siamese Twins | By Thomas L Friedman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/us/white-house-seekers-wear-faith-on-sleeve-and-stump.html | White House Seekers Wear Faith on Sleeve and Stump | By Laurie Goodstein | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/world/road-dispute-revives-zapatista-fight.html | Road Dispute Revives Zapatista Fight | By Julia Preston | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/memories-of-a-devoted-mother-and-child.html | Memories of a Devoted Mother and Child | By David W Chen | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/stormy-waters-foil-swimmers-but-please-surfers.html | Stormy Waters Foil Swimmers but Please Surfers | By Neil MacFarquhar | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/company-news-itt-industries-is-buying-keypad-operation.html | COMPANY NEWS ITT INDUSTRIES IS BUYING KEYPAD OPERATION | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/health/challenging-women-to-walk-for-healthier-hearts.html | Challenging Women to Walk for Healthier Hearts | By Alisha Berger | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/pro-football-inexperienced-guards-crash-the-jets-lineup.html | PRO FOOTBALL Inexperienced Guards Crash the Jets Lineup | By Gerald Eskenazi | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/science/russians-scale-back-research-at-south-pole.html | Russians Scale Back Research at South Pole | By Malcolm W Browne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/track-field-track-star-s-burden-proving-innocence-puts-focus-drug-test-rulings.html | TRACK AND FIELD A Track Stars Burden Proving Innocence Puts Focus on DrugTest Rulings | By James C McKinley Jr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/movies/the-chills-the-thrills-the-profits.html | The Chills The Thrills The Profits | By Rick Lyman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/science/heavenly-sleuths-solve-the-mystery-its-a-quasar.html | Heavenly Sleuths Solve the Mystery Its a Quasar | By John Noble Wilford | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/arts/music-review-soaring-above-the-beat-pride-in-african-roots.html | MUSIC REVIEW Soaring Above the Beat Pride in African Roots | By Jon Pareles | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/science/q-a-274518.html | Q A | By C Claiborne Ray | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/public-lives-a-hero-firefighter-with-cowboy-dreams.html | PUBLIC LIVES A Hero Firefighter With Cowboy Dreams | By Joyce Wadler | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/at-t-joins-rivals-by-lowering-rate-for-long-distance.html | ATT JOINS RIVALS BY LOWERING RATE FOR LONG DISTANCE | By Saul Hansell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/first-lady-for-first-time-gets-the-help-of-an-old-pro.html | First Lady For First Time Gets the Help Of an Old Pro | By Adam Nagourney | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/the-media-business-advertising-addenda-2-on-line-concerns-choose-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 OnLine Concerns Choose Agencies | By Patricia Winters Lauro | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/international-business-a-strong-latin-presence-is-about-to-get-stronger.html | INTERNATIONAL BUSINESS A Strong Latin Presence Is About to Get Stronger | By Simon Romero | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/arts/television-review-russia-s-burdensome-history-etched-into-faces-and-souls.html | TELEVISION REVIEW Russias Burdensome History Etched Into Faces and Souls | By Walter Goodman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/olympics-schultz-is-stepping-down-as-director-of-the-usoc.html | OLYMPICS Schultz Is Stepping Down As Director of the USOC | By Richard Sandomir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/sports-of-the-times-light-years-and-a-bridge-of-separation.html | Sports of The Times LightYears And a Bridge Of Separation | By Harvey Araton | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/science/an-arctic-testament-to-private-enterprise.html | An Arctic Testament to Private Enterprise | By Michael Pollak | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/arts/george-sugarman-a-sculptor-of-colorful-works-dies-at-87.html | George Sugarman a Sculptor Of Colorful Works Dies at 87 | By Roberta Smith | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/baseball-raines-returns-as-do-the-laughs.html | BASEBALL Raines Returns as Do the Laughs | By Tarik ElBashir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/health/in-pursuit-of-autoimmune-worm-cure.html | In Pursuit of Autoimmune Worm Cure | By Andy Newman | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/dance-clubs-heeding-call-to-tame-wild-life.html | Dance Clubs Heeding Call to Tame Wild Life | By Andrew Jacobs | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/marc-lustgarten-52-builder-of-media-and-sports-empire.html | Marc Lustgarten 52 Builder Of Media and Sports Empire | By Richard Sandomir | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/style/patterns-277010.html | Patterns | By Cathy Horyn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/tentative-pact-ends-rainbow-room-picketing.html | Tentative Pact Ends Rainbow Room Picketing | By Charles V Bagli | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/world-business-briefing-americas-brazilian-car-taxes.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN CAR TAXES | By Simon Romero | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/soccer-roundup-celebrations-end-as-action-resumes.html | SOCCER ROUNDUP Celebrations End As Action Resumes | By Alex Yannis | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/us-open-for-williams-neither-foe-nor-wind-is-too-tough.html | US OPEN For Williams Neither Foe Nor Wind Is Too Tough | By Robin Finn | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/world/venezuelan-congress-stripped-of-its-last-remaining-powers.html | Venezuelan Congress Stripped of Its Last Remaining Powers | By Larry Rohter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/international-business-french-chains-plan-to-merge-into-a-giant.html | INTERNATIONAL BUSINESS French Chains Plan to Merge Into a Giant | By Alan Cowell | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/world-business-briefing-asia-bank-talks-break-down.html | WORLD BUSINESS BRIEFING ASIA BANK TALKS BREAK DOWN | By Samuel Len | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/spurning-pc-s-sun-challenges-rival-microsoft.html | Spurning PCs Sun Challenges Rival Microsoft | By Steve Lohr | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| 1999-08-31 | https://www.nytimes.com/1999/08/31/science/how-peril-turns-loner-amoeba-into-a-social-creature.html | How Peril Turns Loner Amoeba Into a Social Creature | By Malcolm W Browne | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/at-hurley-s-tears-in-the-beer.html | At Hurleys Tears in the Beer | By Tina Kelley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/on-baseball-in-oakland-there-s-some-there-there.html | ON BASEBALL In Oakland Theres Some There There | By Murray Chass | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/world/in-huge-model-vote-east-timorese-choose-their-future.html | In Huge Model Vote East Timorese Choose Their Future | By Seth Mydans | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/ericsson-to-shed-holdings-in-real-estate.html | Ericsson to Shed Holdings in Real Estate | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/theater/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/world-business-briefing-americas-venezuela-oil-official-resigns.html | WORLD BUSINESS BRIEFING AMERICAS VENEZUELA OIL OFFICIAL RESIGNS | By Larry Rohter | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/health/vital-signs-safety-that-backpack-could-do-some-damage.html | VITAL SIGNS SAFETY That Backpack Could Do Some Damage | By Nina Siegal | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/books/books-of-the-times-fitting-in-perfectly-on-the-outside-but-lost-within.html | BOOKS OF THE TIMES Fitting In Perfectly on the Outside but Lost Within | By Michiko Kakutani | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/health/vital-signs-behavior-when-television-shapes-a-sex-life.html | VITAL SIGNS BEHAVIOR When Television Shapes a Sex Life | By Alisa Tang | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/pro-football-giants-rely-on-lincoln-no-3-man-at-corner.html | PRO FOOTBALL Giants Rely On Lincoln No 3 Man At Corner | By Bill Pennington | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/pro-basketball-liberty-routs-sting-gains-title-round-and-dances-on-floor.html | PRO BASKETBALL Liberty Routs Sting Gains Title Round And Dances on Floor | By Steve Popper | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/company-news-biomet-is-acquiring-implant-innovations.html | COMPANY NEWS BIOMET IS ACQUIRING IMPLANT INNOVATIONS | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/roller-coaster-that-killed-2-had-past-problems-riders-report.html | Roller Coaster That Killed 2 Had Past Problems Riders Report | By Robert Hanley | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/malarkey-in-the-mailbox.html | Malarkey In The Mailbox | By Amy Gajda | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/us/study-links-teen-age-substance-abuse-and-paternal-ties.html | Study Links TeenAge Substance Abuse and Paternal Ties | By Irvin Molotsky | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/the-markets-stocks-shares-fall-on-revived-fear-of-an-interest-rate-increase.html | THE MARKETS STOCKS Shares Fall on Revived Fear Of an Interest Rate Increase | By Kenneth N Gilpin | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/us-open-comforting-words-for-loser-and-winner.html | US OPEN Comforting Words for Loser and Winner | By Selena Roberts | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/arts/critic-s-notebook-going-back-to-the-daguerreotype-and-then-ahead.html | CRITICS NOTEBOOK Going Back to the Daguerreotype and Then Ahead | By Margarett Loke | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/accord-expected-on-plan-for-big-board-s-offering.html | Accord Expected on Plan For Big Boards Offering | By Richard A Oppel Jr | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/arts/critic-s-choice-classical-cd-s-setting-aside-history-for-ecstasy-moment.html | CRITICS CHOICEClassical CDs Setting Aside History for the Ecstasy of the Moment | By Paul Griffiths | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/science/long-dismissed-as-piglike-hippo-gains-a-nobler-cousin-the-whale.html | Long Dismissed as Piglike Hippo Gains a Nobler Cousin the Whale | By Nicholas Wade | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/the-markets-bonds-renewed-interest-rate-worries-send-treasury-prices-down.html | THE MARKETS BONDS Renewed Interest Rate Worries Send Treasury Prices Down | By Robert Hurtado | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/new-jersey-troopers-say-they-are-afraid-to-testify.html | New Jersey Troopers Say They Are Afraid to Testify | By David Kocieniewski | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/markets-market-place-prosperity-counting-time-sell-many-holders-say-funds.html | THE MARKETS Market Place Prosperity and Counting A Time to Sell Many Holders Say of Funds | By Richard A Oppel Jr | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/world-business-briefing-asia-china-telecom-earnings-rise.html | WORLD BUSINESS BRIEFING ASIA CHINA TELECOM EARNINGS RISE | By Mark Landler | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/media-business-advertising-bbdo-new-york-enters-cyberspace-big-way-with-agency.html | THE MEDIA BUSINESS ADVERTISING BBDO New York enters cyberspace in a big way with an agency focused on interactive marketing | By Patricia Winters Lauro | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/us/on-eve-of-new-school-year-detroit-teachers-vote-to-strike.html | On Eve of New School Year Detroit Teachers Vote to Strike | By Robyn Meredith | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/world-business-briefing-europe-change-possible-at-kpn.html | WORLD BUSINESS BRIEFING EUROPE CHANGE POSSIBLE AT KPN | By Andrew Ross Sorkin | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/baseball-umpires-seek-help-to-save-their-jobs.html | BASEBALL Umpires Seek Help To Save Their Jobs | By Murray Chass | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/fritz-shurmur-67-a-coach-of-innovative-nfl-defenses.html | Fritz Shurmur 67 a Coach Of Innovative NFL Defenses | By Frank Litsky | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/arts/pop-review-surreal-visions-from-a-poet-of-terror-and-revelation.html | POP REVIEW Surreal Visions From a Poet of Terror and Revelation | By Ann Powers | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/health/essay-patient-suffers-from-connotationitis.html | ESSAY Patient Suffers From Connotationitis | By Abigail Zuger Md | TX 5-023-366 | 1999-11-01 TX 6-681-649 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/republic-services-warns-of-weak-earnings.html | Republic Services Warns of Weak Earnings | By Dow Jones | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-08-31 | https://www.nytimes.com/1999/08/31/business/microsoft-shuts-security-breach-in-e-mail-system.html | Microsoft Shuts Security Breach in EMail System | By Sara Robinson | TX 5-023-366 | 1999-11-01 | TX 6-681-649 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/us/joan-braden-is-dead-at-77-hostess-to-a-capital-elite.html | Joan Braden Is Dead at 77 Hostess to a Capital Elite | By Eric Pace | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/what-to-tip-flip-over-the-check.html | What to Tip Flip Over the Check | By Amanda Hesser | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/movies/tv-notes-tis-nobler-to-synopsize.html | TV NOTES Tis Nobler to Synopsize | By Lawrie Mifflin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/baseball-cone-pitches-well-but-the-a-s-hit-better.html | BASEBALL Cone Pitches Well But the As Hit Better | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/world/though-japanese-save-diligently-the-nation-sinks-deeper-in-debt.html | Though Japanese Save Diligently The Nation Sinks Deeper in Debt | By Sheryl Wudunn and Nicholas D Kristof | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/us/much-more-aids-in-prisons-than-in-general-population.html | Much More AIDS in Prisons Than in General Population | By Lawrence K Altman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/some-question-police-guidelines-on-confrontations-with-the-mentally-ill.html | Some Question Police Guidelines on Confrontations With the Mentally Ill | By Nina Bernstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/baseball-umpires-said-to-be-close-to-a-deal.html | BASEBALL Umpires Said to Be Close to a Deal | By Murray Chass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/markets-stocks-bonds-shares-end-mixed-after-strong-manufacturing-report-adds.html | THE MARKETS STOCKS  BONDS Shares End Mixed After Strong Manufacturing Report Adds to Fear of Fed Rate Action | By Kenneth N Gilpin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/ceviche-in-a-flash.html | Ceviche in a Flash | By Florence Fabricant | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/us/to-professors-dismay-ratings-by-students-go-on-line.html | To Professors Dismay Ratings by Students Go on Line | By Ian Zack | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/wine-talk-bottles-that-only-the-boldest-dare-buy.html | WINE TALK Bottles That Only the Boldest Dare Buy | By Frank J Prial | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/the-media-business-advertising-addenda-accounts-302562.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Dana Canedy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-01 | https://www.nytimes.com/1999/09/01/us/keyes-draws-the-few-but-devoted.html | Keyes Draws the Few but Devoted | By James Dao | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/world-business-briefing-americas-mexican-bank-bailout-cost.html | WORLD BUSINESS BRIEFING AMERICAS MEXICAN BANK BAILOUT COST | By Timothy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/world/congo-rebels-finally-sign-an-accord-but-real-peace-is-still-distant.html | Congo Rebels Finally Sign an Accord but Real Peace Is Still Distant | By Ian Fisher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/us/waldo-cohn-89-a-developer-of-plutonium-for-the-atom-bomb.html | Waldo Cohn 89 a Developer Of Plutonium for the Atom Bomb | By Nick Ravo | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/world-business-briefing-asia-japan-s-joblessness-still-at-high.html | WORLD BUSINESS BRIEFING ASIA JAPANS JOBLESSNESS STILL AT HIGH | By Calvin Sims | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/movies/film-review-what-s-up-at-prep-school-culture-shock.html | FILM REVIEW Whats Up at Prep School Culture Shock | By Janet Maslin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/rebuking-giuliani-us-judge-orders-permit-for-rally.html | REBUKING GIULIANI US JUDGE ORDERS PERMIT FOR RALLY | By David Barstow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/subway-service-to-resume-on-the-williamsburg-bridge.html | Subway Service to Resume On the Williamsburg Bridge | By Monte Williams | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/from-idt-5-cent-long-distance-rate-at-any-time-3.95-a-month.html | From IDT 5Cent LongDistance Rate at Any Time 395 a Month | By Seth Schiesel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/international-business-as-economies-revive-abroad-dollar-falls-vs-key-currencies.html | INTERNATIONAL BUSINESS As Economies Revive Abroad Dollar Falls vs Key Currencies | By Jonathan Fuerbringer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/judge-rules-for-new-board-to-fight-police-corruption.html | Judge Rules for New Board To Fight Police Corruption | By David Rohde | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/the-chef.html | THE CHEF | By Waldy Malouf | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/public-lives-poised-and-playful-in-the-legal-fast-lane.html | PUBLIC LIVES Poised and Playful in the Legal Fast Lane | By Jan Hoffman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/editorial-observer-now-it-s-the-president-s-turn-to-gaze-adoringly.html | Editorial Observer Now Its the Presidents Turn to Gaze Adoringly | By Eleanor Randolph | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/world/london-journal-two-years-on-diana-is-the-forgotten-princess.html | London Journal Two Years On Diana Is the Forgotten Princess | By Warren Hoge | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/clintons-may-have-taken-step-toward-buying-a-house-in-chappaqua.html | Clintons May Have Taken Step Toward Buying a House in Chappaqua | By Lisa W Foderaro | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/giuliani-s-response-shows-a-world-of-differences-between-two-shootings.html | Giulianis Response Shows a World of Differences Between Two Shootings | By David M Herszenhorn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-01 | https://www.nytimes.com/1999/09/01/us/young-nonwhite-female-and-complacent-about-aids.html | Young Nonwhite Female and Complacent About AIDS | By Jennifer Steinhauer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/intel-s-new-processor-line-to-focus-on-internet-links.html | Intels New Processor Line To Focus on Internet Links | By Sara Robinson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/pro-football-underwood-surfaces-with-a-new-attitude.html | PRO FOOTBALL Underwood Surfaces With a New Attitude | By Charlie Nobles | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/world/militias-raise-tensions-after-timor-votes.html | Militias Raise Tensions After Timor Votes | By Seth Mydans | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/us-open-lower-back-injury-ruins-sampras-s-bid.html | US OPEN Lower Back Injury Ruins Sampras Bid | By Robin Finn | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/us/in-detroit-empathy-for-striking-teachers.html | In Detroit Empathy for Striking Teachers | By Robyn Meredith | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/2-suffolk-county-boys-contract-malaria-at-local-scout-camp.html | 2 Suffolk County Boys Contract Malaria at Local Scout Camp | By John T McQuiston | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/world-business-briefing-asia-hyundai-unit-sells-assets.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI UNIT SELLS ASSETS | By Samuel Len | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/commercial-real-estate-stew-leonard-s-and-other-stores-set-for-yonkers.html | Commercial Real Estate Stew Leonards and Other Stores Set for Yonkers | By Mary McAleer Vizard | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/the-media-business-advertising-addenda-pharmacia-upjohn-begins-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pharmacia  Upjohn Begins Review | By Dana Canedy | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/arts/taking-tea-lots-meetings-prince-edward-producer-comes-hollywood-pitchman.html | Taking Tea and Lots of Meetings Prince Edward Producer Comes to Hollywood as Pitchman | By James Sterngold | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/seeking-lost-continent-bit-west-hudson-geologists-comb-harriman-park-for-clues.html | Seeking a Lost Continent A Bit West of the Hudson Geologists Comb Harriman Park for Clues To Rodinia a BillionYearOld Mystery | By Glenn Collins | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/international-business-planned-french-merger-lifts-most-european-retail-stocks.html | INTERNATIONAL BUSINESS Planned French Merger Lifts Most European Retail Stocks | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/world/bomb-hits-moscow-mall-some-tie-it-to-festering-caucasus-war.html | Bomb Hits Moscow Mall Some Tie It to Festering Caucasus War | By Michael R Gordon | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Marcelle S Fischler and Alex Kuczynski | TX 4-986-810 | 1999-10-25 TX 6-681-650 | |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/golf-roundup-met-open-migliaccio-basks-in-money-and-title.html | GOLF ROUNDUP  MET OPEN Migliaccio Basks In Money and Title | By Alex Yannis | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/the-fire-and-ice-of-asian-noodles.html | The Fire and Ice Of Asian Noodles | By Steven Raichlen | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-01 | https://www.nytimes.com/1999/09/01/arts/2-of-3-tenors-pay-to-settle-tax-dispute-in-germany.html | 2 of 3 Tenors Pay to Settle Tax Dispute In Germany | By Alan Riding | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/international-business-despite-recent-oil-revenue-rise-mexico-will-limit.html | INTERNATIONAL BUSINESS Despite Recent OilRevenue Rise Mexico Will Limit Spending | By Julia Preston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/crowds-seeking-clintons-put-spotlight-on-chelsea.html | Crowds Seeking Clintons Put Spotlight on Chelsea | By Adam Nagourney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/basketball-wnba-finals-liberty-showing-comets-respect.html | BASKETBALL WNBA Finals Liberty Showing Comets Respect | By Steve Popper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/us/young-and-gifted-students-thrive-in-summer-classes.html | Young and Gifted Students Thrive in Summer Classes | By John Budris | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/restaurants-even-the-doggy-bags-really-care.html | RESTAURANTS Even the Doggy Bags Really Care | By William Grimes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/world/argentine-jet-crashes-on-takeoff-as-many-as-80-feared-dead.html | Argentine Jet Crashes on Takeoff as Many as 80 Feared Dead | By Clifford Krauss | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/us-open-capriati-easily-passes-another-test.html | US OPEN Capriati Easily Passes Another Test | By Frank Litsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/company-news-tyco-international-names-itself-as-buyer-of-afc-cable.html | COMPANY NEWS TYCO INTERNATIONAL NAMES ITSELF AS BUYER OF AFC CABLE | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/world/washington-pressed-inquiries-tries-again-justify-bold-economic-aid-for-russia.html | Washington Pressed by Inquiries Tries Again to Justify Bold Economic Aid for Russia | By Jane Perlez | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/mayor-defends-police-shooting-of-violent-man.html | Mayor Defends Police Shooting Of Violent Man | By John Kifner and Michael Cooper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/world/a-palace-fit-for-a-fugitive-and-ukraine-s-ex-premier.html | A Palace Fit for a Fugitive And Ukraines ExPremier | By Timothy L OBrien | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/sweetness-close-to-home.html | Sweetness Close to Home | By Marian Burros | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/baseball-a-squeeze-and-a-slam-by-astros-leave-mets-feeling-whiplashed.html | BASEBALL A Squeeze and a Slam by Astros Leave Mets Feeling Whiplashed | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/movies/film-review-elvis-s-temperature-is-rising-and-they-re-all-shook-up.html | FILM REVIEW Elviss Temperature Is Rising and Theyre All Shook Up | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/world/venezuelan-leader-names-an-ally-as-head-of-oil-monopoly.html | Venezuelan Leader Names an Ally as Head of Oil Monopoly | By Larry Rohter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/sports-of-the-times-theyll-miss-pete-sampras-soon-enough.html | Sports of The Times Theyll Miss Pete Sampras Soon Enough | By George Vecsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/a-defendant-tied-to-abuse-of-other-boys.html | A Defendant Tied to Abuse Of Other Boys | By David W Chen | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/why-genetically-altered-food-wont-conquer-hunger.html | Why Genetically Altered Food Wont Conquer Hunger | By Peter Rosset | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/the-markets-market-place-cutting-through-fog-of-growth-for-net-retailers.html | THE MARKETS Market Place Cutting Through Fog of Growth for Net Retailers | By Leslie Kaufman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/prof-william-a-niering-75-expert-on-ecology-of-wetlands.html | Prof William A Niering 75 Expert on Ecology of Wetlands | By Wolfgang Saxon | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/business-travel-system-for-quick-pass-through-immigration-airports-has.html | Business Travel A system for a quick pass through immigration at airports has surprisingly few users | By Joe Sharkey | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/city-prepares-for-year-2000-as-it-says-not-to-worry.html | City Prepares for Year 2000 as It Says Not to Worry | By Andrew C Revkin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/embracing-la-nouvelle-economie-string-big-deals-elevates-france-europe-world.html | Embracing la Nouvelle Economie String of Big Deals Elevates France in Europe and World | By John Tagliabue | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/neighbors-ask-why-after-a-killing.html | Neighbors Ask Why After a Killing | By Kit R Roane | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/us/asking-its-views-labor-woos-the-young.html | Asking Its Views Labor Woos the Young | By Steven Greenhouse | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/arts/arts-abroad-a-light-look-at-the-world-in-new-art-at-the-tate.html | ARTS ABROAD A Light Look At the World In New Art At the Tate | By Alan Riding | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/us-open-notebook-safin-feels-sampras-s-pain-but-it-hurts-so-good.html | US OPEN  NOTEBOOK Safin Feels Samprass Pain but It Hurts So Good | By Frank Litsky | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/arts/jazz-review-you-can-t-tell-the-players-even-with-a-program.html | JAZZ REVIEW You Cant Tell the Players Even With a Program | By Ben Ratliff | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/us/fbi-chief-says-he-supports-an-outside-inquiry-on-waco.html | FBI Chief Says He Supports An Outside Inquiry on Waco | By David Stout | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/c-roland-christensen-80-professor-of-business.html | C Roland Christensen 80 Professor of Business | By Reed Abelson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/pro-football-50-candles-and-gripes-for-fassel-to-ponder.html | PRO FOOTBALL 50 Candles And Gripes For Fassel To Ponder | By Bill Pennington | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/18-million-trading-loss-at-kaufman-broad.html | 18 Million Trading Loss at Kaufman  Broad | By Andrew Pollack | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/the-minimalist-secret-to-cold-soup-hot-melon.html | THE MINIMALIST Secret To Cold Soup Hot Melon | By Mark Bittman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/us-open-on-day-2-a-bad-case-of-tennis-withdrawal | US OPEN On Day 2 a Bad Case of Tennis Withdrawal | By Robin Finn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/pro-football-jets-corners-diminutive-and-dogged.html | PRO FOOTBALL Jets Corners Diminutive and Dogged | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/baseball-disney-reportedly-selling-two-teams.html | BASEBALL Disney Reportedly Selling Two Teams | By Richard Sandomir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/the-media-business-advertising-addenda-people-302570.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Dana Canedy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/giuliani-the-juror-calmly-hears-the-first-day-of-testimony.html | Giuliani the Juror Calmly Hears the First Day of Testimony | By Jodi Wilgoren | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/world-business-briefing-americas-anti-takeover-measure.html | WORLD BUSINESS BRIEFING AMERICAS ANTITAKEOVER MEASURE | By Timothy Pritchard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/temptation-gummy-lovers-all-grown-up.html | TEMPTATION Gummy Lovers All Grown Up | By Amanda Hesser | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/25-and-under-putting-a-poised-expression-on-the-face-of-success.html | 25 AND UNDER Putting a Poised Expression on the Face of Success | By Eric Asimov | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/they-practice-and-you-get-a-free-meal.html | They Practice and You Get a Free Meal | By Florence Fabricant | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/top-tier-firms-on-wall-street-are-merger-shy.html | TopTier Firms On Wall Street Are Merger Shy | By Joseph Kahn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/table-envy-notes-from-siberia.html | Table Envy Notes From Siberia | By Rick Marin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/arts/tv-notes-successful-millionaire.html | TV NOTES Successful Millionaire | By Bill Carter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/liberties-the-16th-minute.html | Liberties The 16th Minute | By Maureen Dowd | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/world-business-briefing-europe-british-aerospace-seeks-aid.html | WORLD BUSINESS BRIEFING EUROPE BRITISH AEROSPACE SEEKS AID | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/college-board-scores-vary-little-from-previous-year-s.html | College Board Scores Vary Little From Previous Years | By Karen W Arenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/calpers-plans-to-invest-more-aggressively.html | Calpers Plans to Invest More Aggressively | By Richard A Oppel Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/books/books-of-the-times-taking-early-nixon-out-of-the-dock.html | BOOKS OF THE TIMES Taking Early Nixon Out of the Dock | By Richard Bernstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/israel-syria-and-the-road-to-peace-not-taken.html | Israel Syria and the Road to Peace Not Taken | By Itamar Rabinovich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/baseball-respected-ump-faces-end-of-career.html | BASEBALL Respected Ump Faces End of Career | By Buster Olney | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/our-towns-orientation-for-freshmen-inner-city-101.html | Our Towns Orientation For Freshmen Inner City 101 | By Jane Gross | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/business-is-saving-schools-not-tainting-them.html | Business Is Saving Schools Not Tainting Them | By Peter Weigand | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/arts/television-review-and-the-customers-never-talk-back.html | TELEVISION REVIEW    And the Customers Never Talk Back | By Walter Goodman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/early-apple-shows-off-new-mac-g4.html | Early Apple Shows Off New Mac G4 | By Lawrence M Fisher | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/business/the-media-business-advertising-requiem-for-beanie-babies-or-maybe-not.html | THE MEDIA BUSINESS ADVERTISING Requiem for Beanie Babies Or Maybe Not | By Dana Canedy | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/arts/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/world/new-tremor-shakes-quake-devastated-area-of-turkey.html | New Tremor Shakes QuakeDevastated Area of Turkey | By Stephen Kinzer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/not-seen-in-vampires-gardens-homegrown-exotics.html | Not Seen in Vampires Gardens HomeGrown Exotics | By Richard W Langer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/arts/tv-notes-glass-slipper-is-hard-to-fill.html | TV NOTES Glass Slipper Is Hard to Fill | By Bill Carter | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-01 | https://www.nytimes.com/1999/09/01/us/executives-press-for-political-finance-change.html | Executives Press for Political Finance Change | By Don van Natta Jr | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/the-media-business-advertising-addenda-vodka-ad-is-stopped-after-racism-protest.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Vodka Ad Is Stopped After Racism Protest | By Courtney Kane | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/currents-midcentury-modern-s-loss-miami-beach-s-bel-aire-gone-some-don-t-miss-it.html | CURRENTS MIDCENTURY MODERNS LOSS Miami Beachs BelAire Is Gone And Some Dont Miss It | By Maria Ricapito | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/library-political-resources-democracy-finds-fertile-ground-on-line.html | LIBRARYPOLITICAL RESOURCES Democracy Finds Fertile Ground on Line | By Steven R Knowlton | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/at-home-with-esther-williams-swimming-upstream.html | AT HOME WITH Esther Williams Swimming Upstream | By Todd S Purdum | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/garden-notebook-got-the-expressway-blues-go-south-young-gardener.html | GARDEN NOTEBOOK Got the Expressway Blues Go South Young Gardener | By Martha Baker | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/us/older-people-want-to-work-in-retirement-survey-finds.html | Older People Want to Work In Retirement Survey Finds | By Sara Rimer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/company-news-autoimmune-shares-plunge-after-drug-is-withdrawn.html | COMPANY NEWS AUTOIMMUNE SHARES PLUNGE AFTER DRUG IS WITHDRAWN | By Bridge News | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/editorial-observer-a-legacy-of-conscience-from-milton-rogovin.html | Editorial Observer A Legacy of Conscience From Milton Rogovin | By Verlyn Klinkenborg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/calculators-throw-teachers-a-new-curve.html | Calculators Throw Teachers a New Curve | By Jennifer 8 Lee | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/company-news-henlys-of-britain-to-acquire-blue-bird-for-428-million.html | COMPANY NEWS HENLYS OF BRITAIN TO ACQUIRE BLUE BIRD FOR 428 MILLION | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/turf-once-dross-now-dream-wrecks-are-suddenly-hot.html | TURF Once Dross Now Dream Wrecks Are Suddenly Hot | By Tracie Rozhon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/hockey-uncertainty-surrounds-isles-this-is-not-a-recording.html | HOCKEY Uncertainty Surrounds Isles This Is Not a Recording | By Tarik ElBashir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/among-14-charter-proposals-delaying-special-election-for-mayoral-vacancies.html | Among 14 Charter Proposals Delaying Special Election for Mayoral Vacancies | By David M Herszenhorn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/world/violence-as-east-timor-awaits-vote-count.html | Violence as East Timor Awaits Vote Count | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/boxing-notebook-de-la-hoya-cannot-tell-a-lie-the-fighter-is-no-george-washington.html | BOXING NOTEBOOK De La Hoya Cannot Tell a Lie The Fighter Is No George Washington | By Timothy W Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/world/zedillo-promises-a-cleaner-presidential-election-next-year.html | Zedillo Promises a Cleaner Presidential Election Next Year | By Julia Preston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/baseball-clemens-still-leading-yankees-in-questions.html | BASEBALL Clemens Still Leading Yankees in Questions | By Chris Broussard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/arts/eugene-ostroff-71-guardian-of-photography-s-treasures.html | Eugene Ostroff 71 Guardian Of Photographys Treasures | By Margarett Loke | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/world/justice-dept-inquiry-into-sales-of-visas-in-panama-is-denied.html | Justice Dept Inquiry Into Sales Of Visas in Panama Is Denied | By David Gonzalez | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/the-media-business-advertising-addenda-mercedes-dealers-award-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mercedes Dealers Award Account | By Courtney Kane | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/game-theory-digital-theme-park-where-pokemon-roam.html | GAME THEORY Digital Theme Park Where Pokemon Roam | By J C Herz | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/city-to-hold-back-60-of-those-sent-to-summer-school.html | CITY TO HOLD BACK 60 OF THOSE SENT TO SUMMER SCHOOL | By Anemona Hartocollis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/house-proud-restoring-the-future-1862-style.html | HOUSE PROUD Restoring the Future 1862 Style | By Joseph Giovannini | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/world/with-agreement-at-hand-a-standoff-on-prisoners-snags-mideast-peace-negotiations.html | With Agreement at Hand a Standoff on Prisoners Snags Mideast Peace Negotiations | By Deborah Sontag | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/they-ve-got-the-world-in-their-palms.html | Theyve Got the World in Their Palms | By Catherine Greenman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/us-open-notebook-korda-must-pay-up.html | US OPEN NOTEBOOK Korda Must Pay Up | By Selena Roberts | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/international-business-with-light-touch-trade-chief-takes-over.html | INTERNATIONAL BUSINESS With Light Touch Trade Chief Takes Over | By Elizabeth Olson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/the-digital-brain-drain-so-many-computers-so-little-interest-in-hard-science.html | The Digital Brain Drain So Many Computers So Little Interest in Hard Science | By Claudia H Deutsch | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/currents-landmarks-showing-its-patriotic-colors.html | CURRENTS LANDMARKS Showing Its Patriotic Colors | By Julie V Iovine | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/news-watch-software-might-make-users-talk-to-computers-politely.html | NEWS WATCH Software Might Make Users Talk to Computers Politely | By Bruce Headlam | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/pro-football-line-forming-wealthy-bidders-only-for-jets.html | PRO FOOTBALL Line Forming Wealthy Bidders Only for Jets | By Richard Sandomir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/us-open-notebook-test-for-rafter-shows-small-tear-in-shoulder.html | US OPEN NOTEBOOK Test for Rafter Shows Small Tear in Shoulder | By Robin Finn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/us/clinton-eager-to-veto-tax-cut-aide-says.html | Clinton Eager to Veto Tax Cut Aide Says | By John M Broder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/chinas-subtle-spying.html | Chinas Subtle Spying | By Paul D Moore | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/arts/arts-in-america-a-long-ago-celebrity-grabs-the-spotlight-once-more.html | ARTS IN AMERICA A LongAgo Celebrity Grabs the Spotlight Once More | By David Mermelstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/baseball-lineup-s-reliables-deliver-for-mets.html | BASEBALL Lineups Reliables Deliver For Mets | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/personal-shopper-an-unprized-fabric-turns-a-corner.html | PERSONAL SHOPPER An Unprized Fabric Turns a Corner | By Marianne Rohrlich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/us/house-panel-subpoenas-records-on-clinton-s-clemency-offer.html | House Panel Subpoenas Records on Clintons Clemency Offer | By James Dao | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/h-r-block-to-buy-olde-for-850-million-in-cash.html | H R Block to Buy Olde For 850 Million in Cash | By Kenneth N Gilpin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/us-open-with-nothing-to-lose-tillstrom-doesn-t-win.html | US OPEN With Nothing to Lose Tillstrom Doesnt Win | By Selena Roberts | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/library-political-resources-democracy-finds-fertile-ground-on-line.html | LIBRARYPOLITICAL RESOURCES Democracy Finds Fertile Ground on Line | By Steven R Knowlton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/currents-vases-pvc-never-looked-so-good | CURRENTS VASES PVC Never Looked So Good | By Marianne Rohrlich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/currents-design-36-feet-of-custom-made-table.html | CURRENTS DESIGN 36 Feet of CustomMade Table | By Donna Paul | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/mayoral-group-agrees-on-plan-to-redevelop-governors-i.html | Mayoral Group Agrees on Plan To Redevelop Governors I | By Thomas J Lueck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/the-markets-stocks-investors-seek-bargains-despite-worries-about-fed.html | THE MARKETS STOCKS Investors Seek Bargains Despite Worries About Fed | By Robert D Hershey Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/filling-up-on-gas-and-web-ads.html | Filling Up on Gas and Web Ads | By Ian Austen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/the-media-business-advertising-addenda-chief-is-selected-for-mindshare.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief Is Selected For Mindshare | By Courtney Kane | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/spring-s-prospects-have-town-smiling-cherry-valley-water-source-has-story.html | A Springs Prospects Have a Town Smiling In Cherry Valley a Water Source Has a Story and Perhaps a Future | By Richard PerezPena | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/baseball-umpires-accept-deal-but-resignations-stand.html | BASEBALL Umpires Accept Deal but Resignations Stand | By Murray Chass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/downtime-capturing-not-so-still-life-webcams-in-many-flavors.html | DOWNTIME Capturing NotSoStill Life Webcams in Many Flavors | By Jennifer 8 Lee | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Jodi Wilgoren and Joe Brescia | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/baseball-baggage-and-all-strawberry-comes-back-again.html | BASEBALL Baggage and All Strawberry Comes Back Again | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/what-s-next-evolving-digitally-into-respectability.html | WHATS NEXT Evolving Digitally Into Respectability | By Sara Robinson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/library-political-resources-democracy-finds-fertile-ground-on-line.html | LIBRARYPOLITICAL RESOURCES Democracy Finds Fertile Ground on Line | By Steven R Knowlton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/hockey-lemieux-is-finally-the-emperor-of-the-penguins.html | HOCKEY Lemieux Is Finally the Emperor of the Penguins | By Richard Sandomir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/click-here-for-the-ivory-tower.html | Click Here for the Ivory Tower | By Lisa Guernsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/chappaqua-likes-rumors-about-home-buying-couple-but-braces-itself.html | Chappaqua Likes Rumors About HomeBuying Couple but Braces Itself | By Lisa W Foderaro | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/news-watch-new-yamaha-receiver-for-pc-s-sounds-good-and-looks-good.html | NEWS WATCH New Yamaha Receiver for PCs Sounds Good and Looks Good | By Michel Marriott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/pro-football-mirer-wants-a-chance-and-maybe-a-few-snaps.html | PRO FOOTBALL Mirer Wants a Chance And Maybe a Few Snaps | By Steve Popper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/world/moscow-blast-tied-to-anti-materialist-group.html | Moscow Blast Tied to AntiMaterialist Group | By Michael Wines | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/a-step-to-end-newark-s-chapter-in-high-rise-public-housing-projects.html | A Step to End Newarks Chapter in HighRise Public Housing Projects | By Ronald Smothers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/state-of-the-art-financial-software-slugfest.html | STATE OF THE ART Financial Software Slugfest | By Peter H Lewis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/arts/finding-fashion-history-edges-museums-look-again-their-picture-frames.html | Finding Fashion and History On the Edges Museums Look Again At Their Picture Frames | By Carol Vogel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/arts/opera-review-a-tale-of-sex-and-disdain-in-wharton-s-berkshires.html | OPERA REVIEW A Tale of Sex and Disdain In Whartons Berkshires | By Anthony Tommasini | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/books/books-of-the-times-can-you-spare-7-minutes-of-life-to-read-this.html | BOOKS OF THE TIMES Can You Spare 7 Minutes of Life to Read This | By Patricia Volk | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/auto-sales-rose-sharply-in-august.html | Auto Sales Rose Sharply In August | By Keith Bradsher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/global-crossing-is-expected-to-sweeten-bid.html | Global Crossing Is Expected To Sweeten Bid | By Seth Schiesel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/us-open-notebook-early-dose-of-tennis.html | US OPEN NOTEBOOK Early Dose of Tennis | By Selena Roberts | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/currents-baskets-and-they-re-waterproof-too.html | CURRENTS BASKETS And Theyre Waterproof Too | By Alex Blau | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/twice-burned-hilton-hotels-discusses-deal-with-promus.html | Twice Burned Hilton Hotels Discusses Deal With Promus | By Edwin McDowell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/economic-scene-why-all-the-fuss-over-pint-sized-ecuador-brady-bonds.html | Economic Scene Why all the fuss over pintsized Ecuador Brady bonds | By Michael M Weinstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/librarypolitical-resources-democracy-finds-fertile-ground-on-line.html | LIBRARYPOLITICAL RESOURCES Democracy Finds Fertile Ground on Line | By Steven R Knowlton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/news-watch-apple-is-now-the-champ-in-computer-speed-wars.html | NEWS WATCH Apple Is Now the Champ In Computer Speed Wars | By Peter H Lewis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/markets-market-place-proposed-rule-could-help-mask-commodity-trading-volatility.html | THE MARKETS Market Place Proposed Rule Could Help Mask Commodity Trading Volatility | By Gretchen Morgenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/world-business-briefing-europe-scottish-data-reported.html | WORLD BUSINESS BRIEFING EUROPE SCOTTISH DATA REPORTED | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/world/remembering-their-war-germans-embrace-the-first-victims.html | Remembering Their War Germans Embrace the First Victims | By Roger Cohen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/man-shot-by-city-officers-was-on-a-troubled-quest.html | Man Shot by City Officers Was on a Troubled Quest | By Susan Sachs | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/world/beijing-journal-birthday-party-in-wax-guest-of-honor-is-missing.html | Beijing Journal Birthday Party in Wax Guest of Honor Is Missing | By Erik Eckholm | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/us/new-amtrak-train-delayed-because-of-wear-on-wheels.html | New Amtrak Train Delayed Because of Wear on Wheels | By Matthew L Wald | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/a-question-of-equality-some-schools-can-t-afford-hardware-and-training.html | A Question of Equality Some Schools Cant Afford Hardware and Training | By Jennifer 8 Lee | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/books/a-novelist-fills-in-slavery-s-blanks-with-imagination.html | A Novelist Fills In Slaverys Blanks With Imagination | By Felicia R Lee | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/currents-personalities-oh-that-sounds-like.html | CURRENTS PERSONALITIES Oh That Sounds Like | By Julie V Iovine | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/world-business-briefing-europe-purchase-by-life-insurer.html | WORLD BUSINESS BRIEFING EUROPE PURCHASE BY LIFE INSURER | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/news-watch-high-end-digital-cameras-begin-moving-up-a-notch.html | NEWS WATCH HighEnd Digital Cameras Begin Moving Up a Notch | By Michel Marriott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/arts/paul-showers-89-author-of-children-s-books.html | Paul Showers 89 Author of Childrens Books | By Eric Pace | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/world-business-briefing-europe-dutch-company-expands.html | WORLD BUSINESS BRIEFING EUROPE DUTCH COMPANY EXPANDS | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/louise-patterson-97-is-dead-figure-in-harlem-renaissance.html | Louise Patterson 97 Is Dead Figure in Harlem Renaissance | By Richard Goldstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/currents-sofa-beds-all-you-need-to-add-is-air.html | CURRENTS SOFA BEDS All You Need to Add Is Air | By Marianne Rohrlich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/us-open-ivanisevic-remains-cautious-despite-victory.html | US OPEN Ivanisevic Remains Cautious Despite Victory | By Robin Finn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/in-america-no-problem.html | In America No Problem | By Bob Herbert | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/us/reno-orders-tape-seized-from-fbi.html | RENO ORDERS TAPE SEIZED FROM FBI | By David Johnston and Neil A Lewis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/us/smarter-mouse-is-created-in-hope-of-helping-people.html | Smarter Mouse Is Created In Hope of Helping People | By Nicholas Wade | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/us/tenacity-of-2-played-a-role-in-reviving-inquiry-on-waco.html | Tenacity of 2 Played a Role In Reviving Inquiry on Waco | By Jim Yardley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/biggest-union-at-boeing-votes-to-accept-proposed-contract.html | Biggest Union at Boeing Votes To Accept Proposed Contract | By Laurence Zuckerman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/arts/a-night-at-the-opera-with-music-by-mtv.html | A Night at the Opera With Music by MTV | By Robin Pogrebin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/toys-and-true-value.html | Toys and True Value | By Susan Cheever | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/malfunction-shuts-down-indian-point-nuclear-plant.html | Malfunction Shuts Down Indian Point Nuclear Plant | By David W Chen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/beanie-move-giving-rise-to-skepticism.html | Beanie Move Giving Rise To Skepticism | By Dana Canedy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/pro-football-rookie-lineman-receives-not-so-sentimental-education.html | PRO FOOTBALL Rookie Lineman Receives Not So Sentimental Education | By Frank Litsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/international-business-south-korea-to-inject-cash-into-big-bank-left-unsold.html | INTERNATIONAL BUSINESS South Korea To Inject Cash Into Big Bank Left Unsold | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/world-business-briefing-asia-nine-hyundai-executives-summoned.html | WORLD BUSINESS BRIEFING ASIA NINE HYUNDAI EXECUTIVES SUMMONED | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/media-business-advertising-subaru-isn-t-tampering-with-success-its-just-going.html | THE MEDIA BUSINESS ADVERTISING Subaru isnt tampering with success its just going to do what it has been doing  only bigger | By Courtney Kane | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/international-business-malaysia-ends-most-controls-on-investment.html | INTERNATIONAL BUSINESS Malaysia Ends Most Controls On Investment | By Mark Landler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/editor-of-british-cosmopolitan-is-chosen-as-mademoiselle-s-chief.html | Editor of British Cosmopolitan Is Chosen as Mademoiselles Chief | By Alex Kuczynski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-02 | https://www.nytimes.com/1999/09/02/us/applications-to-medical-schools-decline-for-second-straight-year.html | Applications to Medical Schools Decline for Second Straight Year | By Randal C Archibold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/baseball-out-of-twilight-zone-and-into-oblivion.html | BASEBALL Out of Twilight Zone And Into Oblivion | By Ken Gurnick | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/sports-of-the-times-a-big-shot-an-old-shot-a-new-shot.html | Sports of The Times A Big Shot An Old Shot A New Shot | By Harvey Araton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/currents-furniture-defining-classic-contemporary.html | CURRENTS FURNITURE Defining Classic Contemporary | By William L Hamilton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/public-lives-village-chief-takes-clintons-visit-in-stride.html | PUBLIC LIVES Village Chief Takes Clintons Visit in Stride | By Elisabeth Bumiller | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/theater/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/us/topsail-beach-journal-helping-sea-turtles-cope-with-birth-sickness-and-storms.html | Topsail Beach Journal Helping Sea Turtles Cope With Birth Sickness and Storms | By Emily Yellin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/irs-memo-appears-to-oppose-a-type-of-pension-conversion.html | IRS Memo Appears to Oppose a Type of Pension Conversion | By Richard A Oppel Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/world/serbs-driven-from-kosovo-live-crowded-and-in-want.html | Serbs Driven From Kosovo Live Crowded and in Want | By Steven Erlanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/company-news-symantec-sets-marketing-pact-with-at-t-and-earthlink.html | COMPANY NEWS SYMANTEC SETS MARKETING PACT WITH ATT AND EARTHLINK | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/labor-begins-campaign-to-protect-efforts-to-join-unions.html | Labor Begins Campaign to Protect Efforts to Join Unions | By Steven Greenhouse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/appeals-court-permits-a-rally-city-fought-warning-both-sides.html | Appeals Court Permits a Rally City Fought Warning Both Sides | By David Barstow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/grand-jury-to-hear-case-of-brooklyn-mans-death.html | Grand Jury to Hear Case Of Brooklyn Mans Death | By Michael Cooper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/interstate-deal-for-clean-air-falls-through.html | Interstate Deal For Clean Air Falls Through | By Richard PerezPena | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/ibm-preparing-to-seek-role-in-communications-industry.html | IBM Preparing to Seek Role in Communications Industry | By Steve Lohr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/news-watch-the-best-of-jurisprudence-reliving-days-in-the-high-court.html | NEWS WATCH The Best of Jurisprudence Reliving Days in the High Court | By Michel Marriott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/world/2-australians-are-released-by-yugoslavia.html | 2 Australians Are Released by Yugoslavia | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/world-business-briefing-europe-utility-merger-progresses.html | WORLD BUSINESS BRIEFING EUROPE UTILITY MERGER PROGRESSES | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/world/in-panama-s-new-dawn-woman-takes-over.html | In Panamas New Dawn Woman Takes Over | By David Gonzalez | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/college-football-enough-to-give-a-savior-heartburn.html | COLLEGE FOOTBALL Enough to Give a Savior Heartburn | By Timothy W Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/pro-basketball-comets-strategy-beat-liberty-with-kindness-and-confidence.html | PRO BASKETBALL Comets Strategy Beat Liberty With Kindness and Confidence | By Lena Williams | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/library-political-resources-democracy-finds-fertile-ground-on-line.html | LIBRARYPOLITICAL RESOURCES Democracy Finds Fertile Ground on Line | By Steven R Knowlton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/us/a-clinton-day-with-a-first-lady-agenda.html | A Clinton Day With a First Lady Agenda | By Katharine Q Seelye | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/world/us-seeks-details-on-russia-s-use-of-aid.html | US Seeks Details on Russias Use of Aid | By Richard W Stevenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/arts/bridge-checking-for-clues-in-a-slam-saves-a-careful-declarer.html | BRIDGE Checking for Clues in a Slam Saves a Careful Declarer | By Alan Truscott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/officials-try-to-find-origin-of-malaria-in-li-boys.html | Officials Try To Find Origin Of Malaria In LI Boys | By John T McQuiston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/essay-for-one-teacher-a-lesson-about-e-mail-and-privacy.html | ESSAY For One Teacher a Lesson About EMail and Privacy | By Elizabeth Stone | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/unarmed-man-killed-in-struggle-with-police.html | Unarmed Man Killed in Struggle With Police | By Jayson Blair | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-02 | https://www.nytimes.com/1999/09/02/business/world-business-briefing-europe-telefonica-profit-up-32.html | WORLD BUSINESS BRIEFING EUROPE TELEFONICA PROFIT UP 32 | By Al Goodman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/02/sports/indictment-names-son-of-ioc-member.html | Indictment Names Son Of IOC Member | By Andrew Jacobs | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/home-video-another-horror-to-contemplate.html | HOME VIDEO Another Horror To Contemplate | By Peter M Nichols | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/the-media-business-viacom-and-cbs-reportedly-discuss-station-deal.html | THE MEDIA BUSINESS Viacom and CBS Reportedly Discuss Station Deal | By Geraldine Fabrikant | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/cancel-tolls-during-jams-lautenberg-urges-state.html | Cancel Tolls During Jams Lautenberg Urges State | By Paul Zielbauer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/ex-broker-faces-broader-federal-charges.html | ExBroker Faces Broader Federal Charges | By Gretchen Morgenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/public-lives-flamboyant-certainly-from-head-to-heels.html | PUBLIC LIVES Flamboyant Certainly From Head to Heels | By Joyce Wadler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/with-some-help-clintons-purchase-a-white-house.html | With Some Help Clintons Purchase a White House | By Adam Nagourney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/ford-reports-surprisingly-strong-sales-for-august.html | Ford Reports Surprisingly Strong Sales For August | By Keith Bradsher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/art-review-a-world-of-passion-stroke-by-quivering-stroke.html | ART REVIEW A World of Passion Stroke by Quivering Stroke | By Holland Cotter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/art-in-review-beyond-technology.html | ART IN REVIEW Beyond Technology | By Ken Johnson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/company-news-dyckerhoff-deal-sends-lone-star-stock-up-42.html | COMPANY NEWS DYCKERHOFF DEAL SENDS LONE STAR STOCK UP 42 | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/u-s-open-serena-williams-wins-match-then-takes-a-shot-at-hingis.html | U S OPEN Serena Williams Wins Match Then Takes a Shot at Hingis | By Selena Roberts | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/us/army-demotes-retired-nato-commander-who-admitted-affairs-with-wives-subordinates.html | Army Demotes Retired NATO Commander Who Admitted Affairs With Wives of Subordinates | By Elizabeth Becker | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/world/a-bit-of-peace-for-swissair-crash-families.html | A Bit of Peace for Swissair Crash Families | By James Brooke | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/city-managers-to-get-raises-of-up-to-6.35-percent.html | City Managers to Get Raises of Up to 635 Percent | By Abby Goodnough | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/the-markets-stocks-dow-continues-its-retreat-falling-another-95-points.html | THE MARKETS STOCKS Dow Continues Its Retreat Falling Another 95 Points | By Robert D Hershey Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/world/baripada-journal-forgiving-her-family-s-killers-but-not-their-sins.html | Baripada Journal Forgiving Her Familys Killers but Not Their Sins | By Barry Bearak | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/baseball-quietly-confident-mets-head-for-the-homestretch.html | BASEBALL Quietly Confident Mets Head for the Homestretch | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/world-business-briefing-asia-samsung-chairman-may-face-inquiry.html | WORLD BUSINESS BRIEFING ASIA SAMSUNG CHAIRMAN MAY FACE INQUIRY | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/us/justice-dept-talking-to-ex-missouri-senator-about-leading-a-waco-inquiry.html | Justice Dept Talking to ExMissouri Senator About Leading a Waco Inquiry | By Neil A Lewis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/art-review-finding-hints-painter-come-winslow-homer-s-early-illustrations.html | ART REVIEW Finding Hints of the Painter to Come in Winslow Homers Early Illustrations | By Ken Johnson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/theater/family-fare-it-s-odysseus-vs-tomatoes.html | FAMILY FARE Its Odysseus Vs Tomatoes | By Laurel Graeber | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/man-fatally-shot-by-police-is-celebrated-for-poetic-soul.html | Man Fatally Shot by Police Is Celebrated for Poetic Soul | By Jodi Wilgoren | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/editorial-notebook-living-an-american-life-in-yiddish.html | Editorial Notebook Living an American Life in Yiddish | By Tina Rosenberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/jeanne-miles-90-abstract-artist-inspired-by-asian-art-and-ideas.html | Jeanne Miles 90 Abstract Artist Inspired by Asian Art and Ideas | By Holland Cotter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/us/for-a-noble-grape-disdained-parentage.html | For a Noble Grape Disdained Parentage | By Nicholas Wade | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/let-vcr-s-work-on-labor-day.html | Let VCRs Work On Labor Day | By Anita Gates | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/art-in-review-james-lee-byars.html | ART IN REVIEW James Lee Byars | By Roberta Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/residential-real-estate-refinancing-helps-co-op-despite-penalty-payment.html | Residential Real Estate Refinancing Helps Coop Despite Penalty Payment | By Rachelle Garbarine | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/international-business-with-daewoo-twilight-korean-conglomerates-dismantling.html | INTERNATIONAL BUSINESS With Daewoo a Twilight Of Korean Conglomerates Dismantling of Yesterdays Economic Engines | By Howard W French | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/sports-of-the-times-seles-feels-windy-blast-from-past.html | Sports of The Times Seles Feels Windy Blast From Past | By George Vecsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/the-media-business-advertising-addenda-executives-named-at-two.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Named At Two Agencies | By Westray Battle | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/art-in-review-raoul-dufy-fashion-drawings-for-paul-poiret-and-other-works.html | ART IN REVIEW Raoul Dufy  Fashion Drawings for Paul Poiret and Other Works | By Roberta Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/pro-football-jets-pare-uncertainties-to-just-one-spot.html | PRO FOOTBALL Jets Pare Uncertainties to Just One Spot | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/nyc-is-charter-as-flexible-as-politicians.html | NYC Is Charter As Flexible As Politicians | By Clyde Haberman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/us/us-doubles-offshore-zone-under-its-law.html | US Doubles Offshore Zone Under Its Law | By Philip Shenon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/hirschfeld-jury-announces-deadlock-and-mistrial-is-declared.html | Hirschfeld Jury Announces Deadlock and Mistrial Is Declared | By David Rohde | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/microsoft-names-new-leaders-for-troubled-net-business.html | Microsoft Names New Leaders For Troubled Net Business | By John Markoff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-03 | https://www.nytimes.com/1999/09/03/us/israel-convicts-us-teen-ager-after-he-admits-to-murder.html | Israel Convicts US TeenAger After He Admits to Murder | By William A Orme Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/theater-review-finding-a-perfect-match-thank-you-without-dolly.html | THEATER REVIEW Finding a Perfect Match Thank You Without Dolly | By Anita Gates | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/challenges-for-boeing-after-union-approves-pact.html | Challenges for Boeing After Union Approves Pact | By Laurence Zuckerman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/world/ariel-sharon-resilient-hawk-captures-likud-leadership.html | Ariel Sharon Resilient Hawk Captures Likud Leadership | By Deborah Sontag | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/on-my-mind-when-is-it-news.html | On My Mind When Is It News | By A M Rosenthal | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/independent-inquiry-is-sought-into-killing-of-man-by-police.html | Independent Inquiry Is Sought Into Killing of Man by Police | By Jayson Blair | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/world/nato-and-un-in-kosovo-agree-on-kla-role-in-civilian-force.html | NATO and UN in Kosovo Agree On KLA Role in Civilian Force | By Carlotta Gall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/critic-s-notebook-laughs-schmaffs-does-it-have-an-edge.html | CRITICS NOTEBOOK Laughs Schmaffs Does It Have an Edge | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/art-review-compulsions-and-obsessions-from-sad-to-spooky.html | ART REVIEW Compulsions and Obsessions From Sad to Spooky | By Grace Glueck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Jon Pareles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/baseball-bellinger-takes-a-september-bow-for-the-yanks.html | BASEBALL Bellinger Takes a September Bow for the Yanks | By Chris Broussard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/u-s-open-now-it-s-up-to-agassi-to-keep-luring-fans.html | U S OPEN Now Its Up to Agassi To Keep Luring Fans | By Selena Roberts | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/a-steel-drum-master-prepares-for-a-carnival.html | A SteelDrum Master Prepares for a Carnival | By Jon Pareles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/company-news-tiffany-says-it-will-stop-selling-to-other-stores-in-us.html | COMPANY NEWS TIFFANY SAYS IT WILL STOP SELLING TO OTHER STORES IN US | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/pro-football-all-aboard-giants-take-the-train.html | PRO FOOTBALL All Aboard Giants Take the Train | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/baseball-ordonez-and-lopez-fight-on-bus.html | BASEBALL Ordonez And Lopez Fight on Bus | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Westray Battle | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/alex-haynes-89-automotive-safety-pioneer.html | Alex Haynes 89 Automotive Safety Pioneer | By Richard Goldstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/sports-of-the-times-in-wnba-the-new-bulls-have-a-home.html | Sports of The Times In WNBA The New Bulls Have a Home | By Ira Berkow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/world-business-briefing-americas-canadian-bank-earnings.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN BANK EARNINGS | By Timothy Pritchard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/fleet-diversity-different-city-buses-for-different-routes.html | Fleet Diversity Different City Buses for Different Routes | By David W Dunlap | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/us/tension-between-reno-and-freeh-reaches-breaking-point-on-waco.html | Tension Between Reno and Freeh Reaches Breaking Point on Waco | By David Johnston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/critics-notebook-dictum-take-a-museum-do-something-with-it.html | CRITICS NOTEBOOK Dictum Take a Museum Do Something With It | By Roberta Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/henry-e-singleton-a-founder-of-teledyne-is-dead-at-82.html | Henry E Singleton a Founder Of Teledyne Is Dead at 82 | By Andrew Pollack | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/don-t-jettison-russia-just-yet.html | Dont Jettison Russia Just Yet | By Boris Nemtsov and Ian Bremmer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/u-s-open-notebook-nine-years-afterward-capriati-is-on-a-roll.html | U S OPEN NOTEBOOK Nine Years Afterward Capriati Is on a Roll | By Tarik ElBashir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/tv-weekend-it-was-her-perfect-crime-until-the-murderer-confessed.html | TV WEEKEND It Was Her Perfect Crime Until the Murderer Confessed | By Ron Wertheimer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/how-to-insure-that-independent-is-credible.html | How to Insure That Independent Is Credible | By Ronald K Noble | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/company-news-nokia-buys-rooftop-communications-for-57-million.html | COMPANY NEWS NOKIA BUYS ROOFTOP COMMUNICATIONS FOR 57 MILLION | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/us/labor-day-drivers-to-pay-more-for-gas-than-in-98.html | Labor Day Drivers to Pay More for Gas Than in 98 | By David Stout | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/schools-failed-in-counting-board-admits.html | Schools Failed In Counting Board Admits | By Randal C Archibold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/international-business-hsbc-s-deal-for-republic-to-be-delayed.html | INTERNATIONAL BUSINESS HSBCs Deal For Republic To Be Delayed | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/international-business-south-korea-lets-foreigners-into-utility-industry.html | INTERNATIONAL BUSINESS South Korea Lets Foreigners Into Utility Industry | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/weekend-excursion-a-summer-camp-flavor-that-lingers-all-year.html | WEEKEND EXCURSION A SummerCamp Flavor That Lingers All Year | By Ralph Blumenthal | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/automobiles/autos-on-friday-technology-shifting-away-from-prindle.html | AUTOS ON FRIDAY Technology Shifting Away From Prindle | By Jim McCraw | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/hockey-retooled-rangers-face-high-expectations.html | HOCKEY Retooled Rangers Face High Expectations | By Jason Diamos | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/automobiles/will-your-millenia-run-in-the-next-millennium.html | Will Your Millenia Run in the Next Millennium | By Matthew L Wald | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/books/books-of-the-times-an-england-neither-merry-nor-olde.html | BOOKS OF THE TIMES An England Neither Merry Nor Olde | By Michiko Kakutani | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/world-business-briefing-americas-brazilian-rates-unchanged.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN RATES UNCHANGED | By Simon Romero | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/a-vacation-has-politics-and-pleas-for-money.html | A Vacation Has Politics And Pleas For Money | By Elisabeth Bumiller | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/world/polish-cabinet-approves-a-restitution-law.html | Polish Cabinet Approves a Restitution Law | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/choir-s-concert-in-county-park-is-canceled-after-prayer-session.html | Choirs Concert in County Park Is Canceled After Prayer Session | By Andrew Jacobs | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/safir-pledges-cut-in-police-presence-for-harlem-rally.html | SAFIR PLEDGES CUT IN POLICE PRESENCE FOR HARLEM RALLY | By David Barstow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/film-review-the-dissolving-boundary-between-gay-and-straight.html | FILM REVIEW The Dissolving Boundary Between Gay and Straight | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/on-baseball-time-to-hold-all-umpires-accountable.html | ON BASEBALL Time to Hold All Umpires Accountable | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/us/auction-for-a-kidney-pops-up-on-ebay-s-site.html | Auction for a Kidney Pops Up on Ebays Site | By Amy Harmon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/antiques-chinese-glass-as-stepchild.html | ANTIQUES Chinese Glass As Stepchild | By Wendy Moonan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/film-review-leaving-out-cheese-for-mice-and-cockroaches-ok.html | FILM REVIEW Leaving Out Cheese for Mice and Cockroaches OK | By Stephen Holden | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/world/mideast-standoff-remains-unsolved-as-albright-visits.html | MIDEAST STANDOFF REMAINS UNSOLVED AS ALBRIGHT VISITS | By Jane Perlez | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/world/bank-of-new-york-dismisses-second-employee-in-laundering-case.html | Bank of New York Dismisses Second Employee in Laundering Case | By Raymond Bonner | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/man-shot-by-police-told-hospital-staff-of-violent-impulses.html | Man Shot by Police Told Hospital Staff Of Violent Impulses | By Julian E Barnes and Susan Sachs | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/us/bush-would-deny-money-to-schools-judged-as-failing.html | Bush Would Deny Money to Schools Judged as Failing | By James Sterngold | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/leaders-split-over-deficit-in-nassau.html | Leaders Split Over Deficit In Nassau | By John T McQuiston | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/world/turkey-s-bereft-carry-cynicism-back-to-villages.html | Turkeys Bereft Carry Cynicism Back to Villages | By Stephen Kinzer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/triumph-of-a-lifetime-in-fact-2-lifetimes.html | Triumph of A Lifetime In Fact 2 Lifetimes | By Jesse McKinley | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/world-business-briefing-asia-meeting-on-seoulbank.html | WORLD BUSINESS BRIEFING ASIA MEETING ON SEOULBANK | By Samuel Len | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/us/deadly-summer-raises-concern-on-thrill-rides.html | Deadly Summer Raises Concern on Thrill Rides | By Evelyn Nieves | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/my-manhattan-at-the-boat-basin-a-tranquil-healing-world-of-water.html | MY MANHATTAN At the Boat Basin a Tranquil Healing World of Water | By Thane Rosenbaum | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/the-markets-bonds-treasuries-fall-as-remarks-by-fed-official-stoke-rate-fears.html | THE MARKETS BONDS Treasuries Fall as Remarks by Fed Official Stoke Rate Fears | By Robert Hurtado | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/women-s-basketball-comets-cooper-excels-and-liberty-is-in-deep-trouble.html | WOMENS BASKETBALL Comets Cooper Excels and Liberty Is in Deep Trouble | By Timothy W Smith | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/what-the-editor-really-meant.html | What the Editor Really Meant | By Amy Krouse Rosenthal | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/retailers-report-strong-august-sales-but-sears-spoils-mood.html | Retailers Report Strong August Sales but Sears Spoils Mood | By Leslie Kaufman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/at-the-movies.html | AT THE MOVIES | By Rick Lyman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/international-business-anheuser-busch-to-recall-beer-in-europe.html | INTERNATIONAL BUSINESS AnheuserBusch to Recall Beer in Europe | By Al Goodman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Westray Battle | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/baseball-next-fight-for-umpires-is-over-control-of-union.html | BASEBALL Next Fight for Umpires Is Over Control of Union | By Murray Chass | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/three-from-new-york-region-among-dead-in-tanzania-crash.html | Three From New York Region Among Dead in Tanzania Crash | By Ronald Smothers | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/taking-the-children-a-mild-mannered-mountie-turns-whoops-dastardly.html | TAKING THE CHILDREN A MildMannered Mountie Turns Whoops Dastardly | By Peter M Nichols | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/the-markets-market-place-sale-of-stock-by-big-board-is-delayed-until-2000.html | THE MARKETS Market Place Sale of Stock By Big Board Is Delayed Until 2000 | By Richard A Oppel Jr | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/a-vast-fortune-liberal-views-a-political-dream.html | A Vast Fortune Liberal Views a Political Dream | By James Dao | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/weekend-warrior-the-art-of-the-serve-wielding-an-extremely-potent.html | WEEKEND WARRIOR The Art of the Serve Wielding an Extremely Potent Weapon | By Allen St John | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/business/the-media-business-advertising-dewars-pushes-image-of-free-spirits.html | THE MEDIA BUSINESS ADVERTISING Dewars pushes image of free spirits to lure young drinkers and revive sagging Scotch sales | By Westray Battle | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-03 | https://www.nytimes.com/1999/09/03/world/timorese-flee-as-militias-seem-to-gain-upper-hand.html | Timorese Flee As Militias Seem to Gain Upper Hand | By Seth Mydans | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/indifferent-to-a-planet-in-pain.html | Indifferent to a Planet in Pain | By Bill McKibben | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/police-find-body-in-cellar-of-a-house-in-east-orange.html | Police Find Body in Cellar Of a House in East Orange | By Robert Hanley | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/leaders-of-harlem-rally-find-support-precarious-in-rap-world.html | Leaders of Harlem Rally Find Support Precarious in Rap World | By David Barstow | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/business/jobless-rate-august-again-dipped-29-year-low-labor-market-was-tight-but-wages.html | Jobless Rate in August Again Dipped to a 29Year Low Labor Market Was Tight but Wages Barely Rose | By Sylvia Nasar | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/world/israel-and-plo-with-help-of-us-reach-an-accord.html | ISRAEL AND PLO WITH HELP OF US REACH AN ACCORD | By Jane Perlez | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/us/moving-madness-holiday-in-nation-s-college-capital.html | MovingMadness Holiday In Nations College Capital | By Carey Goldberg | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/tennis-us-open-mauresmo-continues-rise-from-nowhere.html | TENNIS US OPEN Mauresmo Continues Rise From Nowhere | By Selena Roberts | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/college-football-report-358274.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/us/many-gop-governors-now-pushing-for-greater-gun-control.html | Many GOP Governors Now Pushing for Greater Gun Control | By Michael Janofsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/world/appeal-on-pows-in-iraq.html | Appeal on POWs in Iraq | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/us/shuttle-fleet-is-grounded-by-damage-to-wiring.html | Shuttle Fleet Is Grounded By Damage To Wiring | By Warren E Leary | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/with-25-states-at-odds-court-will-resolve-clean-air-issue.html | With 25 States at Odds Court Will Resolve Clean Air Issue | By Richard PerezPena | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/us/reno-vows-to-get-at-truth-on-fire-at-cult-compound.html | RENO VOWS TO GET AT TRUTH ON FIRE AT CULT COMPOUND | By David Johnston and Neil A Lewis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/arts/pop-review-of-paranoid-delusions-and-some-other-troubles.html | POP REVIEW Of Paranoid Delusions And Some Other Troubles | By Ann Powers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/business/times-mirror-tells-of-plan-to-sell-assets.html | Times Mirror Tells of Plan To Sell Assets | By Felicity Barringer and Alex Kuczynski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/encephalitis-strikes-3-people-1-fatally-in-queens-city-says.html | Encephalitis Strikes 3 People 1 Fatally In Queens City Says | By Abby Goodnough | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/world/french-magistrates-clear-photographers-in-death-of-diana.html | French Magistrates Clear Photographers in Death of Diana | By Marlise Simons | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/world/state-election-a-test-for-germanys-governing-left.html | State Election a Test for Germanys Governing Left | By Roger Cohen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/financial-engineering-in-the-clinton-house-deal.html | Financial Engineering in the Clinton House Deal | By Robert D Hershey Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/the-fighter-jet-that-doesnt-need-to-be-resurrected.html | The Fighter Jet That Doesnt Need to Be Resurrected | By Dale Bumpers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/world/a-time-to-fight-a-time-to-agree.html | A Time to Fight a Time to Agree | By Deborah Sontag | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/us/judge-stanley-weigel-93-dies-acted-to-improve-prisons.html | Judge Stanley Weigel 93 Dies Acted to Improve Prisons | By Wolfgang Saxon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/business/world-business-briefing-europe-shoe-shares-acquired.html | WORLD BUSINESS BRIEFING EUROPE SHOE SHARES ACQUIRED | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/us/a-mysterious-component-roils-microsoft.html | A Mysterious Component Roils Microsoft | By John Markoff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/from-spy-to-statesman.html | From Spy to Statesman | By Markus Wolf | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-04 | https://www.nytimes.com/1999/09/04/world/a-meeting-of-francophones-with-insults-in-plain-english.html | A Meeting of Francophones With Insults in Plain English | By James Brooke | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/baseball-brosius-returns-to-the-yankees-after-precious-moments-with-his-father.html | BASEBALL Brosius Returns to the Yankees After Precious Moments With His Father | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/world/malula-journal-passing-on-history-by-word-of-mouth.html | Malula Journal Passing On History by Word of Mouth | By Douglas Jehl | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/us/fob-puts-his-money-where-his-friend-is.html | FOB Puts His Money Where His Friend Is | By Richard W Stevenson and Katharine Q Seelye | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/business/walter-o-wells-87-a-pioneer-in-mobile-homes.html | Walter O Wells 87 a Pioneer in Mobile Homes | By Nick Ravo | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/tempering-the-zeal-for-historic-preservation.html | Tempering the Zeal for Historic Preservation | By Kristina Ford | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/books/bridge-of-freddie-s-bondage-a-tale-of-maugham-as-a-kibitzer.html | BRIDGE Of Freddies Bondage A Tale Of Maugham as a Kibitzer | By Alan Truscott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/baseball-valentine-says-darn-as-mets-let-one-slip-away.html | BASEBALL Valentine Says Darn as Mets Let One Slip Away | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/us/beliefs-seeking-bridge-gap-between-catholic-health-institutions-labor-organizers.html | Beliefs Seeking to bridge the gap between Catholic health institutions and labor organizers | By Peter Steinfels | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/business/labor-goes-to-capitalism-s-citadel-and-the-sky-doesn-t-fall.html | Labor Goes to Capitalisms Citadel and the Sky Doesnt Fall | By Steven Greenhouse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/pro-football-chrebet-to-miss-6-weeks-with-a-broken-foot.html | PRO FOOTBALL Chrebet to Miss 6 Weeks With A Broken Foot | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/us/terminal-cancer-patients-will-to-live-is-found-to-fluctuate.html | Terminal Cancer Patients Will to Live Is Found to Fluctuate | By Erica Goode | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/business/world-business-briefing-asia-belgian-bank-seizes-daewoo-cars.html | WORLD BUSINESS BRIEFING ASIA BELGIAN BANK SEIZES DAEWOO CARS | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/business/company-news-protection-one-and-lifeline-end-merger-talks.html | COMPANY NEWS PROTECTION ONE AND LIFELINE END MERGER TALKS | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/books/unsettling-art-world-for-living-critic-resurrects-beauty-standard-finds-it.html | Unsettling the Art World for a Living A Critic Resurrects Beauty as a Standard and Finds It in Unexpected Places | By Todd S Purdum | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/pro-football-romanowski-named-in-drug-fraud-case.html | PRO FOOTBALL Romanowski Named In DrugFraud Case | By Thomas George | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/despite-cancer-bishop-prepares-to-head-li-diocese.html | Despite Cancer Bishop Prepares to Head LI Diocese | By John T McQuiston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-04 | https://www.nytimes.com/1999/09/04/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-04 | https://www.nytimes.com/1999/09/04/business/world-business-briefing-americas-chile-lifts-controls.html | WORLD BUSINESS BRIEFING AMERICAS CHILE LIFTS CONTROLS | By Simon Romero | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/sports-of-the-times-the-dust-up-at-the-top-of-the-stretch.html | Sports of The Times The DustUp At the Top Of the Stretch | By William C Rhoden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/tennis-us-open-notebook-no-1-is-biggest-draw-as-crowd-sets-record.html | TENNIS US OPEN  NOTEBOOK No 1 Is Biggest Draw As Crowd Sets Record | By Frank Litsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/man-charged-in-shooting-of-co-worker.html | Man Charged In Shooting Of Coworker | By Winnie Hu | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/business/markets-stocks-jobless-rate-august-again-dipped-29-year-low-markets-rally.html | THE MARKETS STOCKS  Jobless Rate in August Again Dipped to a 29Year Low Markets Rally Reflecting Hope on Interest Rates | By Jonathan Fuerbringer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/world/swiss-freeze-59-bank-accounts-for-russian-corruption-inquiry.html | Swiss Freeze 59 Bank Accounts For Russian Corruption Inquiry | By John Tagliabue | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/baseball-umpires-ponder-a-future-with-and-without-work.html | BASEBALL Umpires Ponder a Future With and Without Work | By Murray Chass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/business/international-business-ostrich-that-roared-did-malaysia-its-head-sand-duck-asian.html | INTERNATIONAL BUSINESS The Ostrich That Roared Did Malaysia Its Head in the Sand Duck the Asian Crisis | By Mark Landler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/world/in-east-timor-decisive-vote-for-a-break-from-indonesia.html | In East Timor Decisive Vote For a Break From Indonesia | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/just-how-uniform-must-uniforms-be-for-many-public-school-students-it-s-struggle-mesh.html | Just How Uniform Must Uniforms Be For Many Public School Students Its a Struggle to Mesh the New Dress Codes With Their Own Sense of Style | By Lynette Holloway | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/basketball-history-fueling-confident-comets.html | BASKETBALL History Fueling Confident Comets | By Timothy W Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/tennis-us-open-hingis-dominates-and-then-reconciles.html | TENNIS US OPEN Hingis Dominates and Then Reconciles | By Robin Finn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/editorial-observer-the-man-at-microsoft-or-how-high-the-moon.html | Editorial Observer The Man at Microsoft or How High the Moon | By Verlyn Klinkenborg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/us/c-e-perry-62-first-head-of-florida-international-u.html | C E Perry 62 First Head of Florida International U | By Nick Ravo | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/college-football-michigan-stokes-fire-of-notre-dame-rivalry.html | COLLEGE FOOTBALL Michigan Stokes Fire of Notre Dame Rivalry | By Joe Drape | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-04 | https://www.nytimes.com/1999/09/04/business/company-news-newell-rubbermaid-shares-plunge-on-negative-report.html | COMPANY NEWS NEWELL RUBBERMAID SHARES PLUNGE ON NEGATIVE REPORT | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/arts/in-fine-print-punctuation-to-puncture-pedants-with.html | In Fine Print Punctuation To Puncture Pedants With | By Sarah Boxer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/a-letter-to-new-neighbors-putting-out-the-welcome-mat-in-chappaqua.html | A Letter to New Neighbors Putting Out the Welcome Mat in Chappaqua | By Peter Applebome | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/business/coca-cola-offers-warning-of-weakness-in-near-term.html | CocaCola Offers Warning Of Weakness in Near Term | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/arts/pop-review-an-obsession-with-space-sex-and-fried-chicken.html | POP REVIEW An Obsession With Space Sex and Fried Chicken | By Jon Pareles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/arts/critic-s-notebook-weimar-artists-wryly-biting-the-hand.html | CRITICS NOTEBOOK Weimar Artists Wryly Biting the Hand | By Walter Goodman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/prosecutors-argue-against-dismissing-conspiracy-charge-in-louima-case.html | Prosecutors Argue Against Dismissing Conspiracy Charge in Louima Case | By Joseph P Fried | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/arts/rock-review-long-rousing-crescendos-over-a-ceaseless-pulse.html | ROCK REVIEW Long Rousing Crescendos Over a Ceaseless Pulse | By Ann Powers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/business/world-business-briefing-asia-delay-in-sale-of-daewoo-electronics.html | WORLD BUSINESS BRIEFING ASIA DELAY IN SALE OF DAEWOO ELECTRONICS | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/business/world-business-briefing-europe-british-phone-rates-cut.html | WORLD BUSINESS BRIEFING EUROPE BRITISH PHONE RATES CUT | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/us/republican-pitch-plays-on-nuclear-fears.html | Republican Pitch Plays on Nuclear Fears | By Don van Natta Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/us/as-pressure-builds-reno-appears-calm.html | As Pressure Builds Reno Appears Calm | By Melinda Henneberger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/younger-gotti-is-sentenced-to-six-years.html | Younger Gotti Is Sentenced To Six Years | By David W Chen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/business/international-business-thailand-acts-anew-to-sell-one-of-its-troubled-banks.html | INTERNATIONAL BUSINESS Thailand Acts Anew to Sell One of Its Troubled Banks | By Wayne Arnold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/horse-racing-circle-of-life-pulls-an-upset-of-surfside-in-the-spinaway.html | HORSE RACING Circle of Life Pulls an Upset Of Surfside in the Spinaway | By Joseph Durso | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/baseball-mets-stay-silent-on-reasons-for-fight.html | BASEBALL Mets Stay Silent on Reasons For Fight | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/books/shelf-life-what-do-st-francis-babe-ruth-and-crocodiles-have-in-common.html | SHELF LIFE What Do St Francis Babe Ruth and Crocodiles Have in Common | By Edward Rothstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/pro-football-from-start-to-finish-it-s-doom-for-the-giants.html | PRO FOOTBALL From Start to Finish Its Doom for the Giants | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/political-notes-after-clintons-visit-villages-name-twists-tongues-worldwide.html | Political Notes After Clintons Visit Villages Name Twists Tongues Worldwide | By Elisabeth Bumiller | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-04 | https://www.nytimes.com/1999/09/04/arts/jazz-review-ideas-that-cross-and-collide-in-a-chugging-counterpoint.html | JAZZ REVIEW Ideas That Cross and Collide In a Chugging Counterpoint | By Ben Ratliff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/housing-35-million-for-atlantic-city-housing.html | HOUSING 35 Million for Atlantic City Housing | By Karen Demasters | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/making-it-work-view-with-a-room.html | MAKING IT WORK View With a Room | By Kimberly Stevens | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/television-radio-tales-of-sin-and-salvation-still-going-strong.html | TELEVISIONRADIO Tales of Sin and Salvation Still Going Strong | By John D Thomas | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/the-guide-312975.html | THE GUIDE | By Eleanor Charles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/the-singer-solution-to-world-poverty.html | The Singer Solution To World Poverty | By Peter Singer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/frustrations-at-bellevue-physician-insure-thyself.html | Frustrations at Bellevue Physician Insure Thyself | By Jennifer Steinhauer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/style/view-a-friend-from-chappaqua-writes.html | VIEW A Friend From Chappaqua Writes | By Timothy Jack Ward | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/jersey-welcome-back-need-tickets-for-graduation.html | JERSEY Welcome Back Need Tickets for Graduation | By Debra Galant | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/style/pulse-back-to-school-combination-locks.html | PULSE BACK TO SCHOOL COMBINATION LOCKS | By Ellen Tien | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/trial-set-for-officers-accused-assaulting-man-before-his-death-subway-tracks.html | Trial Set for Officers Accused of Assaulting Man Before His Death on Subway Tracks | By Joseph P Fried | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/fyi-326097.html | FYI | By Daniel B Schneider | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/travel-advisory-reluctant-evangelist-for-modernism.html | TRAVEL ADVISORY Reluctant Evangelist for Modernism | By Judith H Dobrzynski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-brief-ossining-vs-suit.html | IN BRIEF Ossining vs Suit | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/in-the-region-westchester-backstage-at-the-cancer-club-a-comedian-s-spirit.html | In the Region Westchester Backstage at the Cancer Club a Comedians Spirit | By Mary McAleer Vizard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/us/gap-between-rich-and-poor-found-substantially-wider.html | Gap Between Rich and Poor Found Substantially Wider | By David Cay Johnston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/the-view-from-new-haven-bit-of-rain-is-no-match-for-the-ardor-of-fans.html | The View FromNew Haven Bit of Rain Is No Match For the Ardor of Fans | By Valerie Cruice | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/out-of-order-with-two-paddles-still-up-a-creek.html | OUT OF ORDER With Two Paddles Still Up a Creek | By David Bouchier | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/q-a-m-jody-rell-the-job-of-lieutenant-governor-is-good-fit-for-this-republican.html | QAM Jody Rell The Job of Lieutenant Governor Is Good Fit for This Republican | By Nancy Polk | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-brief-illegal-sewer-hookups.html | IN BRIEF Illegal Sewer Hookups | By Elsa Brenner | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/sticky-fingers.html | Sticky Fingers | By Katharine Weber | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/on-my-desk-peter-g-krivkovich.html | ON MY  DESK PETER G KRIVKOVICH | By David Barboza | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/mercy-college-head-extends-her-hand.html | Mercy College Head Extends Her Hand | By Elsa Brenner | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/corporation-walks-away-from-tax-deal.html | Corporation Walks Away From Tax Deal | By Charles V Bagli | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/market-insight-facing-2000-companies-stock-up-on-money.html | MARKET INSIGHT Facing 2000 Companies Stock Up On Money | By Kenneth N Gilpin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/what-s-doing-in-honolulu.html | WHATS DOING IN Honolulu | By Jocelyn Fujii | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/us/housing-for-poorer-neighbors-offends-vails-rich.html | Housing for Poorer Neighbors Offends Vails Rich | By Michael Janofsky | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/travel-advisory-correspondent-s-report-alaska-helicopters-alarm.html | TRAVEL ADVISORY CORRESPONDENTS REPORT In Alaska Helicopters Alarm Environmentalists | By Edwin McDowell | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/us/falwell-and-allies-to-meet-gay-rights-supporters.html | Falwell and Allies to Meet Gay Rights Supporters | By Gustav Niebuhr | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/tv/movies-this-week-361852.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/crime-218731.html | Crime | By Marilyn Stasio | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/hockey-rangers-believe-a-strong-start-is-a-requirement.html | HOCKEY Rangers Believe a Strong Start is A Requirement | By Jason Diamos | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/us/king-county-journal-in-namesake-debate-image-is-issue.html | King County Journal In Namesake Debate Image Is Issue | By Sam Howe Verhovek | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/piece-by-piece-history-in-a-tile-mural.html | Piece by Piece History in a Tile Mural | By Dieter Stanko | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/angels-in-the-workplace-she-fills-the-closet-and-organizes-it-too.html | Angels in the Workplace She Fills the Closet And Organizes It Too | By Kimberly Stevens | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/devoted-to-sturdy-day-lilies.html | Devoted to Sturdy Day Lilies | By Nancy Polk | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/harlem-in-the-middle-loses-quiet-weekend.html | Harlem in the Middle Loses Quiet Weekend | By Mike Allen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/art-photographs-of-unadorned-west.html | ART Photographs of Unadorned West | By William Zimmer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-cape-may-county-a-time-of-growing-pains.html | In Cape May County a Time of Growing Pains | By Laura Mansnerus | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/books-in-brief-nonfiction-234400.html | Books in Brief Nonfiction | By Janice P Nimura | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/television-radio-in-a-family-portrait-the-future.html | TELEVISIONRADIO In a Family Portrait The Future | By Caryn James | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/dining-out-near-goodspeed-an-eatery-s-spirited-revival.html | DINING OUT Near Goodspeed an Eaterys Spirited Revival | By Patricia Brooks | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-brief-trails-reopened.html | IN BRIEF Trails Reopened | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/first-lady-asks-clinton-to-drop-clemency-offer.html | First Lady Asks Clinton to Drop Clemency Offer | By Adam Nagourney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/lives-homeward-bound.html | Lives Homeward Bound | By Janet Wu | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/world/german-state-votes-today-and-rightists-hope-to-gain.html | German State Votes Today And Rightists Hope to Gain | By Roger Cohen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/q-a-dr-william-v-costanzo-overseeing-a-world-of-films-and-talk.html | QADr William V Costanzo Overseeing a World of Films and Talk | By Donna Greene | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/art-architecture-a-master-of-silence-who-speaks-in-grays.html | ARTARCHITECTURE A Master of Silence Who Speaks in Grays | By Amei Wallach | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/home-clinic-getting-the-most-from-a-ceiling-fan.html | HOME CLINIC Getting the Most From a Ceiling Fan | By Edward R Lipinski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/where-a-haircut-is-just-the-beginning.html | Where a Haircut Is Just the Beginning | By Susan E Konig | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/a-la-carte-at-a-tiny-storefront-vibrant-asian-fare.html | A LA CARTE At a Tiny Storefront Vibrant Asian Fare | By Richard Jay Scholem | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/wine-under-20-an-oasis-of-riesling.html | WINE UNDER 20 An Oasis of Riesling | By Howard G Goldberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-chelsea-not-your-typical-street-fair.html | NEIGHBORHOOD REPORT CHELSEA Not Your Typical Street Fair | By Andrea Delbanco | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/books-in-brief-fiction-234320.html | Books in Brief Fiction | By Katharine Whittemore | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/style/scarcity-makes-the-heart-grow-fonder.html | Scarcity Makes the Heart Grow Fonder | By Julia Chaplin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/us/los-angeles-loses-dubious-distinction-worst-summer-smog-day.html | Los Angeles Loses Dubious Distinction Worst Summer Smog Day | By Barbara Whitaker | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business-world-russian-capitalist-abandons-rat-race-pursue-lost-art.html | THE BUSINESS WORLD A Russian Capitalist Abandons the Rat Race to Pursue a Lost Art | By Neela Banerjee | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/august-29-sept-4-a-teachers-strike-in-detroit.html | August 29Sept 4 A Teachers Strike in Detroit | By Robyn Meredith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/automobiles/summer-s-new-bimmers-with-2-doors-or-2-wheels-new-3-series-coupe-fills-market.html | Summers New Bimmers With 2 Doors or 2 Wheels New 3Series Coupe Fills Market | By Dan Neil | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-willowbrook-landmark-s-demolition-angers-preservationists.html | NEIGHBORHOOD REPORT WILLOWBROOK Landmarks Demolition Angers Preservationists | By Jim OGrady | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/tennis-us-open-gimelstob-finds-that-emotion-is-not-enough.html | TENNIS  US OPEN Gimelstob Finds That Emotion Is Not Enough | By Selena Roberts | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/film-taking-film-out-of-films.html | FILM Taking Film Out of Films | By Rob Sabin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/movies/film-in-a-grim-house-far-from-her-usual-haunts.html | FILM In a Grim House Far From Her Usual Haunts | By Sarah Lyall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/baseball-mets-use-power-and-pitching-to-rebound-over-rockies.html | BASEBALL Mets Use Power And Pitching To Rebound Over Rockies | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/frugal-traveler-exploring-the-amazon-without-the-machete.html | FRUGAL TRAVELER Exploring the Amazon Without the Machete | By Daisann McLane | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/books-in-brief-fiction-234346.html | Books in Brief Fiction | By Melanie Rehak | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/private-sector-tougher-talk-for-indonesia.html | PRIVATE SECTOR Tougher Talk for Indonesia | By Vivienne Walt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/new-yorkers-co-farewell-chelsea-the-future-s-in-queens.html | NEW YORKERS  CO Farewell Chelsea The Futures in Queens | By Aaron Donovan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/investing-munis-gaining-luster-as-yield-gap-narrows.html | INVESTING Munis Gaining Luster As Yield Gap Narrows | By Joanne Legomsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/the-world-before-starbucks.html | The World Before Starbucks | By Betty Fussell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/hockey-devils-among-the-missing.html | HOCKEY DEVILS Among the Missing | By Alex Yannis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/pets-the-tale-of-the-tails-animals-use-them-to-express-emotion.html | PETS The Tale of the Tails Animals Use Them To Express Emotion | By Sara Hodgson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/world/national-elections-begin-today-in-india.html | National Elections Begin Today in India | By Barry Bearak | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/from-bungalows-to-nouveau-chateaus-it-s-a-bang-up-year-for-knock-downs.html | From Bungalows to Nouveau Chateaus Its a BangUp Year for KnockDowns | By Robert Strauss | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/theater-the-greats-of-the-century-and-a-few-for-the-year.html | THEATER The Greats of the Century and a Few for the Year | By Alvin Klein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/world/danger-rises-as-east-timor-faces-freedom.html | Danger Rises as East Timor Faces Freedom | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/teacher-glut-substitute-gap.html | Teacher Glut Substitute Gap | By Allan Richter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/world/mideast-accord-the-overview-barak-and-arafat-sign-peace-accord-with-a-new-hope.html | MIDEAST ACCORD THE OVERVIEW BARAK AND ARAFAT SIGN PEACE ACCORD WITH A NEW HOPE | By Jane Perlez | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-brief-ban-on-driving-along-beach-at-refuge-is-reconsidered.html | IN BRIEF Ban on Driving Along Beach At Refuge Is Reconsidered | By Lisa Suhay | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/automobiles/summer-s-new-bimmers-with-2-doors-2-wheels-setting-standard-for-big-touring.html | Summers New Bimmers With 2 Doors or 2 Wheels Setting the Standard For Big Touring Bikes | By Jim McCraw | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/the-way-we-live-now-9-5-99-the-joy-of-quitting.html | The Way We Live Now 9599 The Joy of Quitting | By Michael Lewis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/long-island-journal-long-lost-sisterhood-reunited.html | LONG ISLAND JOURNAL Long Lost Sisterhood Reunited | By Marcelle S Fischler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/investing-with-william-l-wilby-oppenheimer-global-fund.html | INVESTING WITH William L Wilby Oppenheimer Global Fund | By Carole Gould | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/lord-of-the-golden-snitch.html | Lord of the Golden Snitch | By Gregory Maguire | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-bayside-update-drought-plus-dining-habits-are-doing-in-crows.html | NEIGHBORHOOD REPORT BAYSIDE UPDATE Drought Plus Dining Habits Are Doing In Crows | By Corey Kilgannon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/writers-homes-that-speak-volumes.html | Writers Homes That Speak Volumes | By Martha K Baker | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-05 | https://www.nytimes.com/1999/09/05/movies/film-enough-retirement-kusturica-returns-to-the-gypsy-life.html | FILM Enough Retirement Kusturica Returns To the Gypsy Life | By Howard Feinstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/the-way-we-live-now-9-5-99-the-ethicist-a-taxing-dilemma.html | The Way We Live Now 9599 The Ethicist A Taxing Dilemma | By Randy Cohen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/new-yorkers-co-another-white-castle-opens-its-gates.html | NEW YORKERS  CO Another White Castle Opens Its Gates | By Aaron Donovan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/college-football-carmazzi-and-flying-dutchmen-keep-uconn-in-its-place.html | COLLEGE FOOTBALL Carmazzi and Flying Dutchmen Keep UConn in Its Place | By Ron Dicker | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/books-in-brief-fiction-bad-trip.html | Books in Brief Fiction Bad Trip | By Alanna Nash | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-manhattan-up-close-antiquarian-bookshop-moves-cyberspace.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE   an Antiquarian Bookshop Moves to Cyberspace | By Aaron Donovan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/world/link-finally-anchors-sweden-to-the-rest-of-europe.html | Link Finally Anchors Sweden to the Rest of Europe | By Warren Hoge | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/theater-review-the-road-to-revolution-with-john-ben-and-tom.html | THEATER REVIEW The Road to Revolution With John Ben and Tom | By Alvin Klein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/edward-bassett-architect-is-dead-at-77.html | Edward Bassett Architect Is Dead at 77 | By Eric Pace | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/the-nation-after-waco-deja-vu-an-outside-counsel.html | The Nation After Waco Deja Vu An Outside Counsel | By Stephen Labaton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/market-watch-put-away-the-white-shoes-and-take-off-the-blinders.html | MARKET WATCH Put Away the White Shoes and Take Off the Blinders | By Gretchen Morgenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/us/e-medicine-special-report-hailed-surgeon-general-koop-faulted-web-ethics.html | EMEDICINE  A special report Hailed as a Surgeon General Koop Is Faulted on Web Ethics | By Holcomb B Noble | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/pro-football-giants-equipment-men-run-a-marathon.html | PRO FOOTBALL Giants Equipment Men Run a Marathon | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-bensonhurst-jews-say-proselytizers-conceal.html | NEIGHBORHOOD REPORT BENSONHURST Jews Say Proselytizers Conceal Messianic Aims | By Darcy Lockman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/world/mideast-accord-diplomacy-assad-stands-firm-on-conditions-for-restarting-talks.html | MIDEAST ACCORD DIPLOMACY Assad Stands Firm on Conditions for Restarting Talks | By Jane Perlez | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-crown-heights-computers-matzoh-balls-good-neighbor-policy.html | NEIGHBORHOOD REPORT CROWN HEIGHTS Computers in Matzoh Balls And a GoodNeighbor Policy | By Julian E Barnes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-greenwich-village-venerable-cherry-lane-stage-for-fresher.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE From the Venerable Cherry Lane A Stage for Fresher Voices | By Peter Duffy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/college-football-one-team-had-to-win-it-s-swarthmore-routing-oberlin.html | COLLEGE FOOTBALL One Team Had to Win Its Swarthmore Routing Oberlin | By Chris Broussard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/after-the-trojan-horse.html | After the Trojan Horse | By Garry Wills | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/portfolios-etc-imagining-the-dow-at-36000.html | PORTFOLIOS ETC Imagining The Dow At 36000 | By Jonathan Fuerbringer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/desperate-to-seem-16.html | Desperate to Seem 16 | By Lynn Hirschberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/angels-in-the-workplace.html | Angels in the Workplace | By Corey Kilgannon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/dining-out-a-steakhouse-sizzles-with-elegance.html | DINING OUT A Steakhouse Sizzles With Elegance | By Joanne Starkey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-person-the-spirit-of-the-pines.html | IN PERSON The Spirit of the Pines | By Lisa Suhay | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/art-reviews-a-wave-of-abstraction-in-painting-and-sculpture.html | ART REVIEWS A Wave of Abstraction in Painting and Sculpture | By Phyllis Braff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/one-end-of-the-rainbow.html | One End of the Rainbow | By Todd S Purdum | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/art-architecture-the-baseball-treasures-he-just-can-t-part-with.html | ARTARCHITECTURE The Baseball Treasures He Just Cant Part With | By Ira Berkow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/interview-adopted-voice.html | INTERVIEW Adopted Voice | By Dwight Garner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/schools-spend-the-summer-fixing-up-their-buildings.html | Schools Spend the Summer Fixing Up Their Buildings | By Merri Rosenberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/resin-in-the-sun.html | Resin in the Sun | By David Quammen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/music-taking-a-first-look-at-the-new-season.html | MUSIC Taking a First Look At the New Season | By Robert Sherman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/us/political-briefing-republican-seeking-hispanic-candidates.html | Political Briefing Republican Seeking Hispanic Candidates | By B Drummond Ayres Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/style/a-night-out-with-ziad-doueiri-of-war-and-peace.html | A NIGHT OUT With Ziad Doueiri Of War and Peace | By Jodi Wilgoren | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-east-village-churches-call-it-worship-neighbors-call-it-loud.html | NEIGHBORHOOD REPORT EAST VILLAGE Churches Call It Worship Neighbors Call It Loud | By David Kirby | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/over-the-mountains-to-old-portugal.html | Over the Mountains To Old Portugal | By John Krich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/your-home-the-rules-on-permits-vary-widely.html | YOUR HOME The Rules On Permits Vary Widely | By Jay Romano | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/where-have-you-gone-sgt-pepper.html | Where Have You Gone Sgt Pepper | By Gerald Marzorati | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/style-serena-on-tap.html | Style Serena on Tap | By Molly ONeill | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/ideas-trends-running-on-empty-so-much-work-so-little-time.html | Ideas  Trends Running on Empty So Much Work So Little Time | By Steven Greenhouse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/jersey-footlights-seeing-the-big-picture.html | JERSEY FOOTLIGHTS Seeing the Big Picture | By Matt Muro | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/angels-in-the-workplace-the-elevator-operator-at-the-heart-of-the-building.html | Angels in the Workplace The Elevator Operator At the Heart of the Building | By Bernard Stamler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/world/in-russia-a-power-play-acted-out-on-television.html | In Russia a Power Play Acted Out on Television | By Celestine Bohlen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/economic-view-finding-the-steam-valve-on-an-overheated-market.html | ECONOMIC VIEW Finding the Steam Valve On an Overheated Market | By Louis Uchitelle | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/credits-for-pine-barrens-land-earn-record-bids.html | Credits for Pine Barrens Land Earn Record Bids | By John Rather | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/harlem-rally-is-smaller-and-nonviolent-in-contrast-to-98.html | Harlem Rally Is Smaller and Nonviolent in Contrast to 98 | By David Barstow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/chess-judit-polgar-is-first-woman-to-make-it-to-the-semifinals.html | CHESS Judit Polgar Is First Woman to Make It to the Semifinals | By Robert Byrne | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/sales-tax-frustrates-shoppers-in-suffolk.html | Sales Tax Frustrates Shoppers in Suffolk | By Stewart Ain | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/counselors-move-in-and-then-tune-in.html | Counselors Move In and Then Tune In | By Richard Weizel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/new-jersey-co-and-a-side-of-schnitzel.html | NEW JERSEY  CO And a Side of Schnitzel | By George James | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/the-challenge-of-surfing-the-big-ones.html | The Challenge Of Surfing The Big Ones | By Mindy Eun Soo Pennybacker | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/new-noteworthy-paperbacks-219266.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/private-sector-flexing-at-goldman-sachs.html | PRIVATE SECTOR Flexing at Goldman Sachs | By Joseph Kahn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-05 | https://www.nytimes.com/1999/09/05/magaz ine/what-do-you-do-about-mao.html | What Do You Do About Mao | By Erik Eckholm | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/theater /music-that-tune-you-re-humming-these-two-probably-wrote-it.html | MUSIC That Tune Youre Humming These Two Probably Wrote It | By Terry Teachout | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregi on/school-opens-and-educators-enlist-the-fbi.html | School Opens And Educators Enlist the FBI | By Adam Bowles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/weeki nreview/ideas-trends-eek-the-hidden-traps-in-fooling-mother-nature.html | Ideas  Trends Eek The Hidden Traps In Fooling Mother Nature | By Nicholas Wade | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/opinio n/editorial-observer-why-same-sex-marriage-is-the-crucial-issue.html | Editorial Observer Why SameSex Marriage Is the Crucial Issue | By Brent Staples | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/t ravel-advisory-design-your-own-hotel-room-in-london.html | TRAVEL ADVISORY Design Your Own Hotel Room in London | By Terry Trucco | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/ pro-football-browns-knee-injury-hurts-giants-options.html | PRO FOOTBALL Browns Knee Injury Hurts Giants Options | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/busine ss/personal-business-diary-where-the-fed-goes-mortgages-don-t-follow.html | PERSONAL BUSINESS DIARY Where the Fed Goes Mortgages Dont Follow | By Robert D Hershey Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregi on/neighborhood-report-mount-hope-overdue-bridge-project-prompts-safety-fears.html | NEIGHBORHOOD REPORT MOUNT HOPE Overdue Bridge Project Prompts Safety Fears | By David Critchell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregi on/our-towns-gown-tries-to-dress-up-the-town.html | Our Towns Gown Tries To Dress Up The Town | By Iver Peterson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregi on/neighborhood-report-washington-heights-buzz-for-dominicans-minimum-wage-maximum.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS  BUZZ For Dominicans Minimum Wage Maximum Uncertainty | By Seth Kugel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/world/ these-new-invaders-have-the-old-pristina-preening.html | These New Invaders Have The Old Pristina Preening | By Carlotta Gall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregi on/principal-loses-job-and-fight-ensues.html | Principal Loses Job and Fight Ensues | By Ramin P Jaleshgari | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/ napoleon-slept-here.html | Napoleon Slept Here | By W S di Piero | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/weeki nreview/sacred-or-profane-odd-or-mundane-it-has-a-trademark.html | Sacred or Profane Odd or Mundane It Has a Trademark | By Felicity Barringer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregi on/music-brazilian-song-and-dance-one-flight-up-in-newark.html | MUSIC Brazilian Song and Dance One Flight Up in Newark | By Kristan Schiller | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/weeki nreview/the-nation-a-paved-paradise-for-urban-fossils.html | The Nation A Paved Paradise for Urban Fossils | By Sarah Boxer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/rights-panel-bill-revised.html | Rights Panel Bill Revised | By Donna Greene | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/business-built-on-flavored-fortune-cookies.html | Business Built on Flavored Fortune Cookies | By Penny Singer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/fugitive-financier-captured-in-germany-after-long-hunt.html | Fugitive Financier Captured In Germany After Long Hunt | By Joseph Kahn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/investing-funds-watch-new-fund-for-initial-offerings.html | INVESTING FUNDS WATCH New Fund for Initial Offerings | By Richard Teitelbaum | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/books-in-brief-fiction-234362.html | Books in Brief Fiction | By Diane Cole | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/the-guide-309621.html | THE GUIDE | By Barbara Delatiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-soho-what-s-private-what-s-public-ask-the-artist.html | NEIGHBORHOOD REPORT SOHO Whats Private Whats Public Ask the Artist | By Colin Moynihan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/speed-humps-installed-to-slow-down-drivers.html | Speed Humps Installed To Slow Down Drivers | By Merri Rosenberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/style/view-learning-to-stay-cool-in-my-father-s-guayabera.html | VIEW Learning to Stay Cool in My Fathers Guayabera | By Rick Marin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/art-review-unexpected-pleasures-hiding-in-the-files.html | ART REVIEW Unexpected Pleasures Hiding in the Files | By William Zimmer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/tv/cover-story-crowning-royalty-in-the-kingdom-of-cool.html | COVER STORY Crowning Royalty in the Kingdom of Cool | By Peter Applebome | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/art-no-mere-meandering-among-pictures.html | ART No Mere Meandering Among Pictures | By William Zimmer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/august-29-sept-4-bush-outlines-plan-to-fine-failing-school.html | August 29Sept 4 Bush Outlines Plan To Fine Failing School | By James Sterngold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/dance-making-the-holocaust-real-for-inner-city-youths.html | DANCE Making the Holocaust Real for InnerCity Youths | By Suki John | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/hockey-islanders-an-uncertain-roster.html | HOCKEY ISLANDERS An Uncertain Roster | By Tarik ElBashir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/cardinal-o-connor-has-tumor-removed-from-surface-of-brain.html | Cardinal OConnor Has Tumor Removed From Surface of Brain | By Robert D McFadden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/recovered-memories.html | Recovered Memories | By Andrew OHagan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/from-here-to-there-and-back.html | From Here to There and Back | By Donna Greene | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-05 | https://www.nytimes.com/1999/09/05/us/gaps-seen-in-treating-depression-in-elderly.html | Gaps Seen in Treating Depression in Elderly | By Sara Rimer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/august-29-sept-4-retiring-the-beanie-babies.html | August 29Sept 4 Retiring the Beanie Babies | By Dana Canedy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/commercial-property-in-san-jose-hopes-for-a-more-livable-downtown.html | Commercial Property In San Jose Hopes for a More Livable Downtown | By Morris Newman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-vows-sandra-leong-and-gregory-wang.html | WEDDINGS VOWS Sandra Leong and Gregory Wang | By Lois Smith Brady | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/food-jewels-of-the-summer-market-all-plums-large-and-small.html | FOOD Jewels of the Summer Market All Plums Large and Small | By Florence Fabricant | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/angels-in-the-workplace-selling-peace-lilies-and-handing-out-good-will.html | Angels in the Workplace Selling Peace Lilies And Handing Out Good Will | By Richard Weir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/travel-in-newark-the-toll-of-airport-rage.html | TRAVEL In Newark the Toll of Airport Rage | By Steve Strunsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/world-diana-s-dubious-legacy-land-mine-ban-has-trouble-getting-off-ground.html | The World Dianas Dubious Legacy LandMine Ban Has Trouble Getting Off the Ground | By Steven Lee Myers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/after-129-years-st-john-s-adds-dormitories.html | After 129 Years St Johns Adds Dormitories | By Winnie Hu | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/if-you-re-thinking-of-living-in-norwood-a-miniature-un-bordered-by-parkland.html | If Youre Thinking of Living In Norwood A Miniature UN Bordered by Parkland | By Maggie Garb | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/opinion-a-long-weekends-true-meaning.html | OPINION A Long Weekends True Meaning | By Barry Edelson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/word-for-word-novel-beginnings-it-s-best-times-for-worst-opening-lines.html | Word for WordNovel Beginnings Its the Best of Times For the Worst Opening Lines | By Thomas Vinciguerra | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/angels-in-the-workplace-lessons-in-harmony-from-a-band-leader.html | Angels in the Workplace Lessons in Harmony From a Band Leader | By Seth Kugel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/august-29-sept-4-chardonnay-s-shameful-past.html | August 29Sept 4 Chardonnays Shameful Past | By Nicholas Wade | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/private-eyes.html | Private Eyes | By Robert Wright | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/habitats-hampton-bays-long-island-recapturing-his-youth-with-his-own-hands.html | Habitats Hampton Bays Long Island Recapturing His Youth With His Own Hands | By Trish Hall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/baseball-hit-by-ailing-williams-punctuates-odd-day.html | BASEBALL Hit by Ailing Williams Punctuates Odd Day | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-brief-arts-center-in-distress.html | IN BRIEF Arts Center in Distress | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/tough-new-subject-classes-start-security-schools-after-columbine-emphasis-more.html | Tough New Subject As Classes Start Security in Schools After Columbine an Emphasis on More than Academics | By Linda Saslow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/investing-the-clouds-over-freddie-and-fannie.html | INVESTING The Clouds Over Freddie And Fannie | By Robert D Hershey Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/world/argentine-chief-s-tepid-stand-hobbles-his-party-s-candidate.html | Argentine Chiefs Tepid Stand Hobbles His Partys Candidate | By Clifford Krauss | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/hirschfeld-pays-jurors-after-trial.html | Hirschfeld Pays Jurors After Trial | By David Rohde | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/technology-is-eighty-sixing-fond-old-914.html | Technology Is EightySixing Fond Old 914 | By Kate Stone Lombardi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-union-square-plaza-pop-becomes-stage-for-labor-dispute.html | NEIGHBORHOOD REPORT UNION SQUARE A Plaza of Pop Becomes a Stage for a Labor Dispute | By Colin Moynihan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/august-29-sept-4-cars-for-the-credit-challenged.html | August 29Sept 4 Cars for the CreditChallenged | By Robyn Meredith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-brief-tree-is-made-an-exception-to-water-use-restrictions.html | IN BRIEF Tree Is Made an Exception To WaterUse Restrictions | By Karen Demasters | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/college-football-all-debates-aside-wolverines-hold-on-and-leave-irish-stranded.html | COLLEGE FOOTBALL All Debates Aside Wolverines Hold On and Leave Irish Stranded | By Joe Drape | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/style/mirror-mirror-it-may-be-a-heavy-book-but-it-sure-is-a-page-turner.html | MIRROR MIRROR It May Be a Heavy Book but It Sure Is a Page Turner | By Penelope Green | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/world/mideast-accord-news-analysis-in-mideast-wariness-mixed-with-new-hope.html | MIDEAST ACCORD NEWS ANALYSIS In Mideast Wariness Mixed With New Hope | By Deborah Sontag | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-upper-west-side-odyssey-of-a-panhandler.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Odyssey of a Panhandler | By Corey Kilgannon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/personal-business-diary-covering-more-partners.html | PERSONAL BUSINESS DIARY Covering More Partners | By Alisa Tang | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/against-irony.html | Against Irony | By Marshall Sella | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/baseball-notebook-timing-is-everything-on-teams-travels-to-the-post-season.html | BASEBALL  NOTEBOOK Timing Is Everything on Teams Travels to the PostSeason | By Murray Chass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/music-an-instant-fan-s-inspired-notes-you-gotta-listen.html | MUSIC An Instant Fans Inspired Notes You Gotta Listen | By John Rockwell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/pro-football-notebook-uneasy-lies-helmet-with-broncos-logo.html | PRO FOOTBALL  NOTEBOOK Uneasy Lies Helmet With Broncos Logo | By Mike Freeman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/working-job-testing-multiple-choices.html | WORKING Job Testing Multiple Choices | By Michelle Cottle | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/follow-the-money-if-you-can.html | Follow the Money if You Can | By Timothy L OBrien | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/private-sector-car-guys-who-really-like-cars.html | PRIVATE SECTOR Car Guys Who Really Like Cars | By Robyn Meredith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/a-tree-falls-in-the-forest-could-it-have-been-the-stress.html | A Tree Falls in the Forest   Could It Have Been the Stress | By Sam Libby | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/streetscapes-readers-questions-architect-s-legacies-a-mansion-an-early-high-rise.html | Streetscapes Readers Questions Architects Legacies a Mansion an Early HighRise | By Christopher Gray | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/new-yorkers-co-putting-a-billboard-in-every-wallet.html | NEW YORKERS  CO Putting a Billboard in Every Wallet | By Louise Kramer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/books-in-brief-fiction-234338.html | Books in Brief Fiction | By Anderson Tepper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/sports-of-the-times-hey-wunderkinds-will-be-wunderkinds.html | Sports of The Times Hey Wunderkinds Will Be Wunderkinds | By Harvey Araton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/august-29-sept-4-fewer-applications-for-medical-school.html | August 29Sept 4 Fewer Applications For Medical School | By Randal C Archibold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/gang-of-one.html | Gang of One | By Lisa See | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-brief-head-of-pinelands-agency-considers-leaving-post.html | IN BRIEF Head of Pinelands Agency Considers Leaving Post | By Karen Demasters | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/the-world-indonesia-s-many-faces-reflect-one-nation-divisible.html | The World Indonesias Many Faces Reflect One Nation Divisible | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/soccer-exhibition-becomes-coronation-for-us.html | SOCCER Exhibition Becomes Coronation For US | By Alex Yannis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/restaurants-cozying-up-italian-style.html | RESTAURANTS Cozying Up Italian Style | By Catherine Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/investing-diary-mars-and-venus-do-better-together.html | INVESTING DIARY Mars and Venus Do Better Together | By Richard Teitelbaum | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/books-in-brief-nonfiction-234397.html | Books in Brief Nonfiction | By Emily Barton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-brief-principal-arrested.html | IN BRIEF Principal Arrested | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/architecture-a-queens-factory-is-born-again-as-a-church.html | ARTARCHITECTURE A Queens Factory Is Born Again as a Church | By Herbert Muschamp | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/a-love-of-the-jewish-arts-growing-in-a-new-generation.html | A Love of the Jewish Arts Growing in a New Generation | By Barbara Delatiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/finding-the-rhythm-of-a-ranch.html | Finding the Rhythm of a Ranch | By Don Wallace | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/waco-forever-unresolved.html | Waco Forever Unresolved | By Charles McCarry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/battling-back-after-household-disaster.html | Battling Back After Household Disaster | By Beverly Solochek | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-manhattan-up-close-ping-pong-palace-lays-down-its-paddles.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE As a PingPong Palace Lays Down Its Paddles | By Richard Weir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/dining-out-a-place-for-italian-fare-in-white-plains.html | DINING OUT A Place for Italian Fare in White Plains | By M H Reed | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/natural-born-philosopher.html | Natural Born Philosopher | By Maryanne Vollers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/music-bayreuth-like-wagner-survives-the-critics.html | MUSIC Bayreuth Like Wagner Survives the Critics | By Matthew Gurewitsch | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/sports-of-the-times-taking-a-mental-trip-on-the-subway-to-a-new-york-series.html | Sports of The Times Taking a Mental Trip on the Subway to a New York Series | By George Vecsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/databank-august-30-september-3-an-early-labor-day-parade-on-wall-st.html | DataBank August 30September 3 An Early Labor Day Parade on Wall St | By Patrick J Lyons | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/angels-in-the-workplace-helping-his-customers-preserve-those-60-tires.html | Angels in the Workplace Helping His Customers Preserve Those 60 Tires | By Julian E Barnes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/baseball-yankees-notebook-as-for-batterymates-pettitte-prefers-girardi.html | BASEBALL  YANKEES NOTEBOOK As for Batterymates Pettitte Prefers Girardi | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/women-s-basketball-wnba-finals-with-a-touch-of-glass-liberty-stuns-the-comets.html | WOMENS BASKETBALL  WNBA FINALS With a Touch of Glass Liberty Stuns the Comets | By Timothy W Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/coping-fleeing-the-nintendo-monster-to-a-greek-isle.html | COPING Fleeing the Nintendo Monster to a Greek Isle | By Anemona Hartocollis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/pools-and-picasso-by-the-beach-in-maui.html | Pools and Picasso By the Beach in Maui | By Howard W French | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-chappaqua-pride-dread-and-a-president-down-the-street.html | In Chappaqua Pride Dread and a President Down the Street | By Lisa W Foderaro | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/perspectives-a-developer-reshapes-a-brighton-beach-project.html | PERSPECTIVES A Developer Reshapes a Brighton Beach Project | By Alan S Oser | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/august-29-sept-4-big-drop-in-aids-deaths-begins-to-slow.html | August 29Sept 4 Big Drop in AIDS Deaths Begins to Slow | By Lawrence K Altman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/keeping-an-eye-on-the-storm-in-long-beach.html | Keeping an Eye on the Storm in Long Beach | By Debra Morgenstern Katz | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/music-serving-up-a-platter-of-danish-confections.html | MUSIC Serving Up a Platter Of Danish Confections | By Cori Ellison | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-midtown-uneasy-lies-the-crowned-tudor.html | NEIGHBORHOOD REPORT MIDTOWN Uneasy Lies the Crowned Tudor | By David Critchell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/the-world-arms-control-is-dying-unless-it-s-reviving.html | The World Arms Control Is Dying Unless Its Reviving | By Eric Schmitt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/long-island-vines-rethinking-a-technique.html | LONG ISLAND VINES Rethinking a Technique | By Howard G Goldberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/books-in-brief-nonfiction-234419.html | Books in Brief Nonfiction | By Margaret van Dagens | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/music-a-look-at-fall-events-and-maybe-discounts.html | MUSIC A Look at Fall Events and Maybe Discounts | By Robert Sherman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/on-the-job-carpe-diem-even-to-the-grave.html | ON THE JOB Carpe Diem Even to The Grave | By Lawrence Van Gelder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-brief-black-ministers-criticize-plan-to-reform-state-police.html | IN BRIEF Black Ministers Criticize Plan to Reform State Police | By Karen Demasters | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/the-way-we-live-now-9-5-99-salient-facts-student-housing-luxury-101.html | The Way We Live Now 9599 Salient Facts Student Housing Luxury 101 | By Julian E Barnes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/on-politics-next-governor-s-challenge-keeping-things-neighborly.html | On Politics Next Governors Challenge Keeping Things Neighborly | By Iver Peterson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/jersey-footlights-do-re-mi-all-the-way-to-43.html | JERSEY FOOTLIGHTS Do Re Mi All the Way to 43 | By Diane Nottle | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/world/a-un-special-session-on-climatic-threats-to-island-nations.html | A UN Special Session on Climatic Threats to Island Nations | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/way-we-live-now-9-5-99-questions-for-john-cameron-mitchell-ally-sheedy-enjoy.html | The Way We Live Now 9599 Questions for John Cameron Mitchell and Ally Sheedy I Enjoy Being a Girl | By David Rakoff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/elderly-queens-resident-is-2d-to-die-of-encephalitis.html | Elderly Queens Resident Is 2d to Die of Encephalitis | By Thomas J Lueck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/on-the-map-where-has-my-little-dog-gone-is-a-deep-question-here.html | ON THE MAP Where Has My Little Dog Gone Is a Deep Question Here | By Angela Starita | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-richmond-hill-indo-caribbean-bazaar-but-some-yearn-for-gap.html | NEIGHBORHOOD REPORT RICHMOND HILL An IndoCaribbean Bazaar But Some Yearn for the Gap | By Ramin P Jaleshgari | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/boating-secrecy-mounting-as-the-cup-draws-near.html | BOATING Secrecy Mounting As the Cup Draws Near | By Caitlin Kelly | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/ideas-trends-cramped-you-re-a-bit-flighty.html | Ideas  Trends Cramped Youre a Bit Flighty | By Laurence Zuckerman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/style/pulse-back-to-school-tall-shoes-get-high-marks.html | PULSE BACK TO SCHOOL TALL SHOES GET HIGH MARKS | By Ellen Tien | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/liberties-viva-las-vegas.html | Liberties Viva Las Vegas | By Maureen Dowd | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/us/priest-rebuked-by-vatican-resumes-public-speaking.html | Priest Rebuked by Vatican Resumes Public Speaking | By Gustav Niebuhr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/horse-racing-high-yield-nets-hopeful-on-road-to-a-showdown.html | HORSE RACING High Yield Nets Hopeful On Road to a Showdown | By Joseph Durso | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/us/political-briefing-no-salt-needed-with-mccain-book.html | Political Briefing No Salt Needed With McCain Book | By B Drummond Ayres Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/world/venezuelans-applaud-leader-s-assault-on-system.html | Venezuelans Applaud Leaders Assault on System | By Larry Rohter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/tv/signoff-an-encore-for-the-voice-of-college-football.html | SIGNOFF An Encore for the Voice of College Football | By Jack Bell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/seniority-grandma-s-guide-to-the-web.html | SENIORITY Grandmas Guide to the Web | By Fred Brock | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/on-the-contrary-don-t-coddle-farmers-buy-them-out.html | ON THE CONTRARY Dont Coddle Farmers Buy Them Out | By Daniel Akst | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY DEALS AND DISCOUNTS | By Janet Piorko | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-05 | https://www.nytimes.com/1999/09/05/style/pulse-back-to-school-lips-nails-oh-yeah-book-bag.html | PULSE BACK TO SCHOOL Lips Nails Oh Yeah Book Bag | By Ellen Tien | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-the-garden-catalogue-shopping-for-heirlooms-to-grow.html | IN THE GARDEN Catalogue Shopping for Heirlooms to Grow | By Joan Lee Faust | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/the-guide-311057.html | THE GUIDE | By Eleanor Charles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/business-butcher-baker-skyscraper-maker-what-america-earns.html | BUSINESS Butcher Baker Skyscraper Maker What America Earns | By Louis Uchitelle and Karl Russell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/passion-for-graveyard-art-that-took-a-criminal-turn-tiffany-glass-other-tales.html | A Passion for Graveyard Art That Took a Criminal Turn Tiffany Glass and Other Tales From the Crypt | By Patricia Leigh Brown | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/business-diary-not-doing-better-by-doing-good.html | BUSINESS DIARY Not Doing Better By Doing Good | By Claudia H Deutsch | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/theater/theater-audiences-maddening-or-best-of-all-mad.html | THEATER Audiences Maddening or Best of All Mad | By Brian Cox | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/angels-in-the-workplace-turning-a-parking-lot-into-a-place-for-social-grace.html | Angels in the Workplace Turning a Parking Lot Into a Place for Social Grace | By Peter Duffy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/the-way-we-live-now-9599-on-language-ghost.html | The Way We Live Now 9599 On Language Ghost | By Jeffrey McQuain | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/practical-traveler-summer-rentals-extend-into-fall.html | PRACTICAL TRAVELER Summer Rentals Extend Into Fall | By Betsy Wade | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/backtalk-the-legendary-lemon-drop-kid-lives-on-through-a-3-year-old-colt.html | Backtalk The Legendary Lemon Drop Kid Lives On Through a 3YearOld Colt | By Ira Berkow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/death-masks.html | Death Masks | By Aoibheann Sweeney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/august-29-sept-4-a-beef-over-burger-king.html | August 29Sept 4 A Beef Over Burger King | By Deborah Sontag | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/a-witness-at-dachau.html | A Witness at Dachau | By Thane Rosenbaum | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/style/pulse-back-to-school-diagram-a-cell-phone.html | PULSE BACK TO SCHOOL DIAGRAM A CELL PHONE | By Ellen Tien | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/pro-football-with-chrebet-out-jets-hoping-subs-will-catch-on-fast.html | PRO FOOTBALL With Chrebet Out Jets Hoping Subs Will Catch On Fast | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/backtalk-giving-back-a-measure-in-return.html | Backtalk Giving Back a Measure in Return | By Colman McCarthy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/q-a-274135.html | Q  A | By Joseph Siano | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/travel-advisory-a-bit-of-tudor-fantasy-comes-to-prague.html | TRAVEL ADVISORY A Bit of Tudor Fantasy Comes to Prague | By Ladka Bauerova | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/books-in-brief-nonfiction-hot-wheels-in-rockingham.html | Books in Brief Nonfiction Hot Wheels in Rockingham | By John D Thomas | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/theater-ablaze-in-feathers-and-fringe.html | THEATER Ablaze in Feathers And Fringe | By Alvin Klein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/theater/theater-a-bit-of-british-bathroom-humor.html | THEATER A Bit of British Bathroom Humor | By Matt Wolf | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/tennis-us-open-capriati-moves-from-shadows-to-the-spotlight.html | TENNIS US OPEN Capriati Moves From Shadows to the Spotlight | By Robin Finn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/soapbox-through-the-eyes-of-a-tourist.html | SOAPBOX Through the Eyes of a Tourist | By Ruth Wolff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/the-nation-one-angry-man-what-s-the-verdict-when-the-mayor-is-also-jury-foreman.html | The Nation One Angry Man Whats the Verdict When the Mayor Is Also Jury Foreman | By David Rohde | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business/personal-business-the-wizard-turns-out-to-be-an-artist.html | PERSONAL BUSINESS The Wizard Turns Out to Be an Artist | By Stephen C Miller | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/us/documents-on-waco-point-to-a-close-commando-role.html | Documents on Waco Point To a Close Commando Role | By Philip Shenon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/us/political-briefing-bucks-then-backing-to-bush-campaign.html | Political Briefing Bucks Then Backing To Bush Campaign | By B Drummond Ayres Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/style/pulse-back-to-school-beauty-crash-courses.html | PULSE BACK TO SCHOOL BEAUTY CRASH COURSES | By Ellen Tien | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/on-baseball-a-dedicated-general-manager-helps-to-raise-the-mets-profile.html | ON BASEBALL A Dedicated General Manager Helps to Raise the Mets Profile | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/books/books-in-brief-nonfiction-234389.html | Books in Brief Nonfiction | By Christina Cho | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/as-economy-continues-surge-sailors-dreams-turn-to-yachts.html | As Economy Continues Surge Sailors Dreams Turn to Yachts | By Fred Musante | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/outdoors-salted-version-of-fly-fishing-is-a-hit.html | OUTDOORS Salted Version of FlyFishing Is a Hit | By Robert H Boyle | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/august-29-sept-4-and-the-hippo-begat-the-whale.html | August 29Sept 4 And the Hippo Begat the Whale | By Nicholas Wade | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/film-watching-my-novel-become-her-film.html | FILM Watching My Novel Become Her Film | By Bapsi Sidhwa | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-05 | https://www.nytimes.com/1999/09/05/business-seeking-mr-potato-head-in-all-the-wrong-aisles.html | BUSINESS Seeking Mr Potato Head In All the Wrong Aisles | By Dana Canedy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/the-view-from-croton-on-hudson-train-whistle-blows-through-festival.html | The View FromCrotononHudson Train Whistle Blows Through Festival | By Lynne Ames | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-new-york-on-line-click-here-for-art.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Click Here For Art | By Eric V Copage | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/new-yorkers-co-toys-and-items-that-began-as-found-objects.html | NEW YORKERS  CO Toys and Items That Began As Found Objects | By Aaron Donovan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/foreign-affairs-the-future-is-made-in.html | Foreign Affairs The Future Is Made In | By Thomas L Friedman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/sports-of-the-times-years-later-capriati-still-comes-up-short.html | Sports of The Times Years Later Capriati Still Comes Up Short | By Selena Roberts | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/arts/bridge-long-live-those-experts-on-duplicate-movements.html | BRIDGE Long Live Those Experts On Duplicate Movements | By Alan Truscott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/world/fueling-japan-s-economy.html | Fueling Japans Economy | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/arts/this-week.html | THIS WEEK | By Kathryn Shattuck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/pro-football-phillips-in-buckley-out-at-strongside-linebacker.html | PRO FOOTBALL Phillips In Buckley Out at Strongside Linebacker | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/movies/when-the-dream-factory-takes-a-holiday.html | When the Dream Factory Takes a Holiday | By Rick Lyman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/business/media-making-hay-with-custom-magazines.html | MEDIA Making Hay With Custom Magazines | By Alex Kuczynski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/hockey-rangers-top-pick-is-a-bust-on-day-1.html | HOCKEY Rangers Top Pick Is a Bust On Day 1 | By Jason Diamos | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/world/china-puts-more-power-in-pockets-of-the-people.html | China Puts More Power in Pockets of the People | By Erik Eckholm | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/business/media-talk-for-a-reprint-series-an-unexpected-success.html | Media Talk For a Reprint Series an Unexpected Success | By Doreen Carvajal | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/pro-football-down-so-long-falcons-and-buchanan-deal-with-success.html | PRO FOOTBALL Down So Long Falcons and Buchanan Deal With Success | By Thomas George | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/baseball-jeter-breaks-through-and-angels-pay-price.html | BASEBALL Jeter Breaks Through And Angels Pay Price | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/business/lionel-jackson-sr-84-publisher-of-new-haven-papers-until-82.html | Lionel Jackson Sr 84 Publisher Of New Haven Papers Until 82 | By Eric Pace | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/political-memo-the-first-lady-s-minuet-on-clemency.html | Political Memo The First Ladys Minuet on Clemency | By Katharine Q Seelye | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/world/prime-minister-says-russia-cooperating-corruption-probe-but-discounts.html | Prime Minister Says Russia Is Cooperating in Corruption Probe but Discounts Significance | By Celestine Bohlen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/encephalitis-threat-means-an-indoor-holiday-for-many.html | Encephalitis Threat Means an Indoor Holiday for Many | By David M Herszenhorn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/the-undiscovered-plan-b-for-northern-ireland.html | The Undiscovered Plan B for Northern Ireland | By Geoffrey Wheatcroft | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/arts/eye-for-art-unexpected-places-photographer-finds-esthetic-inspiration-workaday.html | An Eye for Art in Unexpected Places A Photographer Finds Esthetic Inspiration in the Workaday World | By Michael T Kaufman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/arts/critic-s-choice-classical-cd-s-music-for-the-queen-or-the-ale-house.html | CRITICS CHOICEClassical CDs Music for the Queen or the Ale House | By Allan Kozinn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/arts/jascha-zayde-87-pianist-on-new-york-radio.html | Jascha Zayde 87 Pianist on New York Radio | By Allan Kozinn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/us/a-homeless-organ-donor-gets-help.html | A Homeless Organ Donor Gets Help | By Irvin Molotsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/hockey-a-strong-first-impression-made-by-jonsson-s-brother.html | HOCKEY A Strong First Impression Made by Jonssons Brother | By Tarik ElBashir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/funeral-directors-challenge-city-rule-to-provide-price-lists.html | Funeral Directors Challenge City Rule to Provide Price Lists | By Terry Pristin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/world/canada-s-other-french-speakers-cope.html | Canadas Other FrenchSpeakers Cope | By James Brooke | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/piece-by-piece-a-faded-icon-regains-its-art-deco-glow.html | Piece by Piece a Faded Icon Regains Its Art Deco Glow | By Julie V Iovine | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/parcells-pares-roster-and-holds-his-breath.html | Parcells Pares Roster And Holds His Breath | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/arts/performance-art-review-life-seems-like-a-droll-duet-with-empathy-as-the-theme.html | PERFORMANCE ART REVIEW Life Seems Like a Droll Duet With Empathy as the Theme | By Jennifer Dunning | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/a-treat-for-women-cheering-women.html | A Treat for Women Cheering Women | By Barbara Stewart | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-06 | https://www.nytimes.com/1999/09/06/business/patents-for-people-with-only-one-telephone-line-way-routing-incoming-calls-web.html | Patents For people with only one telephone line a way of routing incoming calls to a Web site | By Sabra Chartrand | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/us/clergy-and-unions-teaming-up-again.html | Clergy and Unions Teaming Up Again | By Steven Greenhouse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/unions-can-save-the-workaholic.html | Unions Can Save The Workaholic | By Thomas Geoghegan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/business/media-on-newsstands-in-britain-beer-and-babes-are-in-decline.html | MEDIA On Newsstands In Britain Beer and Babes Are in Decline | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/us-open-rain-causes-injury-and-frustration-as-it-becomes-a-player-at-the-open.html | US OPEN Rain Causes Injury and Frustration As It Becomes a Player at the Open | By Robin Finn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/gotham-101-abc-s-for-new-new-yorkers-colleges-welcome-freshmen-giving-quick.html | Gotham 101 ABCs for New New Yorkers Colleges Welcome Freshmen by Giving a Quick Education in Street Smarts | By Tina Kelley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/metropolitan-diary-376701.html | Metropolitan Diary | By Enid Nemy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/world/security-council-presses-indonesia-to-restore-order.html | Security Council Presses Indonesia to Restore Order | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/business/gm-offers-some-workers-in-auto-union-jobs-for-life.html | GM Offers Some Workers In Auto Union Jobs for Life | By Robyn Meredith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/business/technology-e-commerce-report-some-online-retailers-are-finding-that-customer.html | TECHNOLOGY ECommerce Report Some online retailers are finding that customer reviews of products can help build loyalty to a site and sales | By Bob Tedeschi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/arts/jazz-review-with-a-cry-from-the-horns-and-a-southern-birthright.html | JAZZ REVIEW With a Cry From the Horns And a Southern Birthright | By Ben Ratliff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/business/internet-code-cracking-project-shows-need-for-stronger-locks.html | Internet CodeCracking Project Shows Need for Stronger Locks | By Sara Robinson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/world/us-fugitive-s-8-week-german-hotel-stay-ends-in-arrest.html | US Fugitives 8Week German Hotel Stay Ends in Arrest | By Edmund L Andrews | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/baseball-a-major-league-player-s-life-of-isolation-and-secret-fear.html | BASEBALL A Major League Players Life Of Isolation and Secret Fear | By Robert Lipsyte | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/synagogues-responding-to-violence-add-security-as-high-holy-days-near.html | Synagogues Responding to Violence Add Security as High Holy Days Near | By Tina Kelley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/body-is-that-of-missing-woman-husband-is-accused-of-murder.html | Body Is That of Missing Woman Husband Is Accused of Murder | By Andy Newman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/in-america-the-baker-s-slice.html | In America The Bakers Slice | By Bob Herbert | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/horse-racing-heritage-of-gold-proves-her-cup-future-is-on-the-grass.html | HORSE RACING Heritage of Gold Proves Her Cup Future Is on the Grass | By Joseph Durso | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/us-open-notebook-the-players-the-fans-and-the-cameras-were-there-and-it-rained.html | US OPEN NOTEBOOK The Players the Fans and the Cameras Were There and It Rained | By Frank Litsky | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/hispanic-leaders-scold-first-lady.html | HISPANIC LEADERS SCOLD FIRST LADY | By Jonathan P Hicks | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/world/east-timor-falls-into-gangs-hands-killings-reported.html | EAST TIMOR FALLS INTO GANGS HANDS KILLINGS REPORTED | By Seth Mydans | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/business/compressed-data-seattle-weekly-writer-turns-tables-on-amazon.html | Compressed Data Seattle Weekly Writer Turns Tables on Amazon | By David F Gallagher | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/world/2-cars-packed-with-explosives-blow-up-in-israel-killing-3-suspected-terrorists.html | 2 Cars Packed With Explosives Blow Up In Israel Killing 3 Suspected Terrorists | By Deborah Sontag | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/business/media-talk-magazine-lets-photographers-shoot-back.html | Media Talk Magazine Lets Photographers Shoot Back | By Alex Kuczynski | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/us/anti-federalism-measures-have-bipartisan-support.html | AntiFederalism Measures Have Bipartisan Support | By Stephen Labaton | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/arts/at-18-singer-seeks-to-prove-she-s-not-a-one-hit-wonder.html | At 18 Singer Seeks to Prove Shes Not a OneHit Wonder | By Luisita Lopez Torregrosa | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/baseball-a-familiar-chant-greets-grand-slam-by-new-met.html | BASEBALL A Familiar Chant Greets Grand Slam By New Met | By Chris Broussard | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/us/as-old-soldiers-die-vfw-halls-fade-away.html | As Old Soldiers Die VFW Halls Fade Away | By Dirk Johnson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/world/schroder-s-party-is-set-back-painfully-in-2-state-elections.html | Schroders Party Is Set Back Painfully in 2 State Elections | By Roger Cohen | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/business/media-talk-news-executive-leaving-it-behind-for-a-baseball-life.html | Media Talk News Executive Leaving It Behind For a Baseball Life | By Felicity Barringer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/us/former-hud-secretary-goes-on-trial.html | Former HUD Secretary Goes on Trial | By Neil A Lewis | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/world/libyas-maverick-leader-30-years-in-power-makes-a-bid-for-respectability.html | Libyas Maverick Leader 30 Years in Power Makes a Bid for Respectability | By Douglas Jehl | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/arts/pop-review-just-pals-at-a-relaxed-house-party.html | POP REVIEW Just Pals at a Relaxed House Party | By Ann Powers | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/women-s-basketball-inspired-cooper-plays-in-a-jordan-like-way.html | WOMENS BASKETBALL Inspired Cooper Plays In a JordanLike Way | By Timothy W Smith | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/new-race-but-old-walk-on-the-beach-for-bradley.html | New Race But Old Walk On the Beach For Bradley | By James Dao | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/world/mitchell-prepares-rescue-effort-for-ulster-peace-settlement.html | Mitchell Prepares Rescue Effort for Ulster Peace Settlement | By Warren Hoge | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/world/rebels-attack-caucasus-area-bomb-kills-30.html | Rebels Attack Caucasus Area Bomb Kills 30 | By Michael R Gordon | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/us/schools-taking-tougher-stance-with-standards.html | Schools Taking Tougher Stance With Standards | By Tamar Lewin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/us/public-lives-amid-political-cynicism-standing-steadfast-in-her-faith.html | PUBLIC LIVES Amid Political Cynicism Standing Steadfast in Her Faith | By John M Broder | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/us/los-gatos-journal-off-site-team-building-the-way-they-did-it-in-the-old-country.html | Los Gatos Journal OffSite TeamBuilding the Way They Did It in the Old Country | By Evelyn Nieves | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/business/employers-focus-on-weight-as-workplace-health-issue.html | Employers Focus on Weight As Workplace Health Issue | By Milt Freudenheim | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/prayer-and-hope-for-cardinal-s-health.html | Prayer and Hope for Cardinals Health | By Amy Waldman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/arts/revisions-television-as-storyteller-shaping-history-into-legend.html | REVISIONS Television as Storyteller Shaping History Into Legend | By Margo Jefferson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/theater/not-your-mother-s-musical-and-that-s-the-point.html | Not Your Mothers Musical and Thats the Point | By Eric V Copage | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/world/e-j-b-rose-is-dead-at-89-a-wartime-military-analyst.html | E J B Rose Is Dead at 89 A Wartime Military Analyst | By Nick Ravo | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/soccer-turf-is-artificial-metrostars-despair-is-bona-fide.html | SOCCER Turf Is Artificial MetroStars Despair Is Bona Fide | BY Alex Yannis | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/books/books-of-the-times-nice-front-porches-along-with-the-porch-police.html | BOOKS OF THE TIMES Nice Front Porches Along With the Porch Police | By Karal Ann Marling | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/baseball-yankees-notebook-yarnall-produces-in-debut-as-starter.html | BASEBALL YANKEES NOTEBOOK Yarnall Produces in Debut As Starter | By Buster Olney | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/jackson-recalls-when-jews-and-blacks-marched-as-one.html | Jackson Recalls When Jews And Blacks Marched as One | By David Barstow | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/wnba-finals-a-trying-season-ends-in-triumph-for-comets.html | WNBA FINALS A Trying Season Ends in Triumph for Comets | By Timothy W Smith | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/pro-football-bennett-becomes-unlikely-starter.html | PRO FOOTBALL Bennett Becomes Unlikely Starter | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/plus-equestrian-hampton-classic-ward-and-mount-repeat-victory.html | PLUS EQUESTRIAN  HAMPTON CLASSIC Ward and Mount Repeat Victory | By Alex Orr Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/business/technology-aiming-for-perfect-shot-golf-most-challenging-game-for-tv-crew.html | TECHNOLOGY Aiming for the Perfect Shot Golf Is a Most Challenging Game  for the TV Crew | By Seth Schiesel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/on-college-football-some-huddles-hear-more-than-one-voice.html | ON COLLEGE FOOTBALL Some Huddles Hear More Than One Voice | By Joe Drape | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/world/mitchell-says-it-s-up-to-ulster-political-leaders-to-settle-their-feud.html | Mitchell Says Its Up to Ulster Political Leaders to Settle Their Feud | By Warren Hoge | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/business/americans-lead-the-world-in-hours-worked.html | Americans Lead the World in Hours Worked | By Elizabeth Olson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/us/labor-day-politics-a-year-early.html | Labor Day Politics a Year Early | By Adam Clymer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/business/world-business-briefing-americas-new-estimate-for-mexican-bailout.html | WORLD BUSINESS BRIEFING AMERICAS NEW ESTIMATE FOR MEXICAN BAILOUT | By Rick Wills | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/frantic-final-days-before-school-long-before-doors-open-principal-busy-juggling.html | The Frantic Final Days Before School Long Before Doors Open a Principal Is Busy Juggling Crises | By Lynette Holloway | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/pro-football-for-parcells-all-the-discomforts-of-a-home-opener.html | PRO FOOTBALL For Parcells All the Discomforts of a Home Opener | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/health/vaccines-may-soon-have-punch-but-no-ouch.html | Vaccines May Soon Have Punch But No Ouch | By Anne Eisenberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/style/by-design-fancy-bags-fall-accents.html | By Design Fancy Bags Fall Accents | By AnneMarie Schiro | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/science/in-ancient-bones-researchers-see-pictures-of-health.html | In Ancient Bones Researchers See Pictures of Health | By John Noble Wilford | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/world/a-push-to-intervene-in-east-timor-is-gathering-backers-at-the-un.html | A Push to Intervene in East Timor Is Gathering Backers at the UN | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/baseball-beans-friends-former-teammates-give-him-their-unconditional-acceptance.html | BASEBALL Beans Friends and Former Teammates Give Him Their Unconditional Acceptance | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/pro-football-among-giants-22-starters-8-are-new.html | PRO FOOTBALL Among Giants 22 Starters 8 Are New | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/plus-golf-williams-world-challenge-woods-to-sponsor-3.5-million-event.html | PLUS GOLF  WILLIAMS WORLD CHALLENGE Woods to Sponsor35 Million Event | By Clifton Brown | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/business/markets-market-place-for-a-giant-credit-data-risk-rate-angry-investors.html | THE MARKETS Market Place For a Giant In Credit Data A Risk to Rate Angry Investors | By Richard A Oppel Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/us/spies-vs-sweat-the-debate-over-china-s-nuclear-advance.html | Spies vs Sweat The Debate Over Chinas Nuclear Advance | By William J Broad | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/hockey-devils-sykora-still-absent.html | HOCKEY DEVILS Sykora Still Absent | By Alex Yannis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/horse-racing-saratoga-increases-gate-and-handle.html | HORSE RACING Saratoga Increases Gate and Handle | By Joseph Durso | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/sports-business-at-espn-the-revolution-was-televised.html | Sports Business At ESPN the Revolution Was Televised | By Richard Sandomir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/just-published-minutiae-without-meaning.html | Just Published Minutiae Without Meaning | By Stanley Fish | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/unappreciated-american-in-paris.html | Unappreciated American in Paris | By Lucian K Truscott 4th | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/style/patterns-first-stop-new-york-city.html | Patterns First Stop New York City | By AnneMarie Schiro | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/arts/arts-abroad-a-furor-for-velazquez-his-art-but-also-his-bones.html | ARTS ABROAD A Furor for Velazquez His Art but Also His Bones | By Al Goodman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/business/world-business-briefing-europe-shell-sells-building.html | WORLD BUSINESS BRIEFING EUROPE SHELL SELLS BUILDING | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/world/jordan-s-king-visits-kuwait-as-tensions-ease.html | Jordans King Visits Kuwait as Tensions Ease | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/health/vital-signs-in-the-lab-promising-progress-in-lupus-research.html | VITAL SIGNS IN THE LAB Promising Progress in Lupus Research | By Eric Nagourney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/arts/a-lull-in-art-sales-well-not-anymore-new-collectors-are-changing-the-market.html | A Lull in Art Sales Well Not Anymore New Collectors Are Changing the Market | By Judith H Dobrzynski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/business/new-style-maven-6-years-old-and-picky.html | New Style Maven 6 Years Old and Picky | By Leslie Kaufman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/style/a-designer-who-knows-the-power-of-elusiveness.html | A Designer Who Knows The Power of Elusiveness | By Cathy Horyn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/arts/allen-funt-creator-of-candid-camera-is-dead-at-84.html | Allen Funt Creator of Candid Camera Is Dead at 84 | By Wolfgang Saxon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-07 | https://www.nytimes.com/1999/09/07/arts/critic-s-notebook-relivin-the-fun-life-in-some-pop-showdowns.html | CRITICS NOTEBOOK Relivin The Fun Life In Some Pop Showdowns | By Ann Powers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/world/thousands-in-east-timor-fleeing-as-militias-attack.html | Thousands in East Timor Fleeing as Militias Attack | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/a-day-at-the-stadium-hot-dogs-cold-drinks-and-insect-repellent.html | A Day at the Stadium Hot Dogs Cold Drinks and Insect Repellent | By Tina Kelley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/soccer-notebook-dicicco-is-likely-to-stay-on.html | SOCCER NOTEBOOK DiCicco Is Likely To Stay On | By Alex Yannis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/world/russians-kill-3-serbs-in-kosovo-skirmish-win-praise-from-nato.html | Russians Kill 3 Serbs in Kosovo Skirmish Win Praise From NATO | By Carlotta Gall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/world/caucasus-rebels-press-offensive-seizing-six-villages.html | Caucasus Rebels Press Offensive Seizing Six Villages | By Michael R Gordon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/baseball-rogers-conquers-giants-and-new-york-city-too.html | BASEBALL Rogers Conquers Giants And New York City Too | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/pro-basketball-liberty-is-upbeat-but-longs-for-center.html | PRO BASKETBALL Liberty Is Upbeat But Longs For Center | By Ron Dicker | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/baseball-the-omens-were-good-but-clemens-was-not.html | BASEBALL The Omens Were Good but Clemens Was Not | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/a-summer-fair-a-deadly-germ-and-a-family-mourns-the-loss-of-a-young-child.html | A Summer Fair a Deadly Germ and a Family Mourns the Loss of a Young Child | By Amy Waldman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/health/not-so-fast-critics-say-of-diet-pill-claim.html | Not So Fast Critics Say of DietPill Claim | By Liz Neporent | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/theater/beijing-picks-frenchman-s-plan-for-theater-complex.html | Beijing Picks Frenchmans Plan for Theater Complex | By Elisabeth Rosenthal | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/pesticide-spray-is-said-to-pose-almost-no-risk-to-humans.html | Pesticide Spray Is Said to Pose Almost No Risk To Humans | By John Sullivan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/us-open-notebook-for-several-reasons-novotna-will-retire.html | US OPEN NOTEBOOK For Several Reasons Novotna Will Retire | By Frank Litsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/health/vital-signs-consequences-so-you-think-you-deserved-to-get-sick.html | VITAL SIGNS CONSEQUENCES So You Think You Deserved to Get Sick | By Michael Porter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/giuliani-questions-timing-by-first-lady-on-clemency.html | Giuliani Questions Timing By First Lady on Clemency | By Jonathan P Hicks | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-07 | https://www.nytimes.com/1999/09/07/business/the-media-business-advertising-addenda-people-383481.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Dana Canedy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/quietly-police-are-making-largest-effort-in-us-to-add-gay-officers.html | Quietly Police Are Making Largest Effort in US to Add Gay Officers | By Jayson Blair | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/hockey-johnsson-makes-the-rangers-take-notice.html | HOCKEY Johnsson Makes the Rangers Take Notice | By Jason Diamos | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/world/world-briefing.html | WORLD BRIEFING | Compiled by Joseph R Gregory | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/business/international-business-germans-await-us-extradition-request.html | INTERNATIONAL BUSINESS Germans Await US Extradition Request | By Edmund L Andrews | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/books/books-of-the-times-springtime-for-hitler-in-love-with-his-niece.html | BOOKS OF THE TIMES Springtime for Hitler in Love With His Niece | By Michiko Kakutani | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/arts/television-review-the-ambassador-knows-another-vietnam.html | TELEVISION REVIEW The Ambassador Knows Another Vietnam | By Walter Goodman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/style/three-coins-in-the-retail-fountain.html | Three Coins in the Retail Fountain | By Cathy Horyn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/health/the-novice-taking-the-board-for-a-spin-and-a-spill.html | THE NOVICE Taking the Board for a Spin and a Spill | By Julie Walsh | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/health/new-fronts-in-the-war-on-diabetes-in-adults.html | New Fronts In the War On Diabetes In Adults | By Denise Grady | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/business/media-business-advertising-patek-philippe-swiss-luxury-watchmaker-beginning-its.html | THE MEDIA BUSINESS ADVERTISING Patek Philippe a Swiss luxury watchmaker is beginning its first campaign aimed at women | By Dana Canedy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/science/scientist-at-work-joe-z-tsien-of-smart-mice-and-an-even-smarter-man.html | SCIENTIST AT WORK Joe Z Tsien Of Smart Mice and an Even Smarter Man | By Nicholas Wade | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/business/planet-earth-calling-iridium-can-satellite-phone-service-achieve-soft-landing.html | Planet Earth Calling Iridium Can the Satellite Phone Service Achieve a Soft Landing | By David Barboza | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/business/international-business-tiptoeing-toward-the-euro-britain-offers-its-applause.html | INTERNATIONAL BUSINESS Tiptoeing Toward the Euro Britain Offers Its Applause | By Alan Cowell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/celebrities-yoga-center-aids-furry-friends.html | Celebrities Yoga Center Aids Furry Friends | By Jan Hoffman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/us-open-a-prediction-stands-as-rios-falters-again.html | US OPEN A Prediction Stands As Rios Falters Again | By Robin Finn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/us-open-seles-advances-as-capriati-tries-to-turn-a-page.html | US OPEN Seles Advances As Capriati Tries To Turn a Page | By Robin Finn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/2-killed-in-brooklyn-parade-3d-dies-in-accident-afterward.html | 2 Killed in Brooklyn Parade 3d Dies in Accident Afterward | By Somini Sengupta | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/science/route-to-creativity-following-bliss-or-dots.html | Route to Creativity Following Bliss or Dots | By Natalie Angier | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/sports-of-the-times-capriati-s-challenge-is-in-mirror.html | Sports of The Times Capriatis Challenge Is in Mirror | By Harvey Araton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/health/aids-outbreak-feared-for-us-tribes.html | AIDS Outbreak Feared for US Tribes | By David France | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/style/patterns-hopefuls-spring-eternal.html | Patterns Hopefuls Spring Eternal | By Cathy Horyn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/world/strains-with-north-korea-ease-but-clouds-hover.html | Strains With North Korea Ease but Clouds Hover | By Howard W French | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/off-the-shelf-in-a-manhattan-shop-a-pre-human-skull.html | Off the Shelf in a Manhattan Shop a PreHuman Skull | By John Noble Wilford | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/style/patterns-when-on-a-roll-entertain.html | Patterns When on a Roll Entertain | By Cathy Horyn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/us/clinton-and-gop-weigh-strategies.html | Clinton and GOP Weigh Strategies | By Eric Schmitt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/public-lives.html | PUBLIC LIVES | By Glenn Collins With James Barron | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/us/bert-macleech-90-advocate-for-developmentally-disabled.html | Bert MacLeech 90 Advocate For Developmentally Disabled | By Wolfgang Saxon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/health/vital-signs-nutrition-when-refrigerator-raiders-lose-control.html | VITAL SIGNS NUTRITION When Refrigerator Raiders Lose Control | By Tom Zeller | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/world/israeli-arabs-suspected-in-car-blasts-police-hint.html | Israeli Arabs Suspected In Car Blasts Police Hint | By Joel Greenberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/us/police-chiefs-shift-strategy-mounting-a-war-on-weapons.html | Police Chiefs Shift Strategy Mounting a War on Weapons | By Fox Butterfield | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/nyc-the-penalty-is-in-the-mail-incognito.html | NYC The Penalty Is in the Mail Incognito | By Clyde Haberman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/health/personal-health-tea-the-latest-health-food-but-hold-the-clotted-cream.html | PERSONAL HEALTH Tea The Latest Health Food but Hold the Clotted Cream | By Jane E Brody | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/theater/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/arts/pop-review-otherworldly-raucous-and-still-unpredictable.html | POP REVIEW Otherworldly Raucous And Still Unpredictable | By Jon Pareles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/hockey-islanders-hrkac-s-turnaround.html | HOCKEY ISLANDERS Hrkacs Turnaround | By Tarik ElBashir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-07 | https://www.nytimes.com/1999/09/07/business/international-business-japan-bank-merger-carries-old-burdens.html | INTERNATIONAL BUSINESS Japan Bank Merger Carries Old Burdens | By Calvin Sims | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/health/researchers-discover-a-helpful-side-of-pain.html | Researchers Discover a Helpful Side of Pain | By John ONeil | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/us/clinton-as-laborer-in-campaign-for-schools.html | Clinton as Laborer in Campaign for Schools | By John M Broder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/us/tentative-pact-is-reached-in-detroit-teachers-strike.html | Tentative Pact Is Reached In Detroit Teachers Strike | By Robyn Meredith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/us/schools-ceding-college-placement-to-consultants.html | Schools Ceding College Placement to Consultants | By Jacques Steinberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/science/q-a-381020.html | Q A | By C Claiborne Ray | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/science/glue-of-molecular-existence-is-finally-unveiled.html | Glue of Molecular Existence Is Finally Unveiled | By Malcolm W Browne | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/world/israel-court-bans-most-use-of-force-in-interrogations.html | ISRAEL COURT BANS MOST USE OF FORCE IN INTERROGATIONS | By Deborah Sontag | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/officer-found-dazed-and-hurt-in-the-subway-at-houston-st.html | Officer Found Dazed and Hurt In the Subway At Houston St | By Michael Cooper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/abroad-at-home-the-fruits-of-realism.html | Abroad at Home The Fruits of Realism | By Anthony Lewis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/world/vicus-journal-children-at-play-exorcise-a-brutal-war-s-demons.html | Vicus Journal Children at Play Exorcise a Brutal Wars Demons | By Clifford Krauss | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/concerns-over-encephalitis-prompt-expansion-of-spraying.html | Concerns Over Encephalitis Prompt Expansion of Spraying | By David Rohde | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-07 | https://www.nytimes.com/1999/09/07/arts/critic-s-notebook-summoning-the-spirits-of-minimalist-musicians.html | CRITICS NOTEBOOK Summoning the Spirits of Minimalist Musicians | By Bernard Holland | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/hockey-islanders-connolly-impresses.html | HOCKEY  ISLANDERS Connolly Impresses | By Tarik ElBashir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/arts/martha-graham-s-legacy-how-the-dances-will-now-be-danced.html | Martha Grahams Legacy How the Dances Will Now Be Danced | By Jennifer Dunning | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/new-york-mosquito-control-is-weak-and-late-experts-say.html | New York Mosquito Control Is Weak and Late Experts Say | By Jodi Wilgoren | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/mayor-is-praised-as-just-another-juror.html | Mayor Is Praised as Just Another Juror | By David Rohde | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/us/critics-say-graduation-exams-hurt-vocational-students.html | Critics Say Graduation Exams Hurt Vocational Students | By Randy Banner | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/six-big-vitamin-makers-are-said-agree-pay-1.1-billion-settle-pricing-lawsuit.html | Six Big Vitamin Makers Are Said to Agree to Pay 11 Billion to Settle Pricing Lawsuit | By David Barboza | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/world/the-timor-enigma.html | The Timor Enigma | By Seth Mydans | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/ex-employees-sue-first-union-over-costs-of-401-k-plan.html | ExEmployees Sue First Union Over Costs of 401k Plan | By David Cay Johnston | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/books/arts-america-exorcising-demons-through-fiction-middle-aged-writer-goes-trailer.html | ARTS IN AMERICA Exorcising Demons Through Fiction A MiddleAged Writer Goes from a Trailer to TalkShow Fame | By Doreen Carvajal | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/hockey-kamensky-puts-problems-in-past.html | HOCKEY Kamensky Puts Problems in Past | By Jason Diamos | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/us/ford-loses-bid-to-keep-documents-off-internet.html | Ford Loses Bid to Keep Documents Off Internet | By Keith Bradsher | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/microsoft-to-join-fiber-optic-venture-in-asia.html | Microsoft to Join Fiber Optic Venture in Asia | By Seth Schiesel | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/the-media-business-advertising-addenda-avon-creative-goes-in-house.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Avon Creative Goes InHouse | By Stuart Elliott | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/us/long-costly-case-against-cisneros-ends-in-plea-deal.html | LONG COSTLY CASE AGAINST CISNEROS ENDS IN PLEA DEAL | By Neil A Lewis | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/making-media-giant-music-scene-new-force-distributing-music-across-internet.html | MAKING A MEDIA GIANT THE MUSIC SCENE A New Force in Distributing Music Across the Internet | By Matt Richtel | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/making-a-media-giant-the-personalities-cbs-chief-wanted-to-buy-or-be-bought.html | MAKING A MEDIA GIANT THE PERSONALITIES CBS Chief Wanted to Buy or Be Bought | By Alex Kuczynski | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/world/worry-for-pentagon-are-overseas-bases-ready-for-year-2000-computer-trouble.html | Worry for Pentagon Are Overseas Bases Ready for Year 2000 Computer Trouble | By Eric Schmitt | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/to-go-nature-s-bounty-in-a-bag.html | TO GO Natures Bounty in a Bag | By Eric Asimov | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/hilton-to-buy-promus-chain-creating-one-of-biggest-hotel-groups.html | Hilton to Buy Promus Chain Creating One of Biggest Hotel Groups | By Melody Petersen | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/the-media-business-advertising-addenda-cnn-shifts-to-moss-dragoti.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CNN Shifts To MossDragoti | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/making-media-giant-market-place-new-improved-redstone-still-knows-get-his-way.html | MAKING A MEDIA GIANT Market Place The New Improved Redstone Still Knows How to Get His Way | By Floyd Norris | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/us/28-utilities-faulted-on-year-2000-readiness.html | 28 Utilities Faulted on Year 2000 Readiness | By Matthew L Wald | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/restaurants-coming-to-new-york-bringing-the-country.html | RESTAURANTS Coming to New York Bringing the Country | By William Grimes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/international-business-creditors-accept-moscow-s-terms-in-oil-company-bankruptcy.html | INTERNATIONAL BUSINESS Creditors Accept Moscows Terms in Oil Company Bankruptcy | By Neela Banerjee | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/the-markets-bonds-30-year-treasury-s-yield-rises-to-6.07-in-light-trading.html | THE MARKETS BONDS 30Year Treasurys Yield Rises To 607 in Light Trading | By Robert Hurtado | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/baseball-cone-s-bad-day-felt-more-like-two.html | BASEBALL Cones Bad Day Felt More Like Two | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/world/community-policing-taught-by-americans-in-kosovo.html | Community Policing Taught By Americans in Kosovo | By Carlotta Gall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/pro-football-third-down-specialist-seeks-every-down-role.html | PRO FOOTBALL ThirdDown Specialist Seeks EveryDown Role | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/25-and-under-oysters-to-satisfy-any-taste-decorous-or-voluptuous.html | 25 AND UNDER Oysters to Satisfy Any Taste Decorous or Voluptuous | By Eric Asimov | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/for-resurgent-pepsi-a-change-at-the-top.html | For Resurgent Pepsi A Change at the Top | By Constance L Hays | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/bankroll-fight-behemoth-rich-neighbors-open-wallets-battle-trump-s-project-for.html | A Bankroll To Fight A Behemoth Rich Neighbors Open Wallets To Battle Trumps Project For Residential Skyscraper | By Blaine Harden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/world/alan-clark-a-british-scold-is-dead-at-71.html | Alan Clark a British Scold Is Dead at 71 | By Sarah Lyall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/police-suspect-murder-suicide-in-deaths-at-luxury-high-rise.html | Police Suspect MurderSuicide In Deaths at Luxury HighRise | By Jayson Blair | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/the-chef.html | THE CHEF | By Waldy Malouf | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/details-on-cardinal-s-brain-tumor-are-scant.html | Details on Cardinals Brain Tumor Are Scant | By Denise Grady | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-08 | https://www.nytimes.com/1999/09/08/world/a-us-office-opens-stirring-saigon-memories.html | A US Office Opens Stirring Saigon Memories | By Jane Perlez | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/baseball-wendell-shoulders-the-blame-in-a-bullpen-collapse.html | BASEBALL Wendell Shoulders the Blame in a Bullpen Collapse | By Chris Broussard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/world-business-briefing-asia-daewoo-group-gets-funds.html | WORLD BUSINESS BRIEFING ASIA DAEWOO GROUP GETS FUNDS | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/pro-football-phoenix-developer-bidding-for-jets-and-sees-a-logjam.html | PRO FOOTBALL Phoenix Developer Bidding For Jets and Sees a Logjam | By Richard Sandomir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/movies/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/calling-the-imf-to-account.html | Calling the IMF to Account | By Jeffrey D Sachs | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/2-are-indicted-in-sex-abuse-of-a-boy-met-on-internet.html | 2 Are Indicted In Sex Abuse Of a Boy Met On Internet | By Lisa W Foderaro | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/world-business-briefing-asia-hyundai-chairman-asked-to-testify.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI CHAIRMAN ASKED TO TESTIFY | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/world/indonesia-is-warned-it-could-lose-western-aid.html | Indonesia Is Warned It Could Lose Western Aid | By David E Sanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/world/un-says-a-quarter-of-east-timorese-have-fled.html | UN Says a Quarter of East Timorese Have Fled | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/school-board-expected-to-end-social-promotion-today.html | School Board Expected to End Social Promotion Today | By Randal C Archibold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/in-effort-to-revitalize-levi-strauss-hires-outsider-as-top-executive.html | In Effort to Revitalize Levi Strauss Hires Outsider as Top Executive | By Leslie Kaufman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/critic-s-notebook-the-day-the-restaurants-rest.html | CRITICS NOTEBOOK The Day the Restaurants Rest | By William Grimes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/commercial-real-estate-coach-expands-flagship-store-on-madison-ave.html | Commercial Real Estate Coach Expands Flagship Store on Madison Ave | By Mervyn Rothstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/embracing-the-octopus-tenderly.html | Embracing The Octopus Tenderly | By Mark Bittman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/the-fruit-that-must-pass-a-beauty-test.html | The Fruit That Must Pass a Beauty Test | By Joan Nathan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/public-lives-aspiring-to-be-first-foe-for-the-first-lady.html | PUBLIC LIVES Aspiring to Be First Foe for the First Lady | By James Barron | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-08 | https://www.nytimes.com/1999/09/08/arts/critic-s-choice-classical-cd-s-3-met-graduates-out-on-their-own.html | CRITICS CHOICEClassical CDs 3 Met Graduates Out on Their Own | By Anthony Tommasini | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/books/books-of-the-times-lalita-post-modern-object-of-desire.html | BOOKS OF THE TIMES Lalita PostModern Object of Desire | By Richard Bernstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/baseball-the-great-home-run-race-part-ii.html | BASEBALL The Great Home Run Race Part II | By Bill Dedman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/media-business-advertising-combined-viacom-cbs-would-cast-awfully-large-shadow.html | THE MEDIA BUSINESS ADVERTISING A combined ViacomCBS would cast an awfully large shadow across a wide range of ad media | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/citing-money-whitman-decides-she-wont-run-for-us-senate.html | Citing Money Whitman Decides She Wont Run For US Senate | By Paul Zielbauer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/world/of-bombs-and-israeli-arabs-and-years-of-loyalty.html | Of Bombs and Israeli Arabs and Years of Loyalty | By Joel Greenberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/making-a-media-giant-the-reaction-act-i-in-an-opus-of-hollywood-deals.html | MAKING A MEDIA GIANT THE REACTION Act I in an Opus of Hollywood Deals | By Bernard Weinraub | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/plus-soccer-brazil-4-argentina-2-rivaldo-scores-3-to-avenge-defeat.html | PLUS SOCCER  BRAZIL 4 ARGENTINA 2 Rivaldo Scores 3 To Avenge Defeat | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/foreign-affairs-the-mean-season.html | Foreign Affairs The Mean Season | By Thomas L Friedman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/us/in-design-scientific-inspiration.html | In Design Scientific Inspiration | By Julie V Iovine | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/arts/rock-review-elegies-minor-chords-tolling-guitar-notes.html | ROCK REVIEW Elegies Minor Chords Tolling Guitar Notes | By Jon Pareles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/death-row-inmate-said-to-beat-and-kick-another-to-death-in-new-jersey-prison.html | Death Row Inmate Said to Beat and Kick Another to Death in New Jersey Prison | By David Kocieniewski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/making-media-giant-regulators-wide-belief-us-will-let-vast-deal-go-through.html | MAKING A MEDIA GIANT THE REGULATORS Wide Belief US Will Let A Vast Deal Go Through | By Stephen Labaton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/pro-football-parmalee-signed-by-jets-for-special-teams-job.html | PRO FOOTBALL Parmalee Signed by Jets For SpecialTeams Job | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/barry-shipp-62-the-developer-of-the-jovan-musk-fragrance.html | Barry Shipp 62 the Developer Of the Jovan Musk Fragrance | By Nick Ravo | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/world/us-officials-acknowledge-early-notice-of-bank-case.html | US Officials Acknowledge Early Notice Of Bank Case | By Richard W Stevenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/baseball-umpires-are-nearer-to-forming-new-union.html | BASEBALL Umpires Are Nearer To Forming New Union | By Murray Chass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/international-business-east-timor-chaos-is-seen-as-imperiling-indonesia-recovery.html | INTERNATIONAL BUSINESS East Timor Chaos Is Seen as Imperiling Indonesia Recovery | By Mark Landler | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/sun-to-introduce-an-even-more-basic-network-computer-today.html | Sun to Introduce an Even More Basic Network Computer Today | By John Markoff | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/charter-school-days-dawn-in-new-york.html | Charter School Days Dawn in New York | By Anemona Hartocollis | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/world-business-briefing-europe-moravia-banka-license-revoked.html | WORLD BUSINESS BRIEFING EUROPE MORAVIA BANKA LICENSE REVOKED | By Ladka Bauerova | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/hockey-devils-sykora-on-way.html | HOCKEY  DEVILS Sykora on Way | By Alex Yannis | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/the-media-business-advertising-addenda-avis-selects-mccann-erickson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Avis Selects McCannErickson | By Stuart Elliott | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/2-new-jersey-state-troopers-indicted-in-turnpike-shooting.html | 2 New Jersey State Troopers Indicted in Turnpike Shooting | By Ronald Smothers | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/liberties-she-wants-to-babaloo-too.html | Liberties She Wants To Babaloo Too | By Maureen Dowd | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/business-travel-airline-passengers-beware-sometimes-checking-just-time-just-isn.html | Business Travel Airline passengers beware sometimes checking in just on time just isnt good enough | By Edwin McDowell | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/microsoft-to-start-net-hotel-pricing-service.html | Microsoft to Start Net HotelPricing Service | By Saul Hansell | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/immigration-foe-puts-up-another-billboard-city-to-investigate-legality.html | Immigration Foe Puts Up Another Billboard City to Investigate Legality | By Julian E Barnes | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/arts/television-review-a-slice-of-martha-a-dollop-of-view.html | TELEVISION REVIEW A Slice Of Martha A Dollop Of View | By Caryn James | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/wine-talk-a-renaissance-for-ancient-grapes.html | WINE TALK A Renaissance for Ancient Grapes | By Frank J Prial | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/bet-you-can-t-eat-just-one-soybean.html | Bet You Cant Eat Just One Soybean | By Amanda Hesser | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/making-media-giant-overview-viacom-buy-cbs-forming-2d-largest-media-company.html | MAKING A MEDIA GIANT THE OVERVIEW VIACOM TO BUY CBS FORMING 2D LARGEST MEDIA COMPANY | By Lawrie Mifflin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/eating-well-different-genes-same-old-label.html | EATING WELL Different Genes Same Old Label | By Marian Burros | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/arts/tv-notes.html | TV NOTES | By Doreen Carvajal | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/movies/film-review-giddy-farce-from-japan-pokes-fun-at-tradition.html | FILM REVIEW Giddy Farce From Japan Pokes Fun At Tradition | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/planners-approve-harlem-shopping-center.html | Planners Approve Harlem Shopping Center | By Terry Pristin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/us/ad-campaign-focuses-on-binge-drinking-by-college-students.html | Ad Campaign Focuses on Binge Drinking by College Students | By Julie Flaherty | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/us-open-marathon-men-martin-outlasts-rusedski.html | US OPEN Marathon Men Martin Outlasts Rusedski | By Selena Roberts | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/us/gore-pledges-a-health-plan-for-every-child.html | Gore Pledges A Health Plan For Every Child | By Robert Pear | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/baseball-henderson-s-impressive-numbers-are-getting-better-with-age.html | BASEBALL Hendersons Impressive Numbers Are Getting Better With Age | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/us-open-hingis-and-venus-williams-refuse-to-give-in-to-the-wind.html | US OPEN Hingis and Venus Williams Refuse to Give In to the Wind | By Robin Finn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/us-open-notebook-men-s-bracket-groans-from-all-the-injuries.html | US OPEN  NOTEBOOK Mens Bracket Groans From All the Injuries | By Frank Litsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/the-minimalist-fast-fillets-no-fuss-no-sauce.html | THE MINIMALIST Fast Fillets No Fuss No Sauce | By Mark Bittman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/deaths-spur-questions-on-carnival-parade.html | Deaths Spur Questions on Carnival Parade | By Somini Sengupta | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/arts/television-review-family-predicaments-but-with-a-twist-or-two.html | TELEVISION REVIEW Family Predicaments But With a Twist or Two | By Ron Wertheimer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/business/world-business-briefing-europe-british-group-buys-hotels.html | WORLD BUSINESS BRIEFING EUROPE BRITISH GROUP BUYS HOTELS | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/us/reno-is-said-to-be-near-naming-ex-senator-to-head-investigation-into-waco-attack.html | Reno Is Said to Be Near Naming ExSenator To Head Investigation Into Waco Attack | By David Johnston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/sips-like-drinking-the-essence-of-peach.html | SIPS Like Drinking the Essence of Peach | By Florence Fabricant | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/us/air-force-s-newest-jet-fighter-is-in-fierce-fight-in-capitol.html | Air Forces Newest Jet Fighter Is in Fierce Fight in Capitol | By Elizabeth Becker | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | |

| 1999-09-08 | https://www.nytimes.com/1999/09/08/us/12-imprisoned-puerto-ricans-accept-clemency-conditions.html | 12 Imprisoned Puerto Ricans Accept Clemency Conditions | By John M Broder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/world/yeltsin-derides-his-military-for-dagestan-carelessness.html | Yeltsin Derides His Military For Dagestan Carelessness | By Michael Wines | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/arts/performance-art-review-a-wife-on-the-run-for-good-reason.html | PERFORMANCE ART REVIEW A Wife on the Run for Good Reason | By Jennifer Dunning | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/sport-of-the-times-guga-leaves-sore-backs-in-his-wake.html | Sport of The Times Guga Leaves Sore Backs In His Wake | By George Vecsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/backstage-drama-unfolds-over-taste-of-broadway-show-for-tourists.html | Backstage Drama Unfolds Over TasteofBroadway Show for Tourists | By Charles V Bagli | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/currents-pottery-the-latest-thing-in-antiquity.html | CURRENTS POTTERY The Latest Thing in Antiquity | By Alex Blau | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/game-theory-dreamcast-s-new-games-beauty-that-s-skin-deep.html | GAME THEORY Dreamcasts New Games Beauty Thats SkinDeep | By J C Herz | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/hockey-islanders-milbury-takes-his-shot.html | HOCKEY ISLANDERS Milbury Takes His Shot | By Tarik ElBashir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/cbs-news-may-face-more-cuts.html | CBS News May Face More Cuts | By Felicity Barringer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/officials-urge-mta-to-build-full-second-ave-subway-line.html | Officials Urge MTA to Build Full Second Ave Subway Line | By Tina Kelley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/the-media-business-advertising-addenda-rockport-leaving-kirshenbaum-bond.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rockport Leaving Kirshenbaum Bond | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/la-guardia-removes-runway-pavement-buffer-intended-stop-control-aircraft.html | La Guardia Removes a Runway Pavement Buffer Intended to Stop OutofControl Aircraft | By Matthew L Wald | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/over-one-member-s-objection-board-ends-social-promotion.html | Over One Members Objection Board Ends Social Promotion | By Randal C Archibold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/house-proud-moving-modern-ahead-by-the-power-of-two.html | HOUSE PROUD Moving Modern Ahead By the Power of Two | By William L Hamilton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/us/bush-criticized-for-statements-on-immigration.html | Bush Criticized For Statements On Immigration | By Frank Bruni | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/what-s-next-encryption-teams-circle-firing-away.html | WHATS NEXT Encryption Teams Circle Firing Away | By Peter Wayner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-09 | https://www.nytimes.com/1999/09/09/arts/critic-s-choice-classical-cd-s-composers-who-defy-classification.html | CRITICS CHOICEClassical CDs Composers Who Defy Classification | By Anthony Tommasini | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/the-wind-in-your-hair-your-e-mail-on-the-dash.html | The Wind in Your Hair Your EMail on the Dash | By Michel Marriott | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/us/contenders-running-toward-2000-quayle-seeking-vindication-plods-with-high-hopes.html | THE CONTENDERS Running Toward 2000 Quayle Seeking Vindication Plods On With High Hopes | By Adam Nagourney | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/world/israel-prepares-to-transfer-land-and-begins-releasing-prisoners.html | Israel Prepares to Transfer Land and Begins Releasing Prisoners | By Joel Greenberg | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/plus-boxing-bantamweights-tapia-takes-a-step-away.html | PLUS BOXING  BANTAMWEIGHTS Tapia Takes A Step Away | By Timothy W Smith | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/a-movable-epidemic-makers-of-aids-drugs-struggle-to-keep-up-with-market.html | A Movable Epidemic Makers of AIDS Drugs Struggle to Keep Up With Market | By David J Morrow | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/betting-the-farm-on-the-virtual-store.html | Betting the Farm On the Virtual Store | By Roy Furchgott | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/pro-football-hamilton-returns-to-field-then-to-the-hospital.html | PRO FOOTBALL Hamilton Returns to Field Then to the Hospital | By Bill Pennington | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/screen-grab-pirate-lore-and-salvaged-treasures.html | SCREEN GRAB Pirate Lore and Salvaged Treasures | By Michael Pollak | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/buildings-that-give-children-room-to-play.html | Buildings That Give Children Room to Play | By Jill Brooke | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/hockey-muckler-and-malhotra-have-a-heart-to-heart.html | HOCKEY Muckler and Malhotra Have a Heart to Heart | By Jason Diamos | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/baseball-bullpen-is-shaky-but-benitez-regroups-for-mets.html | BASEBALL Bullpen Is Shaky but Benitez Regroups for Mets | By Chris Broussard | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/in-rubin-s-shadow-summers-and-the-dollar.html | In Rubins Shadow Summers and the Dollar | By Richard W Stevenson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/library-sites-for-computer-geeks-where-the-help-desk-goes-for-good-advice-408956.html | LIBRARYSITES FOR COMPUTER GEEKS Where the Help Desk Goes for Good Advice | By J D Biersdorfer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/the-media-business-advertising-addenda-accounts-424374.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-09 | https://www.nytimes.com/1999/09/09/business-media-business-advertising-delta-air-lines-dismisses-saatchi-saatchi-hands-its.html | THE MEDIA BUSINESS ADVERTISING Delta Air Lines dismisses Saatchi  Saatchi and hands its worldwide account to Leo Burnett | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/a-back-to-school-special.html | A BacktoSchool Special | By Philip Nobel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/us/lott-says-veto-is-likely-to-kill-tax-cut-in-99.html | Lott Says Veto Is Likely to Kill Tax Cut in 99 | By Eric Schmitt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/international-business-with-prices-up-and-joblessness-down-british-raise-rates.html | INTERNATIONAL BUSINESS With Prices Up and Joblessness Down British Raise Rates | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/library-sites-for-computer-geeks-where-the-help-desk-goes-for-good-advice-410020.html | LIBRARYSITES FOR COMPUTER GEEKS Where the Help Desk Goes for Good Advice | By J D Biersdorfer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/hockey-devils-van-ryn-to-be-invited.html | HOCKEY DEVILS Van Ryn to Be Invited | By Alex Yannis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/currents-auction-chrome-and-leather-comeback.html | CURRENTS AUCTION Chrome and Leather Comeback | By William L Hamilton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/public-lives-designer-rolls-up-sleeves-for-shot-at-fame.html | PUBLIC LIVES Designer Rolls Up Sleeves for Shot at Fame | By Elisabeth Bumiller | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/internet-connects-inventors-to-information-and-one-another.html | Internet Connects Inventors to Information and One Another | By Sana Siwolop | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/laboratory-tests-confirm-4-more-cases-of-encephalitis-and-a-3d-death.html | Laboratory Tests Confirm 4 More Cases of Encephalitis and a 3d Death | By David M Herszenhorn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/perelman-s-ex-wife-testifies-for-first-time-in-custody-war.html | Perelmans ExWife Testifies for First Time in Custody War | By David Rohde | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/us/instant-check-on-gun-buyers-has-halted-100000-of-them.html | Instant Check on Gun Buyers Has Halted 100000 of Them | By Fox Butterfield | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/company-gives-dance-club-patrons-a-sound-that-transcends-hearing.html | Company Gives Dance Club Patrons A Sound That Transcends Hearing | By Ted Oehmke | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/us-open-mcenroe-brings-his-fire-to-davis-cup-captaincy.html | US OPEN McEnroe Brings His Fire to Davis Cup Captaincy | By Robin Finn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/editorial-observer-the-vision-behind-the-cbs-viacom-merger.html | Editorial Observer The Vision Behind the CBSViacom Merger | By Verlyn Klinkenborg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/world-business-briefing-asia-international-aid-in-jeopardy.html | WORLD BUSINESS BRIEFING ASIA INTERNATIONAL AID IN JEOPARDY | By Wayne Arnold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/the-media-business-advertising-addenda-2-marketers-select-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Marketers Select Agencies | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/us/clinton-testifies-in-inquiry-on-labor-secretary.html | Clinton Testifies in Inquiry on Labor Secretary | By John M Broder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/news-watch-a-way-to-use-the-voice-instead-of-the-fingers.html | NEWS WATCH A Way to Use the Voice Instead of the Fingers | By Ian Austen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/world/venezuela-assembly-starts-purging-judges.html | Venezuela Assembly Starts Purging Judges | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/us/aclu-sues-a-school-district-for-closing-on-the-jewish-high-holy-days.html | ACLU Sues a School District for Closing on the Jewish High Holy Days | By Laurie Goodstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/world/accusations-of-bribery-in-the-kremlin-mount-up.html | Accusations of Bribery In the Kremlin Mount Up | By John Tagliabue and Celestine Bohlen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/currents-housewares-to-make-your-drinks-the-envy-of-all-other-liquids.html | CURRENTS HOUSEWARES To Make Your Drinks the Envy of All Other Liquids | By Marianne Rohrlich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/world-business-briefing-asia-hyundai-chairman-faces-arrest.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI CHAIRMAN FACES ARREST | By Samuel Lee | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/world/indonesia-says-no-to-timor-peacekeepers.html | Indonesia Says No to Timor Peacekeepers | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/world/yeltsin-dismisses-graft-allegation.html | YELTSIN DISMISSES GRAFT ALLEGATION | By David Stout | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/us/bradley-starting-campaign-extols-small-town-values.html | Bradley Starting Campaign Extols SmallTown Values | By James Dao | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/sports-of-the-times-not-too-nice-to-win-another-open-title.html | Sports of The Times Not Too Nice to Win Another Open Title | By William C Rhoden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/turf-judge-paints-a-portrait-of-the-artist-as-a-tenant.html | TURF Judge Paints A Portrait Of the Artist As a Tenant | By Tracie Rozhon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/the-markets-bonds-fed-actions-aid-recovery-of-treasuries.html | THE MARKETS BONDS Fed Actions Aid Recovery Of Treasuries | By Robert Hurtado | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/world/foiled-once-chinas-entry-in-trade-body-is-on-agenda.html | Foiled Once Chinas Entry In Trade Body Is on Agenda | By Jane Perlez | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/us/man-in-the-news-john-clagett-danforth-back-in-public-arena.html | Man in the News John Clagett Danforth Back in Public Arena | By Neil A Lewis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-09 | https://www.nytimes.com/1999/09/09/world/support-for-intervention-grows-indonesia-persuades-un-delay-evacuation-mission.html | As Support for Intervention Grows Indonesia Persuades UN to Delay Evacuation of Mission | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/library-sites-for-computer-geeks-where-the-help-desk-goes-for-good-advice-410004.html | LIBRARYSITES FOR COMPUTER GEEKS Where the Help Desk Goes for Good Advice | By J D Biersdorfer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/number-of-victims-of-e-coli-poisoning-in-upstate-new-york-grows-to-nearly-300.html | Number of Victims of E Coli Poisoning in Upstate New York Grows to Nearly 300 | By Jennifer Steinhauer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/on-baseball-mets-starters-auditioning-for-post-season-rotation.html | ON BASEBALL Mets Starters Auditioning For PostSeason Rotation | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/news-watch-bulbs-will-brighten-new-year-s-glitter.html | NEWS WATCH Bulbs Will Brighten New Years Glitter | By Michel Marriott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/auto-workers-choose-ford-for-canada-contract-talks.html | Auto Workers Choose Ford For Canada Contract Talks | By Robyn Meredith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/currents-lighting-when-you-ve-got-to-glow.html | CURRENTS LIGHTING When Youve Got to Glow | By Frances Anderton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/books/books-of-the-times-why-seinfeld-irony-incarnate-is-so-menacing.html | BOOKS OF THE TIMES Why Seinfeld Irony Incarnate Is So Menacing | By Christopher LehmannHaupt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/currents-stadium-a-dome-where-the-seats-move.html | CURRENTS STADIUM A Dome Where the Seats Move | By Frances Anderton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/cbs-viacom-deal-raises-competition-questions.html | CBSViacom Deal Raises Competition Questions | By Lawrie Mifflin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/arts/bridge-a-computer-beats-another-but-can-t-beat-a-human.html | BRIDGE A Computer Beats Another But Cant Beat a Human | By Alan Truscott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/arts/the-pirates-of-pop-music-fill-streets-with-5-cds.html | The Pirates Of Pop Music Fill Streets with 5 CDs | By Brian E Zittel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/books/the-creative-mind-the-examined-life-without-punctuation.html | THE CREATIVE MIND The Examined Life Without Punctuation | By Dinitia Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/us-open-serena-williams-sizes-up-seles-and-wins.html | US OPEN Serena Williams Sizes Up Seles and Wins | By Robin Finn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/mrs-clinton-denies-role-in-president-s-clemency-offer.html | Mrs Clinton Denies Role in Presidents Clemency Offer | By Adam Nagourney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/arts/sealed-with-sorrow-mary-lincoln-in-letters.html | Sealed With Sorrow Mary Lincoln in Letters | By Herbert Mitgang | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/ingram-micro-loses-its-chief-and-its-shares-plummet-31.html | Ingram Micro Loses Its Chief And Its Shares Plummet 31 | By Saul Hansell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/the-media-business-advertising-addenda-tempus-unit-acquiring-cpm.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tempus Unit Acquiring CPM | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/planet-hollywood-seen-as-down-but-not-out.html | Planet Hollywood Seen as Down but Not Out | By Dennis Blank | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/us/sharp-divergence-found-in-views-of-military-and-civilians.html | Sharp Divergence Found in Views of Military and Civilians | By Adam Clymer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/movies/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/after-a-phone-tip-medical-detectives-track-down-a-killer.html | After a Phone Tip Medical Detectives Track Down a Killer | By Lawrence K Altman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/baseball-yankees-win-a-game-that-means-something.html | BASEBALL Yankees Win a Game That Means Something | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/news-watch-a-new-stylish-carrying-case-for-imac-users-on-the-go.html | NEWS WATCH A New Stylish Carrying Case For iMac Users on the Go | By Joe Hutsko | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/fall-preview-click-here-for-new-web-sites-2000-then-some-shopping-odyssey-some.html | FALL PREVIEW CLICK HERE FOR NEW WEB SITES  2000 and Then Some A Shopping Odyssey Some Go on Line to Buy Furniture   And Some Get In Line | By Marianne Rohrlich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/13-podiatrists-named-in-plot-to-clip-more-than-toenails.html | 13 Podiatrists Named in Plot To Clip More Than Toenails | By Benjamin Weiser | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/arts/singers-started-singing-accommodating-cadences-drama-view-bridge-nears.html | And the Singers Started Singing Accommodating Cadences of Drama View From the Bridge Nears Completion | By Bruce Weber | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/arts/concerts-to-introduce-humanitarian-web-site.html | Concerts to Introduce Humanitarian Web Site | By Jon Pareles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/arts/television-review-some-special-southerners-chosen-and-unchosen.html | TELEVISION REVIEW Some Special Southerners Chosen and Unchosen | By Anita Gates | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/world-business-briefing-americas-brazil-s-industrial-output-falls.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILS INDUSTRIAL OUTPUT FALLS | By Simon Romero | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/economic-scene-should-clinton-embrace-the-china-trade-deal-some-say-yes.html | Economic Scene Should Clinton embrace the China trade deal Some say yes | By Michael M Weinstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/a-september-dress-rehearsal-for-the-year-2000-computer-test.html | A September Dress Rehearsal For the Year 2000 Computer Test | By Barnaby J Feder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-09 | https://www.nytimes.com/1999/09/09/world/political-reforms-reach-nigeria-s-gasoline-pumps.html | Political Reforms Reach Nigerias Gasoline Pumps | By Norimitsu Onishi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/news-watch-business-school-puts-courses-in-hands-of-an-on-line-market.html | NEWS WATCH Business School Puts Courses In Hands of an OnLine Market | By Lisa Guernsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/us/lawmakers-spending-plans-could-turn-surplus-to-deficit.html | Lawmakers Spending Plans Could Turn Surplus to Deficit | By Tim Weiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/mother-convicted-in-infant-s-starvation-death-gets-5-years-probation.html | Mother Convicted in Infants Starvation Death Gets 5 Years Probation | By Nina Bernstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/amex-selects-a-new-chief.html | Amex Selects A New Chief | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/news-watch-fresh-out-of-bread-crumbs-try-a-small-global-locator.html | NEWS WATCH Fresh Out of Bread Crumbs Try a Small Global Locator | By Lisa Guernsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/world/calcutta-journal-intellectuals-pursuit-putting-english-in-its-place.html | Calcutta Journal Intellectuals Pursuit Putting English in Its Place | By Barry Bearak | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/ban-proposed-on-accounting-practice-used-in-acquisitions.html | Ban Proposed On Accounting Practice Used In Acquisitions | By Melody Petersen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/new-york-s-puerto-ricans-show-little-solidarity-on-clemency-issue.html | New Yorks Puerto Ricans Show Little Solidarity on Clemency Issue | By Amy Waldman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/essay-welcome-to-kremlingate.html | Essay Welcome to Kremlingate | By William Safire | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/a-merger-or-an-evolution.html | A Merger or an Evolution | By Neal Gabler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/library-sites-for-computer-geeks-where-the-help-desk-goes-for-good-advice-408875.html | LIBRARYSITES FOR COMPUTER GEEKS Where the Help Desk Goes for Good Advice | By J D Biersdorfer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/us-open-showdown-vs-kafelnikovx-next-for-sharklike-agassi.html | US OPEN Showdown vs Kafelnikovx Next for Sharklike Agassi | By Selena Roberts | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/the-media-business-advertising-addenda-ford-will-sponsor-a-singer-s-tour.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ford Will Sponsor A Singers Tour | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/cruising-through-toll-plazas-with-the-windows-rolled-up.html | Cruising Through Toll Plazas With the Windows Rolled Up | By David Kushner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/us/ex-senator-picked-by-reno-to-head-new-waco-inquiry.html | EXSENATOR PICKED BY RENO TO HEAD NEW WACO INQUIRY | By David Johnston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/world/tv-proves-most-potent-campaign-tool-in-mexico.html | TV Proves Most Potent Campaign Tool in Mexico | By Sam Dillon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/lenon-hoyte-94-who-offered-her-love-of-dolls-to-the-world.html | Lenon Hoyte 94 Who Offered Her Love of Dolls to the World | By William H Honan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/world/with-other-goals-in-indonesia-us-moves-gently-on-east-timor.html | With Other Goals in Indonesia US Moves Gently on East Timor | By Elizabeth Becker and Philip Shenon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/library-sites-for-computer-geeks-where-the-help-desk-goes-for-good-advice-410047.html | LIBRARYSITES FOR COMPUTER GEEKS Where the Help Desk Goes for Good Advice | By J D Biersdorfer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/state-of-the-art-a-toy-yes-but-a-pc-at-heart.html | STATE OF THE ART A Toy Yes But a PC At Heart | By Peter H Lewis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/students-face-new-standards-in-city-schools.html | Students Face New Standards In City Schools | By Anemona Hartocollis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/world/mortar-attacks-in-kosovo-kill-2-serbs-and-increase-tensions.html | Mortar Attacks in Kosovo Kill 2 Serbs and Increase Tensions | By Carlotta Gall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/in-america-making-kids-safer.html | In America Making Kids Safer | By Bob Herbert | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/string-nines-for-good-ill-it-s-lucky-day-maybe-one-dread-does-number-hold-key.html | A String of Nines for Good or Ill Its a Lucky Day or Maybe One to Dread Does a Number Hold the Key | By Andrew Jacobs | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/plus-softball-us-national-team-rookie-pitcher-named-for-olympics.html | PLUS SOFTBALL  US NATIONAL TEAM Rookie Pitcher Named For Olympics | By Jack Cavanaugh | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/political-memo-gop-criticism-is-muted-on-whitman-withdrawal.html | Political Memo GOP Criticism Is Muted On Whitman Withdrawal | By Abby Goodnough | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/sports-of-the-times-dotel-passes-a-test-of-fire-in-3-pitches.html | Sports of The Times Dotel Passes A Test of Fire In 3 Pitches | By Harvey Araton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/international-business-mexico-s-banks-adopt-american-credit-reporting-practices.html | INTERNATIONAL BUSINESS Mexicos Banks Adopt American CreditReporting Practices | By Joseph B Treaster | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/sony-and-tivo-sign-a-deal-on-digital-video-recorder.html | Sony and Tivo Sign a Deal On Digital Video Recorder | By Matt Richtel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/library-sites-for-computer-geeks-where-the-help-desk-goes-for-good-advice-407763.html | LIBRARYSITES FOR COMPUTER GEEKS Where the Help Desk Goes for Good Advice | By J D Biersdorfer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/us/free-college-notes-on-web-aid-to-learning-or-laziness.html | Free College Notes on Web Aid to Learning or Laziness | By Jacques Steinberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-09 | https://www.nytimes.com/1999/09/09/us/trove-of-asian-art-is-left-to-the-smithsonian.html | Trove of Asian Art Is Left to the Smithsonian | By Irvin Molotsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/in-shift-cuny-says-it-will-use-standardized-tests-in-admissions-and-placement.html | In Shift CUNY Says It Will Use Standardized Tests in Admissions and Placement | By Karen W Arenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/pro-football-jets-patriots-it-s-not-just-another-game.html | PRO FOOTBALL JetsPatriots Its Not Just Another Game | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/q-a-aol-options-for-browsers.html | Q  A AOL Options For Browsers | By J D Biersdorfer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/library-sites-for-computer-geeks-where-the-help-desk-goes-for-good-advice-408913.html | LIBRARYSITES FOR COMPUTER GEEKS Where the Help Desk Goes for Good Advice | By J D Biersdorfer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/world-business-briefing-europe-profit-up-at-credit-suisse.html | WORLD BUSINESS BRIEFING EUROPE PROFIT UP AT CREDIT SUISSE | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/baseball-one-no-2-executive-may-be-no-1-elsewhere.html | BASEBALL One No 2 Executive May Be No 1 Elsewhere | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/fall-preview-click-here-for-new-web-sites-home-furnishings-modern-classic.html | FALL PREVIEW CLICK HERE FOR NEW WEB SITES Home Furnishings Modern and Classic From the Internet | By Timothy Jack Ward | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With David Rohde and Joe Brescia | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/us/herbert-stein-nixon-adviser-and-economist-is-dead-at-83.html | Herbert Stein Nixon Adviser And Economist Is Dead at 83 | By Michael M Weinstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/few-seem-ready-for-forum-on-getting-ready-for-2000.html | Few Seem Ready for Forum on Getting Ready for 2000 | By Barnaby J Feder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-09 | https://www.nytimes.com/1999/09/09/business/the-markets-market-place-an-sec-fine-is-a-warning-on-mutual-fund-advertising.html | THE MARKETS Market Place An SEC fine is a warning on mutual fund advertising | By Richard A Oppel Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/business/the-markets-stocks-late-surge-pushes-nasdaq-close-to-record.html | THE MARKETS STOCKS Late Surge Pushes Nasdaq Close to Record | By Robert D Hershey Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/tennis-us-open-notebook-hingis-and-davenport-match-their-billing.html | TENNIS US OPEN  NOTEBOOK Hingis and Davenport Match Their Billing | By Selena Roberts | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/business/changes-at-morgan-stanley-reflect-growing-importance-of-europe.html | Changes at Morgan Stanley Reflect Growing Importance of Europe | By Joseph Kahn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/business/international-business-prada-in-170-million-deal-for-church-the-shoemaker.html | INTERNATIONAL BUSINESS Prada in 170 Million Deal For Church the Shoemaker | By Alan Cowell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/photography-review-gazing-in-a-mirror-the-omnipresent-camera.html | PHOTOGRAPHY REVIEW Gazing in a Mirror The Omnipresent Camera | By Roberta Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/public-lives-6-decades-of-an-unconventional-legal-life.html | PUBLIC LIVES 6 Decades of an Unconventional Legal Life | By Jan Hoffman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/us/pbs-president-noted-for-fund-raising-resigns.html | PBS President Noted for FundRaising Resigns | By Lawrie Mifflin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/pro-football-for-patriots-an-old-friend-turned-foe-on-a-mission.html | PRO FOOTBALL For Patriots an Old Friend Turned Foe on a Mission | By Timothy W Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/world/both-china-and-us-upbeat-about-talks-on-trade-group.html | Both China and US Upbeat About Talks on Trade Group | By Jane Perlez | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/football-no-1-quarterback-handles-2d-string-question.html | FOOTBALL No 1 Quarterback Handles 2dString Question | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/whitman-to-pick-monitor-to-oversee-state-police-operations.html | Whitman to Pick Monitor to Oversee State Police Operations | By David Kocieniewski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/art-in-review-elie-nadelman-the-late-work.html | ART IN REVIEW Elie Nadelman  The Late Work | By Ken Johnson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/automobiles/autos-on-friday-collecting-the-49-car-that-saved-ford-motor.html | AUTOS ON FRIDAYCollecting The 49 Car That Saved Ford Motor | By Michael Lamm | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/art-in-review-nikki-s-lee.html | ART IN REVIEW Nikki S Lee | By Holland Cotter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/world/debate-on-cause-of-moscow-blast-heats-up.html | Debate on Cause of Moscow Blast Heats Up | By Michael Wines | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/us/epa-says-smog-for-1999-has-been-bad-not-hideous.html | EPA Says Smog for 1999 Has Been Bad Not Hideous | By Matthew L Wald | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/on-stage-and-off-unseasonably-autumnlike.html | ON STAGE AND OFF Unseasonably Autumnlike | By Jesse McKinley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/us/black-baptists-hear-forbes-but-are-mixed-on-his-views.html | Black Baptists Hear Forbes But Are Mixed On His Views | By Leslie Wayne | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/world/indian-courts-world-s-riches-and-poor-s-vote.html | Indian Courts Worlds Riches and Poors Vote | By Celia W Dugger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/business/the-media-business-advertising-addenda-family-friendly-awards-presented.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Family Friendly Awards Presented | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/gop-scrambles-for-a-whitman-substitute-voters-know.html | GOP Scrambles for a Whitman Substitute Voters Know | By Paul Zielbauer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/books/books-of-the-times-enslaved-with-abandon-to-irish-independence.html | BOOKS OF THE TIMES Enslaved With Abandon to Irish Independence | By Richard Bernstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/world/new-chinese-missiles-seen-as-threat-to-us.html | New Chinese Missiles Seen as Threat to US | By James Risen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/spraying-expands-in-new-york-encephalitis-fight.html | Spraying Expands in New York Encephalitis Fight | By Jodi Wilgoren | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/us/bush-is-detailing-all-contributions-on-internet-site.html | BUSH IS DETAILING ALL CONTRIBUTIONS ON INTERNET SITE | By Frank Bruni | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/business/international-business-gucci-s-shares-rise-report-progress-its-bid-for-fendi.html | INTERNATIONAL BUSINESS Guccis Shares Rise on a Report of Progress in Its Bid for Fendi | By John Tagliabue | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/business/world-business-briefing-asia-hyundai-securities-chairman.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI SECURITIES CHAIRMAN | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/residential-real-estate-changing-old-buildings-to-harbor-apartments.html | Residential Real Estate Changing Old Buildings To Harbor Apartments | By Rachelle Garbarine | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/at-the-movies-sexy-star-as-comic-muse.html | At the Movies Sexy Star As Comic Muse | By Bernard Weinraub | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/new-york-wins-transit-battle-in-senate.html | New York Wins Transit Battle in Senate | By Neil MacFarquhar | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/us/religion-leaders-call-housing-a-sacred-right.html | Religion Leaders Call Housing a Sacred Right | By Gustav Niebuhr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/horse-racing-nyra-audit-finds-savings-and-problems.html | HORSE RACING NYRA Audit Finds Savings and Problems | By James C McKinley Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/film-review-a-killer-who-has-poison-in-his-pickup.html | FILM REVIEW A Killer Who Has Poison in His Pickup | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/business/3-drug-makers-agree-to-settle-us-charges.html | 3 Drug Makers Agree to Settle US Charges | By David Barboza | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/public-interests-traffic-light-chic.html | Public Interests TrafficLight Chic | By Gail Collins | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/us/more-smuggling-arrests-at-miami-airport.html | More Smuggling Arrests at Miami Airport | By Rick Bragg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/film-review-numerous-zany-characters-in-search-of-an-auteur.html | FILM REVIEW Numerous Zany Characters In Search of an Auteur | By Anita Gates | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/for-rabbis-the-high-holy-days-demand-sermons-that-soar.html | For Rabbis the High Holy Days Demand Sermons That Soar | By Nadine Brozan | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/world/us-industry-to-drop-aids-drug-lawsuit-against-south-africa.html | US Industry to Drop AIDS Drug Lawsuit Against South Africa | By Neil A Lewis | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/business/national-semiconductor-back-to-profitability.html | National Semiconductor Back to Profitability | By Lawrence M Fisher | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/us/for-denver-teachers-a-pay-for-performance-plan.html | For Denver Teachers a PayforPerformance Plan | By Michael Janofsky | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/business/international-business-51-lang-stake-is-sold-to-prada.html | INTERNATIONAL BUSINESS 51 Lang Stake Is Sold to Prada | By Cathy Horyn | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/film-review-clerics-and-the-possessed-hold-the-spinning-heads.html | FILM REVIEW Clerics and the Possessed Hold the Spinning Heads | By Stephen Holden | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/business/can-regulators-keep-accountants-from-writing-fiction.html | Can Regulators Keep Accountants From Writing Fiction | By Floyd Norris | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/us/selling-books-and-stumping-mccain-defines-his-message.html | Selling Books and Stumping McCain Defines His Message | By Alison Mitchell | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/us/cancer-group-in-controversy-on-stem-cells.html | Cancer Group In Controversy On Stem Cells | By Nicholas Wade | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/film-review-a-streetwise-vixen-steals-hearts-and-robs-banks.html | FILM REVIEW A Streetwise Vixen Steals Hearts and Robs Banks | By Anita Gates | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/the-new-russian-menace.html | The New Russian Menace | By James A Leach | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/business/gene-federico-81-graphic-designer-dies.html | Gene Federico 81 Graphic Designer Dies | By Steven Heller | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/hockey-sykora-won-t-explain-why-he-showed-up-late.html | HOCKEY Sykora Wont Explain Why He Showed Up Late | By Alex Yannis | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/us/questions-for-drug-maker-on-honesty-of-test-results.html | Questions for Drug Maker On Honesty of Test Results | By Sheryl Gay Stolberg | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/critic-s-notebook-a-new-season-a-new-sound.html | CRITICS NOTEBOOK A New Season a New Sound | By Anthony Tommasini | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/film-review-noirish-stylish-and-a-war-of-nerves.html | FILM REVIEW Noirish Stylish and a War of Nerves | By Janet Maslin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-10 | https://www.nytimes.com/1999/10/arts/art-review-memory-reignsx-in-multiple-images.html | ART REVIEW Memory Reignsx In Multiple Images | By Holland Cotter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/10/business/avant-wins-ruling-in-cadence-copyright-suit.html | Avant Wins Ruling in Cadence Copyright Suit | By Lawrence M Fisher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/10/movies/tv-weekend-a-big-life-full-of-bluster-fit-for-a-three-ring-circus.html | TV WEEKEND A Big Life Full of Bluster Fit for a ThreeRing Circus | By Anita Gates | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/10/arts/art-in-review-the-ecstatic.html | ART IN REVIEW The Ecstatic | By Ken Johnson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/10/nyregion/fears-growing-at-site-of-fair-and-outbreak.html | Fears Growing at Site Of Fair and Outbreak | By Raymond Hernandez | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/10/arts/art-in-review-matter-of-time.html | ART IN REVIEW Matter of Time | By Holland Cotter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/10/business/nbc-is-seen-close-to-deal-with-paxson.html | NBC Is Seen Close to Deal With Paxson | By Bill Carter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/10/business/report-addresses-standards-in-marketing-of-alcohol.html | Report Addresses Standards In Marketing of Alcohol | By Constance L Hays | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/10/arts/antiques-an-architect-who-quietly-left-a-mark.html | ANTIQUES An Architect Who Quietly Left a Mark | By Wendy Moonan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/10/sports/basketball-notebook-hobbled-ewing-to-miss-knicks-training-camp.html | BASKETBALL NOTEBOOK Hobbled Ewing to Miss Knicks Training Camp | By Chris Broussard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/10/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With David M Herszenhorn and David Rohde | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/10/world/a-top-tory-in-britain-discloses-gay-encounters-as-student.html | A Top Tory in Britain Discloses Gay Encounters as Student | By Sarah Lyall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/10/arts/art-in-review-another-place.html | ART IN REVIEW Another Place | By Ken Johnson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/10/us/house-bill-would-slightly-ease-lawsuits-against-hmo-s.html | House Bill Would Slightly Ease Lawsuits Against HMOs | By Robert Pear | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/10/sports/pro-football-nfl-matchups-week-1.html | PRO FOOTBALL NFL Matchups Week 1 | By Mike Freeman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/10/sports/baseball-hershiser-strong-arms-the-dodgers.html | BASEBALL Hershiser StrongArms the Dodgers | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/10/nyregion/31-are-charged-with-taking-jobless-aid-despite-working.html | 31 Are Charged With Taking Jobless Aid Despite Working | By Amy Waldman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/10/nyregion/death-row-death-no-longer-stranger-new-jersey-prison-slaying-ruling-shake-up.html | On Death Row Death Is No Longer a Stranger New Jersey Prison Slaying and a Ruling Shake Up a Grim Listless Way of Life | By David Kocieniewski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-10 | https://www.nytimes.com/1999/09/10/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/football-backup-at-texas-bides-his-time.html | FOOTBALL Backup at Texas Bides His Time | By Joe Drape | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/business/media-business-advertising-shifting-work-between-its-main-networks-true-north.html | THE MEDIA BUSINESS ADVERTISING Shifting work between its main networks True North forms one of the worlds biggest agencies | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/business/the-media-business-advertising-addenda-whirlpool-gives-publicis-more-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Whirlpool Gives Publicis More Work | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/us/president-unveils-gun-buyback-plan.html | PRESIDENT UNVEILS GUN BUYBACK PLAN | By Eric Schmitt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/news-from-pepperland-submarine-resurfaces.html | News From Pepperland Submarine Resurfaces | By Allan Kozinn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/world/president-asserts-jakarta-must-act-or-admit-troops.html | PRESIDENT ASSERTS JAKARTA MUST ACT OR ADMIT TROOPS | By Philip Shenon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/business/world-business-briefing-americas-mexican-inflation.html | WORLD BUSINESS BRIEFING AMERICAS MEXICAN INFLATION | By Rick Wills | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/film-review-when-her-goal-is-marriage-and-his-sex.html | FILM REVIEW When Her Goal Is Marriage and His Sex | By Anita Gates | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/world/a-mexican-debate-shatters-traditions.html | A Mexican Debate Shatters Traditions | By Sam Dillon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/hockey-islanders-jokinen-in-doghouse.html | HOCKEY  ISLANDERS Jokinen in Doghouse | By Tarik ElBashir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/tennis-us-open-martin-and-pioline-are-surprising-semifinalists.html | TENNIS US OPEN Martin and Pioline Are Surprising Semifinalists | By Robin Finn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/world/us-general-was-overruled-in-kosovo.html | US General Was Overruled in Kosovo | By Elizabeth Becker | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/film-review-india-torn-apart-as-a-child-sees-it.html | FILM REVIEW India Torn Apart as a Child Sees It | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/world/the-fate-of-east-timor-the-rampage-priests-and-nuns-become-targets-of-terror.html | THE FATE OF EAST TIMOR THE RAMPAGE Priests and Nuns Become Targets of Terror | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/dance-review-passionately-delirious-with-an-ambiguous-streak.html | DANCE REVIEW Passionately Delirious With an Ambiguous Streak | By Jack Anderson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/business/the-media-business-advertising-addenda-macmanus-acquires-interactive-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MacManus Acquires Interactive Agency | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/schools-open-to-face-maze-of-problems.html | Schools Open To Face Maze Of Problems | By Randal C Archibold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/tiny-treasures-stolen-shells-and-all-at-zoo.html | Tiny Treasures Stolen Shells and All at Zoo | By Michael Cooper | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/film-review-with-party-trick-supernatural-forces-enter-into-ordinary-man-s-life.html | FILM REVIEW With a Party Trick Supernatural Forces Enter Into an Ordinary Mans Life | By Janet Maslin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/world/ulster-police-force-urged-to-recruit-more-catholics.html | Ulster Police Force Urged To Recruit More Catholics | By Warren Hoge | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/catfish-hunter-who-pitched-in-6-world-series-for-a-s-and-yankees-dies-at-53.html | Catfish Hunter Who Pitched in 6 World Series for As and Yankees Dies at 53 | By Ira Berkow | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/home-video-poking-wounds-within-a-family.html | HOME VIDEO Poking Wounds Within a Family | By Peter M Nichols | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/world/quake-deaths-in-greece-rise-to-83-1600-hurt.html | Quake Deaths In Greece Rise to 83 1600 Hurt | By Stephen Kinzer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/world/politics-of-freeing-palestinians-aside-one-clan-feels-joy.html | Politics of Freeing Palestinians Aside One Clan Feels Joy | By Deborah Sontag | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/14-minority-officers-sue-police-force-alleging-bias-in-disciplinary-practices.html | 14 Minority Officers Sue Police Force Alleging Bias in Disciplinary Practices | By Benjamin Weiser | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/on-my-mind-israel-gets-cheers.html | On My Mind Israel Gets Cheers | By A M Rosenthal | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/heights-filled-with-grand-visions.html | Heights Filled With Grand Visions | By Dinitia Smith | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/world/fate-east-timor-indonesian-view-jakarta-military-taking-central-role-crisis.html | THE FATE OF EAST TIMOR THE INDONESIAN VIEW Jakarta Military Is Taking Central Role in Crisis | By Mark Landler | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/sports-of-the-times-the-crowd-follows-the-sisters.html | Sports of The Times The Crowd Follows The Sisters | By George Vecsey | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/nyc-jury-booty-legal-payoffs-at-trial-s-end.html | NYC Jury Booty Legal Payoffs At Trials End | By Clyde Haberman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/hockey-rangers-the-no-2-priority.html | HOCKEY RANGERS The No 2 Priority | By Jason Diamos | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/us/danforth-says-hell-answer-the-dark-questions-on-waco.html | Danforth Says Hell Answer the Dark Questions on Waco | By David Johnston | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/world/us-report-details-world-s-religious-persecution.html | US Report Details Worlds Religious Persecution | By David Stout | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/theater-review-new-lead-in-wit-transcends-a-tv-past.html | THEATER REVIEW New Lead In Wit Transcends A TV Past | By Peter Marks | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/on-baseball-extraordinary-in-an-ordinary-way-catfish-hunter-was-happiest-at-home.html | ON BASEBALL Extraordinary in an Ordinary Way Catfish Hunter Was Happiest at Home | By Murray Chass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/business/need-asparagus-just-click-it-line-grocers-take-aim-established-supermarkets.html | Need Asparagus Just Click It OnLine Grocers Take Aim At Established Supermarkets | By Dana Canedy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/baseball-potential-playoff-teams-provide-test-for-yanks.html | BASEBALL Potential Playoff Teams Provide Test for Yanks | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/national-league-umpires-rippley-decides-against-retirement.html | NATIONAL LEAGUE UMPIRES Rippley Decides Against Retirement | By Murray Chass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/business/international-business-yen-soars-on-data-showing-growth-in-japan-s-economy.html | INTERNATIONAL BUSINESS Yen Soars on Data Showing Growth in Japan Economy | By Howard W French | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/clinton-says-clemency-plan-was-unrelated-to-first-lady.html | Clinton Says Clemency Plan Was Unrelated to First Lady | By Katharine Q Seelye | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/jan-gorbaty-84-polish-pianist-known-for-chopin-performances.html | Jan Gorbaty 84 Polish Pianist Known for Chopin Performances | By Michael Kimmelman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/cabaret-review-mary-cleere-haran-jazz-baby-roaring-through-the-20-s.html | CABARET REVIEW Mary Cleere Haran Jazz Baby Roaring Through the 20s | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/us/gop-tries-to-fit-together-pieces-of-spending-package.html | GOP Tries to Fit Together Pieces of Spending Package | By Tim Weiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/film-review-a-merlin-visits-the-coven-in-a-quick-quest-for-an-heir.html | FILM REVIEW A Merlin Visits the Coven In a Quick Quest for an Heir | By Anita Gates | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/us/weekend-warrior-beyond-malls-and-toll-roads-the-pine-barrens-peace.html | WEEKEND WARRIOR Beyond Malls and Toll Roads the Pine Barrens Peace | By Peter Van Allen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/pro-football-just-call-jets-johnson-the-ultimate-receiver.html | PRO FOOTBALL Just Call Jets Johnson The Ultimate Receiver | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/disappearing-ink.html | Disappearing Ink | By Todd Gitlin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/business/company-news-novacare-employee-services-agrees-to-75-million-sale.html | COMPANY NEWS NOVACARE EMPLOYEE SERVICES AGREES TO 75 MILLION SALE | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/art-in-review-postcards-from-south-africa.html | ART IN REVIEW Postcards From South Africa | By Holland Cotter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/design-review-an-eras-haut-monde-fashion-just-as-ingres-reported.html | DESIGN REVIEW An Eras Haut Monde Fashion Just as Ingres Reported | By Grace Glueck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/fever-dash-to-hospital-and-long-wait.html | Fever Dash to Hospital and Long Wait | By Jennifer Steinhauer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/tv-sports-ncaa-is-pursuing-an-increase-in-billions.html | TV SPORTS NCAA Is Pursuing An Increase in Billions | By Richard Sandomir | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/katie-webster-63-blues-s-swamp-boogie-queen.html | Katie Webster 63 Bluess Swamp Boogie Queen | By Ben Ratliff | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/us/by-court-order-busing-ends-where-it-began.html | By Court Order Busing Ends Where It Began | By Emily Yellin With David Firestone | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/business/world-business-briefing-americas-150-million-jet-order.html | WORLD BUSINESS BRIEFING AMERICAS 150 MILLION JET ORDER | By Simon Romero | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/baseball-1-hit-17-strikeouts-no-way-for-the-yankees.html | BASEBALL 1 Hit 17 Strikeouts No Way for the Yankees | By Buster Olney | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/baseball-a-time-of-silence-and-hurrahs-for-the-catfish.html | BASEBALL A Time of Silence And Hurrahs For the Catfish | By Buster Olney | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/newborn-discovered-dead-in-an-alley-in-harlem.html | Newborn Discovered Dead in an Alley in Harlem | By Jayson Blair | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/arts/jazz-review-a-clash-of-titans-with-a-romantic-side.html | JAZZ REVIEW A Clash of Titans With a Romantic Side | By Ben Ratliff | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/world/without-ado-israel-leaves-another-7-of-west-bank.html | Without Ado Israel Leaves Another 7 of West Bank | By Deborah Sontag | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/business/company-news-old-kent-financial-adds-grand-premier-for-389-million.html | COMPANY NEWS OLD KENT FINANCIAL ADDS GRAND PREMIER FOR 389 MILLION | By Dow Jones | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/us/in-their-obituaries-absent-dads-face-life.html | In Their Obituaries Absent Dads Face Life | By Jason Deparle | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/herbert-j-alexander-58-mathematician.html | Herbert J Alexander 58 Mathematician | By Nick Ravo | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/baseball-umpires-opposed-to-phillips-agree-to-form-a-new-union.html | BASEBALL Umpires Opposed to Phillips Agree to Form a New Union | By Murray Chass | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/world/peacekeepers-and-protesters-clash-again-in-kosovo-town.html | Peacekeepers and Protesters Clash Again in Kosovo Town | By Carlotta Gall | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/hockey-rangers-seem-prepared-to-jettison-ndur.html | HOCKEY Rangers Seem Prepared to Jettison Ndur | By Jason Diamos | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/principles-in-the-balkans-but-not-in-east-timor.html | Principles in the Balkans but Not in East Timor | By Stanley Hoffmann | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/business/world-business-briefing-europe-bid-for-distillery.html | WORLD BUSINESS BRIEFING EUROPE BID FOR DISTILLERY | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/second-death-tied-to-e-coli-from-upstate-fair.html | Second Death Tied to E Coli From Upstate Fair | By Andrew Jacobs | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/world/3-days-after-quake-hit-greece-rescuers-hopes-fade.html | 3 Days After Quake Hit Greece Rescuers Hopes Fade | By Stephen Kinzer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/giuliani-s-challenge-in-outbreak-to-warn-but-not-to-panic-public.html | Giulianis Challenge in Outbreak To Warn but Not to Panic Public | By Jennifer Steinhauer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/business/maytag-shares-tumble-26-on-concerns-over-earnings.html | Maytag Shares Tumble 26 On Concerns Over Earnings | By David Barboza | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/us/fbi-report-to-congress-left-off-page-on-tear-gas.html | FBI Report to Congress Left Off Page on Tear Gas | By David Johnston | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/journal-save-us-from-our-saviors.html | Journal Save Us From Our Saviors | By Frank Rich | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/world/2-detained-in-moscow-blast-as-death-toll-hits-90.html | 2 Detained in Moscow Blast as Death Toll Hits 90 | By Michael Wines | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/college-football-report-459836.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/about-new-york-flying-feet-head-spins-and-insights.html | About New York Flying Feet Head Spins And Insights | By Somini Sengupta | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/arts/bridge-don-t-finesse-just-squeeze-rosenkranz-83-shows-how.html | BRIDGE Dont Finesse Just Squeeze Rosenkranz 83 Shows How | By Alan Truscott | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/pesticide-spraying-slowed-by-heavy-rain-and-fog.html | Pesticide Spraying Slowed By Heavy Rain and Fog | By Abby Goodnough | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/us-open-hingis-puts-an-end-to-the-williams-sisters-act.html | US OPEN Hingis Puts an End to the Williams Sisters Act | By Robin Finn | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/movies/ruth-roman-75-glamorous-and-wholesome-star-dies.html | Ruth Roman 75 Glamorous and Wholesome Star Dies | By William H Honan | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/arts/music-review-no-seventh-inning-stretch-when-the-score-is-9-9-99.html | MUSIC REVIEW No SeventhInning Stretch When the Score Is 9999 | By James R Oestreich | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/puerto-ricans-clinton-freed-leave-prisons.html | Puerto Ricans Clinton Freed Leave Prisons | By Dirk Johnson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/us-open-hingis-lets-her-deeds-do-the-talking-for-her.html | US OPEN Hingis Lets Her Deeds Do the Talking for Her | By Selena Roberts | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/turn-down-elvis-crank-up-disco-upstart-with-younger-twist-sets-off-rivalry.html | Turn Down the Elvis Crank Up the Disco Upstart With a Younger Twist Sets Off a Rivalry on Oldies Radio | By Glenn Collins | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/football-a-potent-texas-offense-comes-to-rutgers.html | FOOTBALL A Potent Texas Offense Comes to Rutgers | By Clifton Brown | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/ray-e-trussell-85-hospitals-commissioner-for-new-york-city.html | Ray E Trussell 85 Hospitals Commissioner for New York City | By Nick Ravo | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/us/indian-tribes-approve-gambling-compacts-with-california.html | Indian Tribes Approve Gambling Compacts With California | By Todd S Purdum | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/lawyer-hopes-volpe-s-story-helps-officer-in-his-appeal.html | Lawyer Hopes Volpes Story Helps Officer In His Appeal | By Joseph P Fried | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/an-inadequate-arsenal-for-the-insect-invasion.html | An Inadequate Arsenal for the Insect Invasion | By Mark L Winston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/business/international-business-nec-shares-soar-on-report-of-an-overhaul.html | INTERNATIONAL BUSINESS NEC Shares Soar on Report of an Overhaul | By Stephanie Strom | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/sports-of-the-times-worries-are-the-cost-of-winning.html | Sports of The Times Worries Are The Cost Of Winning | By William C Rhoden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/on-baseball-it-may-get-interesting-if-boston-sweeps.html | ON BASEBALL It May Get Interesting if Boston Sweeps | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/arts/opposing-approaches-so-johnny-can-read-finding-the-answers-in-drills.html | Opposing Approaches So Johnny Can Read Finding the Answers in Drills and Rigor | By E D Hirsch Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/us/pact-signed-to-clean-up-nuclear-sites.html | Pact Signed To Clean Up Nuclear Sites | By Michael Janofsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/world/ads-for-liberal-judaism-offend-israeli-orthodox.html | Ads for Liberal Judaism Offend Israeli Orthodox | By Deborah Sontag | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/business/world-business-briefing-europe-bank-profit-rises.html | WORLD BUSINESS BRIEFING EUROPE BANK PROFIT RISES | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/world/grabouw-journal-reality-check-for-anti-crime-trekker.html | Grabouw Journal Reality Check for Anticrime Trekker | By Ian Fisher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/business/international-business-british-travel-merger-has-uphill-battle.html | INTERNATIONAL BUSINESS British Travel Merger Has Uphill Battle | By Alan Cowell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/business/andreessen-steps-down-from-aol.html | Andreessen Steps Down From AOL | By Saul Hansell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-11 | https://www.nytimes.com/1999/09/11/arts/alfredo-kraus-lyric-tenor-revered-for-phrasing-was-71.html | Alfredo Kraus Lyric Tenor Revered for Phrasing Was 71 | By Allan Kozinn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/director-of-new-jersey-forest-preserve-steps-down-under-pressure.html | Director of New Jersey Forest Preserve Steps Down Under Pressure | By Laura Mansnerus | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/baseball-slip-ups-on-the-mound-both-starting-and-relief.html | BASEBALL SlipUps on the Mound Both Starting and Relief | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/world/supporters-of-a-drive-to-reshape-venezuela-make-a-retreat.html | Supporters of a Drive to Reshape Venezuela Make a Retreat | By Larry Rohter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/world/annan-warns-indonesians-that-inaction-may-lead-to-criminal-charges.html | Annan Warns Indonesians That Inaction May Lead to Criminal Charges | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/football-jets-jones-is-back-and-revved-up.html | FOOTBALL Jets Jones Is Back and Revved Up | By Timothy W Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/business/international-business-tokyo-slows-yen-s-rally-at-least-for-now.html | INTERNATIONAL BUSINESS Tokyo Slows Yens Rally at Least for Now | By Jonathan Fuerbringer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/tortoises-returned-to-zoo-as-police-seek-thieves.html | Tortoises Returned to Zoo As Police Seek Thieves | By Monte Williams | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/plus-pro-basketball-knicks-this-season-weis-will-play-overseas.html | PLUS PRO BASKETBALL  KNICKS This Season Weis Will Play Overseas | By Selena Roberts | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/a-fall-ritual-part-2.html | A Fall Ritual Part 2 | By Tina Kelley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/arts/opposing-approaches-so-johnny-can-read-toward-good-thinking-on.html | Opposing Approaches So Johnny Can Read Toward Good Thinking On Essential Questions | By Howard Gardner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/us/labor-is-divided-on-endorsement.html | LABOR IS DIVIDED ON ENDORSEMENT | By Steven Greenhouse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/arts/pop-review-a-night-at-the-opera-mtv-rocks.html | POP REVIEW A Night at the Opera MTV Rocks | By Ann Powers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/world/afghanistan-opium-record-raises-un-fears.html | Afghanistan Opium Record Raises UN Fears | By Christopher S Wren | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/us/debt-reduction-gains-appeal-in-the-capital.html | Debt Reduction Gains Appeal In the Capital | By Richard W Stevenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/us/supreme-court-roundup-justices-get-early-start-adding-several-cases.html | Supreme Court Roundup Justices Get Early Start Adding Several Cases | By Linda Greenhouse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/baseball-as-leagues-role-fades-coleman-decides-to-quit.html | BASEBALL As Leagues Role Fades Coleman Decides to Quit | By Murray Chass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-11 | https://www.nytimes.com/1999/09/11/books/think-tank-left-brain-right-brain-the-abc-s-of-everything.html | Think Tank Left BrainRight Brain The ABCs of Everything | By Sandra Blakeslee | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/funeral-is-held-for-boy-killed-at-parade.html | Funeral Is Held for Boy Killed at Parade | By Kit R Roane | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/football-at-tight-end-giants-are-deep-thinkers.html | FOOTBALL At Tight End Giants Are Deep Thinkers | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/business/world-business-briefing-europe-german-austrian-deal.html | WORLD BUSINESS BRIEFING EUROPE GERMANAUSTRIAN DEAL | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/in-custody-war-moderately-luxurious-has-a-big-price.html | In Custody War Moderately Luxurious Has a Big Price | By David Rohde | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/world/clinton-to-meet-jiang-on-trade-mistake.html | Clinton to Meet Jiang on Trade Mistake | By David E Sanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/business/latest-report-says-inflation-is-still-tame.html | Latest Report Says Inflation Is Still Tame | By Sylvia Nasar | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/world/militias-in-timor-menace-refugees-at-un-compound.html | MILITIAS IN TIMOR MENACE REFUGEES AT UN COMPOUND | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/business/world-business-briefing-asia-atomic-power-exports.html | WORLD BUSINESS BRIEFING ASIA ATOMIC POWER EXPORTS | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/us/religion-journal-violence-in-east-timor-touches-a-noted-prelate.html | Religion Journal Violence in East Timor Touches a Noted Prelate | By Gustav Niebuhr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/business/tough-times-copper-pits-excess-capacity-sagging-prices-force-retrenchment.html | Tough Times in the Copper Pits Excess Capacity and Sagging Prices Force Retrenchment | By Verne G Kopytoff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/world/reputed-russian-mobster-denies-tie-to-laundering-and-takes-umbrage.html | Reputed Russian Mobster Denies Tie To Laundering and Takes Umbrage | By Raymond Bonner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/city-is-ordered-to-create-more-juvenile-group-homes.html | City Is Ordered to Create More Juvenile Group Homes | By Neil MacFarquhar | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/us/palo-alto-journal-hackers-enjoy-one-last-meal-from-the-master-of-com-cuisine.html | Palo Alto Journal Hackers Enjoy One Last Meal From the Master of com Cuisine | By John Markoff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/golf-in-debut-on-senior-tour-watson-is-still-a-leader.html | GOLF In Debut on Senior Tour Watson Is Still a Leader | By Michael Arkush | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/world/indonesia-assisting-militias-us-says.html | Indonesia Assisting Militias US Says | By Philip Shenon With David E Sanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/first-lady-admits-stumbling-politically-on-clemency-issue.html | First Lady Admits Stumbling Politically on Clemency Issue | By Adam Nagourney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/arts/pop-review-playing-the-rock-star-in-boa-and-white-boots.html | POP REVIEW Playing the Rock Star In Boa and White Boots | By Jon Pareles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/us/bush-skips-a-stop-and-gore-acts-fast-to-take-advantage.html | Bush Skips a Stop And Gore Acts Fast To Take Advantage | By Katharine Q Seelye | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/horse-racing-top-filly-heads-big-start-at-belmont.html | HORSE RACING Top Filly Heads Big Start at Belmont | By Joseph Durso | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/us/los-alamos-punishes-3-for-role-in-spy-inquiry.html | Los Alamos Punishes 3 for Role in Spy Inquiry | By James Risen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/editorial-notebook-harry-potter-and-the-marveling-muggles.html | Editorial Notebook Harry Potter and the Marveling Muggles | By Verlyn Klinkenborg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/11/business/private-sector-the-best-things-in-life.html | PRIVATE SECTOR The Best Things in Life | By Jim Schachter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/11/nyregion/a-team-that-makes-bright-ideas-brighter.html | A Team That Makes Bright Ideas Brighter | By Dominic Mariani | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-looking-ahead-headless-horseman-is-one-top-pick.html | THE NEW SEASONFILM LOOKING AHEAD Headless Horseman Is One Top Pick | Compiled by Michele Willens | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-stage-to-screen-sam-shepard-in-a-british-translation.html | THE NEW SEASON  FILM STAGE TO SCREEN Sam Shepard In a British Translation | By Don Shewey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/t-magazine/ranting-the-name-is-bing-stanley-bing.html | RANTING The Name Is Bing Stanley Bing | By Stanley Bing | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/nfl-preview-for-broncos-controversy-swirls-a-mile-high.html | NFL PREVIEW For Broncos Controversy Swirls a Mile High | By Thomas George | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-art-driven-soho-dispute-between-tenants-and-truckers.html | In ArtDriven SoHo Dispute Between Tenants and Truckers | By Monte Williams | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/sports-of-the-times-out-there-somewhere-is-the-heir-apparent.html | Sports of The Times Out There Somewhere Is the Heir Apparent | By Harvey Araton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/us/political-briefing-ventura-can-t-make-perot-say-uncle.html | Political Briefing Ventura Cant Make Perot Say Uncle | By B Drummond Ayres Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/high-school-football-asbury-park-trying-to-rebuild-loses.html | HIGH SCHOOL FOOTBALL Asbury Park Trying to Rebuild Loses | By Steve Popper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/baseball-three-million-fans-send-a-message.html | BASEBALL Three Million Fans Send a Message | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/music-a-season-flavored-by-eastern-europe.html | MUSIC A Season Flavored by Eastern Europe | By Leslie Kandell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/archives/pulse-browsing-to-a-beat.html | PULSE Browsing to a Beat | By Dana Dickey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/us/group-puts-disaster-data-on-internet.html | Group Puts Disaster Data on Internet | By Carl Hulse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/us-open-without-seeking-the-spotlight-martin-finds-it.html | US OPEN Without Seeking the Spotlight Martin Finds It | By Selena Roberts | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-chelsea-after-a-bar-owner-s-death-drug-fears-rise.html | NEIGHBORHOOD REPORT CHELSEA After a Bar Owners Death Drug Fears Rise | By David Kirby | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/back-to-school-1958.html | Back to School 1958 | By Frank McCourt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/a-man-of-many-women.html | A Man of Many Women | By Jonathan Van Meter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-annotated-listings-television-radio.html | THE ANNOTATED LISTINGS TELEVISIONRADIO | By Bill Carter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/our-towns-fast-food-not-so-fast-suburb-says.html | Our Towns Fast Food Not So Fast Suburb Says | By Iver Peterson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-dance-a-provocateur-whose-language-is-the-absurd.html | THE NEW SEASONDANCE A Provocateur Whose Language Is the Absurd | By Anna Kisselgoff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/new-yorkers-co-new-life-for-old-wood-sterling-silver-to-wear.html | NEW YORKERS  CO New Life for Old Wood Sterling Silver to Wear | By Aaron Donovan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/if-you-re-thinking-of-living-in-garfield-nj-where-immigrants-feel-right-at-home.html | If Youre Thinking of Living In Garfield NJ Where Immigrants Feel Right at Home | By Jerry Cheslow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-seasonclassical-music-exploring-the-last-bach-frontier-the.html | THE NEW SEASONCLASSICAL MUSIC Exploring the Last Bach Frontier the Piano | By Andras Schiff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/think-quick.html | Think Quick | By Barbara Ehrenreich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/telecommuting-bye-lirr-ciao-lie.html | Telecommuting Bye LIRR Ciao LIE | By Linda Saslow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/in-the-region-new-jersey-new-brunswick-adding-to-its-revival.html | In the Region New Jersey New Brunswick Adding to Its Revival | By Rachelle Garbarine | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/many-media-voices-of-a-few-merged-masters.html | Many Media Voices of a Few Merged Masters | By Stephen Labaton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/nfl-preview-afc-scouting-reports.html | NFL PREVIEW AFC Scouting Reports | By Thomas George | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/nfl-preview-for-new-coaches-ambitions-are-grand-even-if-teams-aren-t.html | NFL PREVIEW For New Coaches Ambitions Are Grand Even if Teams Arent | By Thomas George | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/fyi-444057.html | FYI | By Colin Moynihan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-new-heroines-mothers-and-daughters-tangled-together-anew.html | THE NEW SEASONFILM NEW HEROINES Mothers and Daughters Tangled Together Anew | By Molly Haskell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/nfl-preview-taken-for-granted-except-by-their-teams.html | NFL PREVIEW Taken for Granted Except by Their Teams | By Thomas George | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/t-magazine/appearances-my-husband-i-think-ill-dress-him.html | APPEARANCES My Husband I Think Ill Dress Him | By Susan Squire | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/the-world-human-rights-in-peru-how-to-save-democracy-throw-away-liberty.html | The World Human Rights in Peru How to Save Democracy Throw Away Liberty | By Clifford Krauss | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/theater/the-new-season-theater-crossing-fingers-broadway-sings-a-hopeful-tune.html | THE NEW SEASONTHEATER Crossing Fingers Broadway Sings a Hopeful Tune | By Ben Brantley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-clinton-testifies-again.html | September 511 Clinton Testifies Again | By John M Broder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-mosquito-fear.html | September 511 Mosquito Fear | By Hubert B Herring | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/nfl-preview-for-parcells-and-jets-grand-expectations.html | NFL PREVIEW For Parcells and Jets Grand Expectations | By Mike Freeman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/style/who-stole-fashion-s-show.html | Who Stole Fashions Show | By Ruth La Ferla | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/new-season-classical-music-looking-ahead-looking-ahead-gatsby-great-mahler-10.html | THE NEW SEASONCLASSICAL MUSIC LOOKING AHEAD LOOKING AHEAD Gatsby Great Mahler A 10 | Compiled by David Mermelstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/practical-traveler-trips-to-explore-the-family-tree.html | PRACTICAL TRAVELER Trips to Explore The Family Tree | BY Betsy Wade | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/art-reviving-painting-as-a-viable-medium.html | ART Reviving Painting as a Viable Medium | By D Dominick Lombardi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/incredible-hulks.html | Incredible Hulks | By Jesse Green | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/last-swing-of-summer-for-boys-of-autumn.html | Last Swing of Summer for Boys of Autumn | By Sydney Ladensohn Stern | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/off-the-shelf-that-never-ending-spending.html | OFF THE SHELF That NeverEnding Spending | By Deborah Stead | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/growing-health-care-union-prepares-to-show-its-muscle.html | Growing Health Care Union Prepares to Show Its Muscle | By Steven Greenhouse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/world/a-new-german-assertiveness-on-its-foreign-policy-stance.html | A New German Assertiveness On Its Foreign Policy Stance | By Roger Cohen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/new-season-architecture-tributes-stage-steel-mills-rock-star-style.html | THE NEW SEASONARCHITECTURE Tributes to the Stage Steel Mills and Rock Star Style | By Herbert Muschamp | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/in-the-region-connecticut-durham-farm-fair-is-sprucing-up-for-80th-birthday.html | In the Region Connecticut Durham Farm Fair Is Sprucing Up for 80th Birthday | By Robert A Hamilton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/personal-business-the-check-is-in-the-mail-and-so-is-a-headache.html | PERSONAL BUSINESS The Check Is in the Mail And So Is A Headache | By Robert D Hershey Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/poetics-and-politics.html | Poetics and Politics | By Roberto Gonzalez Echevarra | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/making-it-work-library-thrives-with-a-common-touch.html | MAKING IT WORK Library Thrives With a Common Touch | By Marcia Biederman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/brainstorming-at-7-kayaking-at-11-now-that-s-teamwork.html | Brainstorming at 7 Kayaking at 11 Now Thats Teamwork | By Edwin McDowell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/t-magazine/flex-game-boys.html | FLEX Game Boys | By Rebecca Barry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/coping-trust-your-family-but-cut-the-cards.html | COPING Trust Your Family but Cut the Cards | By Anemona Hartocollis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/making-money-but-not-grades-the-next-step.html | Making Money But Not Grades The Next Step | By Debra Nussbaum | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/us/airlines-prepare-to-disclose-pledges-of-customer-service.html | Airlines Prepare to Disclose Pledges of Customer Service | By Matthew L Wald | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/road-and-rail-from-sprawl-to-crawl-to-enthrall.html | ROAD AND RAIL From Sprawl to Crawl to Enthrall | By George James | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/plus-nhl-devils-two-prospects-are-injured.html | PLUS NHL  DEVILS Two Prospects Are Injured | By Alex Yannis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/retail-therapy-ready-to-swear-fashions.html | RETAIL THERAPY ReadytoSwear Fashions | By David Blum | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-brownstone-brooklyn-coffee-shop-folds-no-surprise-it-s-not.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN A Coffee Shop Folds and No Surprise Its Not a Starbucks | By Julian E Barnes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/no-letup-seen-in-repairs-and-construction-of-roads.html | No Letup Seen in Repairs And Construction of Roads | By Donna Greene | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-12 | https://www.nytimes.com/1999/09/12/magaz ine/the-wanderers.html | The Wanderers | By Robert E Bryan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/realest ate/the-return-of-the-adjustable-mortgage.html | The Return of the Adjustable Mortgage | By Sana Siwolop | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregi on/neighborhood-report-greenwich-village-buzz-celebrating-era-when-purple-hair-had.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE  BUZZ Celebrating an Era When Purple Hair Had Meaning | By David Kirby | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/ books-in-brief-fiction-340413.html | Books in Brief Fiction | By Betsy Groban | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/ plus-horse-racing-silverbulletday-wins-again.html | PLUS HORSE RACING Silverbulletday Wins Again | By Joseph Durso | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/movie s/the-new-season-film-a-generation-moves-past-promising.html | THE NEW SEASONFILM A Generation Moves Past Promising | By Janet Maslin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregi on/chess-chinese-grandmaster-wins-world-women-s-title-again.html | CHESS Chinese Grandmaster Wins World Womens Title Again | By Robert Byrne | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magaz ine/the-way-we-live-now-91299-questions-for-dick-wolf-cop-show-and-tell.html | The Way We Live Now 91299 Questions for Dick Wolf Cop Show And Tell | By Hugo Lindgren | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/ wall-of-water.html | Wall of Water | By W Jeffrey Bolster | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/ well-excuse-me.html | Well Excuse Me | By Naomi Bliven | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregi on/neighborhood-report-tribeca-cigar-roller-lights-up-a-window.html | NEIGHBORHOOD REPORT TRIBECA Cigar Roller Lights Up A Window | By Noah Rothbaum | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/th e-new-season-television-and-radio-capturing-new-york-s-promethean-fire.html | THE NEW SEASONTELEVISION AND RADIO Capturing New Yorks Promethean Fire | By Charles Strum | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregi on/in-brief-coast-guard-studies-substance-that-has-washed-ashore.html | IN BRIEF Coast Guard Studies Substance That Has Washed Ashore | By Karen Demasters | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weeki nreview/by-the-numbers-redefining-a-life-of-nonstop-possibilities.html | By the Numbers Redefining a Life of Nonstop Possibilities | By James Barron | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/ baseball-notebook-breakthrough-seasons-for-few-given-chance.html | BASEBALL NOTEBOOK Breakthrough Seasons For Few Given Chance | By Murray Chass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregi on/killing-of-ex-officer-is-linked-to-gang-on-nationwide-robbery-spree.html | Killing of ExOfficer Is Linked to Gang on Nationwide Robbery Spree | By Jayson Blair | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magaz ine/the-way-we-live-now-9-12-99-phenomena-priority-mailing.html | The Way We Live Now 91299 Phenomena Priority Mailing | By James Gleick | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/art-reviews-the-planet-s-glories-and-some-of-its-pains.html | ART REVIEWS The Planets Glories and Some of Its Pains | By Helen A Harrison | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/men-in-brown.html | MEN IN BROWN | By Tom Perrotta | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/streetscapes-127-east-73d-street-1904-neo-federal-house-built-gibson-girls.html | Streetscapes 127 East 73d Street A 1904 NeoFederal House Built by the Gibson Girls | By Christopher Gray | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-danforth-to-examine-waco.html | September 511 Danforth to Examine Waco | By David Johnston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/the-view-from-new-canaan-town-wide-deer-hunt-polarizes-residents.html | The View FromNew Canaan TownWide Deer Hunt Polarizes Residents | By James Lomuscio | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-emerging-directors-directing-on-the-edge-of-madness.html | THE NEW SEASONFILM EMERGING DIRECTORS Directing On the Edge Of Madness | By Graham Fuller | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/jersey-saving-corporal-caffrey-and-his-faded-past.html | JERSEY Saving Corporal Caffrey and His Faded Past | By Neil Genzlinger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-police-beating-trial-each-side-places-blame-on-other.html | In Police Beating Trial Each Side Places Blame on Other | By Joseph P Fried | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/made-in-the-usa.html | Made in the USA | By James K Galbraith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/books-in-brief-fiction-quantum-mystery.html | Books in Brief Fiction Quantum Mystery | By Megan Harlan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/college-football-wake-forest-runs-by-army.html | COLLEGE FOOTBALL Wake Forest Runs by Army | By Jack Cavanaugh | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/style/pulse-sweet-smell-of-collecting.html | PULSE Sweet Smell of Collecting | By Elizabeth Hayt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/investing-a-boom-for-builders-but-not-for-their-stocks.html | INVESTING A Boom for Builders But Not for Their Stocks | By Michelle Leder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/art-a-sampling-from-the-golden-age-of-the-woodstock-colony.html | ART A Sampling From the Golden Age of the Woodstock Colony | By William Zimmer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/q-a-valerie-smaldone-playing-favorites-not-always-her-own.html | QAValerie Smaldone Playing Favorites Not Always Her Own | By Donna Greene | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-hollywood-hollywood-s-uneasy-maybe-for-the-better.html | THE NEW SEASONFILM HOLLYWOOD Hollywoods Uneasy Maybe for the Better | By Rick Lyman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-brief-jersey-city-to-lay-off-more-than-1000-workers.html | IN BRIEF Jersey City to Lay Off More Than 1000 Workers | By Karen Demasters | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-12 | https://www.nytimes.com/1999/09/12/world/cry-from-besieged-city-don-t-forget-east-timor.html | Cry From Besieged City Dont Forget East Timor | By Seth Mydans | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/jersey-footlights-on-the-cover-and-not-just-for-looks.html | JERSEY FOOTLIGHTS On the Cover and Not Just for Looks | By Matt Muro | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/out-of-order-hey-folks-this-round-of-oxygen-s-on-me.html | OUT OF ORDER Hey Folks This Round of Oxygens on Me | By David Bouchier | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/automobiles/will-daimlerchrysler-allow-plymouth-to-waste-away.html | Will DaimlerChrysler Allow Plymouth to Waste Away | By Michelle Krebs | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/business-diary-the-engine-can-search-but-can-it-really-dance.html | BUSINESS DIARY The Engine Can Search But Can It Really Dance | By Patrick J Lyons | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/us/political-briefing-when-5-million-doesn-t-add-up.html | Political Briefing When 5 Million Doesnt Add Up | By B Drummond Ayres Jr | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/nfl-preview-notebook-moss-preparing-to-dance-through-special-attention.html | NFL PREVIEW NOTEBOOK Moss Preparing to Dance Through Special Attention | By Mike Freeman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/five-questions-for-harley-s-shaiken-paradoxes-of-gm-s-promise.html | FIVE QUESTIONS for HARLEY S SHAIKEN Paradoxes Of GMs Promise | By Robyn Meredith | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/private-sector-hail-to-the-author.html | PRIVATE SECTOR Hail to the   Author | By Diana B Henriques | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/home-clinic-the-battle-against-mold-and-mildew.html | HOME CLINIC The Battle Against Mold and Mildew | By Edward R Lipinski | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/investing-diary-the-prospectus-in-living-color.html | INVESTING DIARY The Prospectus In Living Color | By Richard Teitelbaum | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/ideas-trends-howdya-like-them-apples-drought-s-not-all-bad.html | Ideas  Trends Howdya Like Them Apples Droughts Not All Bad | By Joe Sharkey | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/style-hollywood-and-divine.html | Style Hollywood And Divine | By Amy M Spindler | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/down-the-shore-hot-and-heavy.html | DOWN THE SHORE Hot and Heavy | By Steve Strunsky | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/children-s-books-338745.html | Childrens Books | By Jim Gladstone | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-baychester-two-places-aim-at-libido-city-sues-the-love-shack.html | NEIGHBORHOOD REPORT BAYCHESTER Two Places Aim at Libido City Sues the Love Shack | By David Critchell | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-israeli-court-limits-use-of-force-in-interrogations.html | September 511 Israeli Court Limits Use Of Force in Interrogations | By Deborah Sontag | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-new-york-online-that-certain-smile.html | NEIGHBORHOOD REPORT NEW YORK ONLINE That Certain Smile | By Richard Weir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-pop-and-jazz-melancholy-babies-angst-is-in-again.html | THE NEW SEASONPOP AND JAZZ Melancholy Babies Angst Is In Again | By Jon Pareles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/unrest-was-general-all-over-ireland.html | Unrest Was General All Over Ireland | By Richard Eder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/books-in-brief-nonfiction-faces-of-the-nation.html | Books in Brief Nonfiction Faces of the Nation | By David Walton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/us-open-little-sister-becomes-the-stardust-half.html | US OPEN Little Sister Becomes the Stardust Half | By Robin Finn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/style/pulse-reader-press-on.html | PULSE Reader Press On | By Ellen Tien | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/style/a-night-out-with-liz-cohen-the-hostess-with-the-most-best-friends.html | A NIGHT OUT WITH LIZ COHEN The Hostess With the Most Best Friends | By Rick Marin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/word-for-word-how-to-sleep-books-to-read-perchance-to-drool-on-your-pillow.html | WORD FOR WORDHowtoSleep Books To Read Perchance To Drool on Your Pillow | By Tom Kuntz | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/world/to-appease-us-kazakh-acts-on-mig-sales.html | To Appease US Kazakh Acts on MIG Sales | By Judith Miller and Steve Levine | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/footnotes-going-to-extremes.html | FOOTNOTES Going to Extremes | By Penelope Green | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-hollywood-nonstop-perfectionist-of-few-words-and-much-work.html | THE NEW SEASONFILM HOLLYWOOD Nonstop Perfectionist of Few Words and Much Work | By Karen Durbin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-seasontheater-a-musical-isnt-built-in-a-day-but-this-took-47.html | THE NEW SEASONTHEATER A Musical Isnt Built in a Day but This Took 47 Years | By Stephen Sondheim | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-artifacts-from-calligraphy-to-crafts-a-wealth-of-exhibitions.html | THE NEW SEASONARTIFACTS From Calligraphy to Crafts a Wealth of Exhibitions | By Mitchell Owens | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/world/kgb-told-tall-tales-about-dallas-book-says.html | KGB Told Tall Tales About Dallas Book Says | By James Risen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/man-behind-nfl-s-instant-replay.html | Man Behind NFLs Instant Replay | By Todd Shapera | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/the-way-we-live-now-9-12-99-on-language-dialects.html | The Way We Live Now 91299 On Language Dialects | By Margalit Fox | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/new-yorkers-co-restaurant-serves-up-a-place-for-phone-calls.html | NEW YORKERS  CO Restaurant Serves Up A Place for Phone Calls | By Aaron Donovan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/books-in-brief-fiction-340383.html | Books in Brief Fiction | By Erik Burns | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/corner-gridlock-groan-intersection-blockers-cry-foul-but-still-tickets-fly.html | At the Corner of Gridlock and Groan Intersection Blockers Cry Foul but Still the Tickets Fly | By Randy Kennedy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/second-death-from-e-coli-is-confirmed.html | Second Death From E Coli Is Confirmed | By Thomas J Lueck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/europe-fall-winter-new-renewed-london-changed-thames-millennium-dome.html | EUROPE FALLWINTER  THE NEW AND THE RENEWED  LONDON A changed Thames and a Millennium Dome | By Warren Hoge | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/a-nice-sort-of-place.html | A Nice Sort of Place | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/world/israel-relents-letting-arab-live-for-now-in-jerusalem.html | Israel Relents Letting Arab Live for Now In Jerusalem | By Joel Greenberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/strategies-that-index-tastes-great-now-check-the-ingredients.html | STRATEGIES That Index Tastes Great Now Check the Ingredients | By Mark Hulbert | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/a-season-to-usher-in-1ooo-more-a-marathon-of-midnights-in-times-square.html | A SEASON TO USHER IN 1OOO MORE  A Marathon of Midnights In Times Square | By Christopher Reardon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/homely-virtues.html | Homely Virtues | By David Glenn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/children-s-books-338737.html | Childrens Books | By Kevin Kelly | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/new-yorkers-co-a-web-shop-goes-from-virtual-to-tangible.html | NEW YORKERS  CO A Web Shop Goes From Virtual to Tangible | By Aaron Donovan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-brief-student-aid.html | IN BRIEF Student Aid | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/on-blubbering.html | On Blubbering | By Robert Campbell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-new-york-politics-assembly-s-manhattan-bob-faces-residency.html | NEIGHBORHOOD REPORT NEW YORK POLITICS Assemblys Manhattan Bob Faces Residency Questions | By Peter Duffy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/private-sector-some-optional-ephemera.html | PRIVATE SECTOR Some Optional Ephemera | By Saul Hansell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-brief-state-of-vigilance.html | IN BRIEF State of Vigilance | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/raving-the-shirt-who-loved-me.html | RAVING The Shirt Who Loved Me | By Roger Director | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/the-view-from-rye-taking-time-to-reflect-before-rosh-ha-shanah.html | The View FromRye Taking Time to Reflect Before Rosh haShanah | By Lynne Ames | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/risky-business.html | Risky Business | By Elizabeth Gilbert | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/travel-advisory-correspondent-s-report-fall-foliage-optimism-despite-forecasts.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Fall Foliage Optimism Despite Forecasts | By Mike Allen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/books-in-brief-nonfiction-340359.html | Books in Brief Nonfiction | By Sara Ivry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-classical-music-thumbing-through-the-modern-century.html | THE NEW SEASONCLASSICAL MUSIC Thumbing Through the Modern Century | By Bernard Holland | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-brief-clifton-declares-english-its-official-language.html | IN BRIEF Clifton Declares English Its Official Language | By Karen Demasters | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/us/for-cuban-americans-a-void-lingers-2-years-after-a-leader-s-death.html | For CubanAmericans a Void Lingers 2 Years After a Leaders Death | By Rick Bragg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/us/john-k-tabor-78-lawyer-and-official-in-commerce-dept.html | John K Tabor 78 Lawyer and Official In Commerce Dept | By William H Honan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/t-magazine/runway-as-you-like-it.html | RUNWAY As You Like It | By Michael Musto | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/world/russians-say-bank-scheme-may-not-be-what-it-seems.html | Russians Say Bank Scheme May Not Be What It Seems | By Celestine Bohlen and Michael R Gordon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-whitman-quits-senate-race.html | September 511 Whitman Quits Senate Race | By Paul Zielbauer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/louis-moondog-hardin-83-musician-dies.html | Louis Moondog Hardin 83 Musician Dies | By Glenn Collins | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/books-in-brief-nonfiction-340340.html | Books in Brief Nonfiction | By Michael Anderson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-revolution-no-9-not-so-fast.html | September 511 Revolution No 9 Not So Fast | By Andrew Jacobs | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-another-russian-campaign.html | September 511 Another Russian Campaign | By Michael Wines | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/the-guide-416290.html | THE GUIDE | By Eleanor Charles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/children-s-books-glorious-mosaic.html | Childrens Books Glorious Mosaic | By Steven R Weisman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/truth-and-reconciliation.html | Truth and Reconciliation | By Ariel Dorfman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/theater/the-new-season-dance-chekhov-without-the-words.html | THE NEW SEASONDANCE Chekhov Without The Words | By Mel Gussow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/long-island-vines-the-herbal-connection.html | LONG ISLAND VINES The Herbal Connection | By Howard G Goldberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

Page 32262 of 33266

| 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/new-season-film-stage-screen-it-s-end-world-without-special-effects.html | THE NEW SEASON  FILM STAGE TO SCREEN Its the End of the World Without the Special Effects | By David Mermelstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/private-sector-a-familiar-name-a-familiar-path.html | PRIVATE SECTOR A Familiar Name a Familiar Path | By Matt Richtel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/communities-this-historic-building-is-running-out-of-time.html | COMMUNITIES This Historic Building Is Running Out of Time | By Steve Strunsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/east-timor-isn-t-kosovo.html | East Timor Isnt Kosovo | By Ronald Steel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/for-spraying-calm-words-and-criticism.html | For Spraying Calm Words and Criticism | By Paul Zielbauer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/style/pulse-ms-jock-couture.html | PULSE Ms Jock Couture | By Julia Chaplin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/investing-with-edward-p-owens-vanguard-health-care-fund.html | INVESTING WITH Edward P Owens Vanguard Health Care Fund | By Carole Gould | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/food-try-rabbit-sauteed-baked-or-grilled-instead-of-chicken.html | FOOD Try Rabbit Sauteed Baked or Grilled Instead of Chicken | By Moira Hodgson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/europe-fall-winter-everyone-who-was-anyone-will-be-there.html | EUROPE FALLWINTER Everyone Who Was Anyone Will Be There | By Holland Cotter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/jersey-footlights-distinguished-visitors-at-auditions.html | JERSEY FOOTLIGHTS Distinguished Visitors at Auditions | By Alvin Klein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/a-country-theater-acquires-a-town-house.html | A Country Theater Acquires a Town House | By Alvin Klein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/a-scandal-then-a-charade.html | A Scandal Then a Charade | By Fritz W Ermarth | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-bayside-the-final-curtain-looms-for-a-onetime-glamour-girl.html | NEIGHBORHOOD REPORT BAYSIDE The Final Curtain Looms For a Onetime Glamour Girl | By Corey Kilgannon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/choice-tables-barcelona-brings-flair-to-its-classics.html | CHOICE TABLES Barcelona Brings Flair to Its Classics | By Jacqueline Friedrich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/in-belgium-a-gentleman-s-farm.html | In Belgium a Gentlemans Farm | By Florence Fabricant | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/books-in-brief-fiction-340375.html | Books in Brief Fiction | By Alanna Nash | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/new-season-television-radio-looking-ahead-sopranos-sex-sunday-standby.html | THE NEW SEASONTELEVISION AND RADIO LOOKING AHEAD Sopranos Sex and A Sunday Standby | Compiled by Margy Rochlin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/but-is-it-art.html | But Is It Art | By David Cohen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/the-way-we-live-now-9-12-99-a-very-fine-line.html | The Way We Live Now 91299 A Very Fine Line | By Michael Pollan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/there-but-for-fortune.html | There but for Fortune | By Caleb Crain | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Sarah Harrison Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/style/out-there-paris-new-sounds-on-the-seine.html | OUT THEREPARIS New Sounds on the Seine | By James Collard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/another-country.html | Another Country | By Anthony Walton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/economic-view-some-birthday-cake-for-a-toothless-wonder.html | ECONOMIC VIEW Some Birthday Cake For a Toothless Wonder | By David E Sanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-the-garden-second-start-for-vegetables-namely-spinach.html | IN THE GARDEN Second Start for Vegetables Namely Spinach | By Joan Lee Faust | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/welcome-to-steakhouse-row.html | Welcome to Steakhouse Row | By Joan Swirsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-brief-a-new-school-year.html | IN BRIEF A New School Year | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/europe-fall-winter-new-renewed-rome-modern-art-city-ancient.html | EUROPE FALLWINTER  THE NEW AND THE RENEWED  ROME Modern art in a city of the ancient | By Alessandra Stanley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/the-nation-paradox-of-the-internet-era-behemoths-in-a-jack-be-nimble-economy.html | The Nation Paradox of the Internet Era Behemoths in a JackBeNimble Economy | By Steve Lohr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/the-way-we-live-now-9-12-99-shop-talk-infield-chatter.html | The Way We Live Now 91299 Shop Talk Infield Chatter | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/college-football-record-crowd-watches-texas-blow-out-rutgers.html | COLLEGE FOOTBALL Record Crowd Watches Texas Blow Out Rutgers | By Joe Drape | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/a-la-carte-avoid-the-status-quo-with-a-little-adventure.html | A LA CARTE Avoid the Status Quo With a Little Adventure | By J R Riley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/us/in-fight-for-control-of-congress-tough-skirmishes-within-parties.html | In Fight for Control of Congress Tough Skirmishes Within Parties | By Richard L Berke | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-brief-novartis-plans-to-close-its-88-acre-site-in-summit.html | IN BRIEF Novartis Plans to Close Its 88Acre Site in Summit | By Karen Demasters | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/europe-fall-winter-new-renewed-berlin-century-art-up-minute-dining.html | EUROPE FALLWINTER  THE NEW AND THE RENEWED  BERLIN A century of art uptotheminute dining | By Roger Cohen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/footnotes-wild-boys.html | FOOTNOTES Wild Boys | By Bob Morris | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/europe-fall-winter-new-renewed-amsterdam-van-gogh-s-museum-rembrandt-s-house.html | EUROPE FALLWINTER THE NEW AND THE RENEWED AMSTERDAM Van Goghs museum Rembrandts house | By Marlise Simons | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/having-left-senate-race-whitman-revels-in-the-job-she-has.html | Having Left Senate Race Whitman Revels in the Job She Has | By David Kocieniewski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/day-labor-solution-rejected.html | DayLabor Solution Rejected | By Elizabeth Kiggen Miller | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-gravesend-update-more-woes-for-synagogue-with-caterer-under.html | NEIGHBORHOOD REPORT GRAVESEND UPDATE More Woes for Synagogue With Caterer Under Its Wing | By Julian E Barnes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/the-big-picture-show.html | The Big Picture Show | By Walter Goodman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/the-nation-pardons-having-to-say-you-re-sorry.html | The Nation Pardons Having To Say Youre Sorry | By David Johnston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/reflections-on-a-secret-life-in-professional-sports.html | Reflections on a Secret Life in Professional Sports | By Robert Lipsyte | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-brownstone-brooklyn-place-nurse-beer-ponder-old-love-notes.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN A Place to Nurse a Beer And Ponder Old Love Notes | By Sharon McDonnell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/personal-business-diary-finding-the-leader.html | PERSONAL BUSINESS DIARY Finding the Leader | By Barbara Ireland | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/europe-fall-winter-new-renewed-paris-gondola-view-advertising-museum.html | EUROPE FALLWINTER THE NEW AND THE RENEWED PARIS A gondola view and an advertising museum | By Alan Riding | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/us/from-defending-big-tobacco-to-fighting-ford-motor-for-a-lone-client.html | From Defending Big Tobacco to Fighting Ford Motor for a Lone Client | By Keith Bradsher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/stalin-in-the-hall-with-the-revolver.html | Stalin In the Hall With the Revolver | By Sheila Fitzpatrick | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-stage-to-screen-a-wunderkind-discovers-the-wonders-of-film.html | THE NEW SEASON  FILM STAGE TO SCREEN A Wunderkind Discovers the Wonders of Film | By Bernard Weinraub | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/travel-advisory-classic-woodies-recall-another-world.html | TRAVEL ADVISORY Classic Woodies Recall Another World | By Brigid Buckman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/new-season-film-emerging-directors-cutting-apron-strings-director-turns-war.html | THE NEW SEASONFILM EMERGING DIRECTORS Cutting the Apron Strings a Director Turns to War | By Bruce Newman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/new-noteworthy-paperbacks-322644.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/travel-advisory-copenhagen-celebrates-historic-neighborhood.html | TRAVEL ADVISORY Copenhagen Celebrates Historic Neighborhood | By Corinne Labalme | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-12 | https://www.nytimes.com/1999/09/12/world/clinton-and-jiang-heal-rift-and-set-new-trade-course.html | CLINTON AND JIANG HEAL RIFT AND SET NEW TRADE COURSE | By David E Sanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/investing-rolling-the-red-carpet-onto-the-web.html | INVESTING Rolling the Red Carpet Onto the Web | By Joseph Kahn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/ideas-trends-searching-for-eden-definition-wilderness-increasingly-elusive.html | Ideas  Trends Searching for Eden The Definition of Wilderness Is Increasingly Elusive | By Timothy Egan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/art-unadorned-view-of-a-western-life-thought-long-gone.html | ART Unadorned View of a Western Life Thought Long Gone | By William Zimmer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/children-s-books-338729.html | Childrens Books | By Jeanne B Pinder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/the-nation-the-face-of-guns-who-owns-them-and-why.html | The Nation The Face of Guns Who Owns Them and Why | By Sam Howe Verhovek | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/nfl-preview-nfc-scouting-reports.html | NFL PREVIEW NFC Scouting Reports | By Mike Freeman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/sports-times-if-replay-going-succeed-league-must-make-it-problem-free.html | Sports of The Times If Replay Is Going to Succeed League Must Make It Problem Free | By Dave Anderson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/where-w-got-compassion.html | Where W Got Compassion | By David Grann | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/nfl-preview-testaverde-is-successful-being-less-than-perfect.html | NFL PREVIEW Testaverde Is Successful Being Less Than Perfect | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/bush-factor-emerges-in-mccain-visit.html | Bush Factor Emerges in McCain Visit | By David M Herszenhorn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/your-home-upgrading-a-building-s-elevators.html | YOUR HOME Upgrading A Buildings Elevators | By Jay Romano | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/bringing-good-things-to-fiat.html | Bringing Good Things to Fiat | By John Tagliabue | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/tv-sports-two-voices-in-the-booth-might-comfort-esiason.html | TV SPORTS Two Voices in the Booth Might Comfort Esiason | By Richard Sandomir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-gun-buyback-plan.html | September 511 Gun Buyback Plan | By Eric Schmitt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/new-season-television-radio-be-patient-best-may-be-last-after-fall.html | THE NEW SEASONTELEVISION AND RADIO Be Patient The Best May Be Last After the Fall | By Caryn James | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/habitats-staten-island-a-young-mother-buys-a-home-of-her-own.html | HabitatsStaten Island A Young Mother Buys A Home of Her Own | By Trish Hall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-person-taking-and-teaching-the-humbling-course-of-passive-resistance.html | IN PERSON Taking and Teaching The Humbling Course of Passive Resistance | By Mary Ann Castronovo Fusco | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/the-boating-report-blocking-is-rule-in-interclub-regatta.html | THE BOATING REPORT Blocking Is Rule in Interclub Regatta | By Barbara Lloyd | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/star-in-the-making-doesnt-live-like-one.html | Star in the Making Doesnt Live Like One | By Rahel Musleah | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/market-watch-when-an-expense-is-not-an-expense.html | MARKET WATCH When an Expense Is Not an Expense | By Gretchen Morgenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/commercial-property-long-island-from-shabby-to-chic-for-hotels-in-the-hamptons.html | Commercial PropertyLong Island From Shabby to Chic for Hotels in the Hamptons | By Diana Shaman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/books-in-brief-fiction-340405.html | Books in Brief Fiction | By Emily Hall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/europe-fall-winter-new-renewed-moscow-welcoming-setting-for-appreciating-pushkin.html | EUROPE FALLWINTER  THE NEW AND THE RENEWED  MOSCOW A welcoming setting for appreciating Pushkin | By Celestine Bohlen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/world/un-says-jakarta-s-opposition-to-peacekeepers-is-weakening.html | UN Says Jakartas Opposition to Peacekeepers Is Weakening | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/the-world-the-germans-want-their-history-back.html | The World The Germans Want Their History Back | By Roger Cohen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-pop-and-jazz-looking-ahead-arty-pop-fiery-jazz-and-cool-blues.html | THE NEW SEASONPOP AND JAZZ LOOKING AHEAD Arty Pop Fiery Jazz And Cool Blues | Compiled by Ben Sisario | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-annotated-listings-dance.html | THE NEW SEASON ANNOTATED LISTINGS  DANCE | By Jennifer Dunning | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/theater-42d-street-in-elmsford-tribute-to-dancing.html | THEATER 42d Street in Elmsford Tribute to Dancing | By Alvin Klein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/home-invasion.html | Home Invasion | By Lisa Zeidner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-hollywood-why-do-big-stars-do-little-movies-to-be-actors.html | THE NEW SEASONFILM HOLLYWOOD Why Do Big Stars Do Little Movies To Be Actors | By Dave Kehr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/the-guide-416401.html | THE GUIDE | By Eleanor Charles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/toast-of-tegucigalpa.html | Toast of Tegucigalpa | By Sandra Tsing Loh | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/a-california-developer-balks-at-selling-to-a-lawyer.html | A California Developer Balks at Selling to a Lawyer | By Verne G Kopytoff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-art-and-architecture-a-nonlinear-way-to-grasp-the-past.html | THE NEW SEASONART AND ARCHITECTURE A Nonlinear Way to Grasp the Past | By Michael Kimmelman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/down-the-shore-atlantic-city-s-day-in-the-sun-is-clouded.html | DOWN THE SHORE Atlantic Citys Day in the Sun Is Clouded | By Robert Strauss | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/college-football-arrington-rises-fending-off-pitt.html | COLLEGE FOOTBALL Arrington Rises Fending Off Pitt | By Joe Lapointe | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/a-la-carte-american-standard-with-a-tuscan-turn.html | A LA CARTE American Standard With a Tuscan Turn | By Richard Jay Scholem | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-hollywood-for-kate-winslet-being-a-movie-star-iis-a-bit-daft.html | THE NEW SEASONFILM HOLLYWOOD For Kate Winslet Being a Movie Star ils a Bit Daft | By Alan Riding | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/new-season-film-stage-screen-everyone-whiteboys-x-men-my-mother.html | THE NEW SEASON  FILM STAGE TO SCREEN Everyone From Whiteboys to X Men to My Mother | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/three-years-later-at-hilton-a-deal-maker-plays-his-card.html | Three Years Later at Hilton A Deal Maker Plays His Card | By Andrew Pollack | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/world/nigeria-at-dawn-of-a-democracy-finds-making-laws-is-no-picnic.html | Nigeria at Dawn of a Democracy Finds Making Laws Is No Picnic | By Norimitsu Onishi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/nfl-preview-giants-continue-their-maturation-process-for-success.html | NFL PREVIEW Giants Continue Their Maturation Process for Success | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/foreign-affairs-honey-i-shrunk-the-world.html | Foreign Affairs Honey I Shrunk the World | By Thomas L Friedman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/travel-advisory-in-the-loire-valley-gardens-and-nothing-but.html | TRAVEL ADVISORY In the Loire Valley Gardens and Nothing But | By Patricia Wells | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/us/bell-atlantic-and-vodafone-near-cellular-deal.html | Bell Atlantic and Vodafone Near Cellular Deal | By Laura M Holson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/show-tell-space-cowboy.html | SHOW  TELL SPACE COWBOY | By William Norwich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/theater-when-musicals-were-dizzy.html | THEATER When Musicals Were Dizzy | By Alvin Klein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/long-island-journal-resolving-sting-of-divorce-through-drama.html | LONG ISLAND JOURNAL Resolving Sting of Divorce Through Drama | By Marcelle S Fischler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/new-season-film-new-heroines-cute-characters-lots-action-but-no-comic-relief.html | THE NEW SEASONFILM NEW HEROINES Cute Characters Lots of Action but No Comic Relief | By Ken Tucker | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/the-guest-who-dined-in-diapers.html | The Guest Who Dined In Diapers | By Abigail Pogrebin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/tv/cover-story-a-chance-to-reward-pure-mature-tv.html | COVER STORY A Chance to Reward Pure Mature TV | By Caryn James | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/destinations-there-s-ice-cream-then-there-s-gelato.html | DESTINATIONS Theres Ice Cream Then Theres Gelato | By Joseph DAgnese | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/baseball-footsteps-grow-louder-as-red-sox-edge-yankees.html | BASEBALL Footsteps Grow Louder as Red Sox Edge Yankees | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-architecture-imaginative-design-finds-it-s-homeless-no-longer.html | THE NEW SEASONARCHITECTURE Imaginative Design Finds Its Homeless No Longer | By Herbert Muschamp | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-annotated-listings-classical-music.html | THE ANNOTATED LISTINGS CLASSICAL MUSIC | By James R Oestreich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/the-way-we-live-now-91299-expert-opinion-brand-illusions.html | The Way We Live Now 91299 Expert Opinion Brand Illusions | By Todd Pruzan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/lost-in-translation.html | Lost in Translation | By Richard Lourie | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/europe-fall-winter-two-voices-rejoin-the-opera-chorus.html | EUROPE FALLWINTER Two Voices Rejoin the Opera Chorus | By Bernard Holland | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-new-york-up-close-rains-finally-come-tally-tree-damage.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE As the Rains Finally Come A Tally of the Tree Damage | By Richard Weir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/market-insight-media-deals-written-larger.html | MARKET INSIGHT Media Deals Written Larger | By Kenneth N Gilpin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/talking-to-the-teacher.html | Talking to the Teacher | By Sara Mosle | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/a-slight-paucity-of-pumpkins.html | A Slight Paucity of Pumpkins | By Robert Hanley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-fort-greene-spit-and-polish-sought-for-navy-homes.html | NEIGHBORHOOD REPORT FORT GREENE Spit and Polish Sought for Navy Homes | By Peter Duffy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/his-life-as-a-murder-suspect.html | His Life as a Murder Suspect | By James Bennet | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/t-magazine/on-the-map-in-the-groove.html | ON THE MAP In The Groove | By Carrie Rickey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/bookend-literary-crushes.html | Bookend Literary Crushes | By Terry Teachout | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/soapbox-the-power-of-choice.html | SOAPBOX The Power of Choice | By Caren Lissner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/weird-science.html | Weird Science | By Henry Shukman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/after-a-dashed-debut-with-the-nfl-player-turns-to-acting.html | After a Dashed Debut With the NFL Player Turns to Acting | By Chuck Slater | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/food-dem-bones.html | Food Dem Bones | By Molly ONeill | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-detroit-teachers-end-strike.html | September 511 Detroit Teachers End Strike | By Robyn Meredith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/what-s-doing-in-vienna.html | WHATS DOING IN Vienna | By Paul Hofmann | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/the-world-command-performance-america-talks-and-some-others-listen.html | The World Command Performance America Talks and Some Others Listen | By Jane Perlez | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/t-magazine/shooting-stars-take-this-job-and-shovel-it.html | SHOOTING STARS Take This Job And Shovel It | By Lynn Snowden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/sports-of-the-times-parents-were-right-serena-could-play-too.html | Sports of The Times Parents Were Right Serena Could Play Too | By George Vecsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/when-greener-grass-concrete-some-new-yorkers-find-suburban-life-far-dream-come.html | When the Greener Grass Is Concrete Some New Yorkers Find Suburban Life Is Far From a Dream Come True | By Susan Hodara | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-annotated-listings-pop-and-jazz.html | THE ANNOTATED LISTINGS  POP AND JAZZ | By Ben Ratliff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-new-york-politics-fighting-fiercely-for-a-job-with-no-office.html | NEIGHBORHOOD REPORT NEW YORK POLITICS Fighting Fiercely for a Job With No Office | By Eric V Copage | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/style/weddings-vows-megan-weeks-and-warren-adams.html | WEDDINGS VOWS Megan Weeks and Warren Adams | By Lois Smith Brady | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-hollywood-marketing-bonds-a-franchise-tries-to-stay-fresh.html | THE NEW SEASONFILM HOLLYWOOD Marketing Bonds A Franchise Tries To Stay Fresh | By Michael Sragow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-art-and-architecture-an-open-book-full-of-secrets.html | THE NEW SEASONART AND ARCHITECTURE An Open Book Full of Secrets | By Polly Shulman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/databank-september-6-september-10-summer-s-torpor-is-lingering.html | DATABANK SEPTEMBER 6 SEPTEMBER 10 Summers Torpor Is Lingering | By Kenneth N Gilpin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/investing-funds-watch-a-celebrity-web-site-for-gauging-fund-costs.html | INVESTING FUNDS WATCH A Celebrity Web Site For Gauging Fund Costs | By Richard Teitelbaum | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/righting-a-wrong-in-honor-of-robeson.html | Righting a Wrong in Honor of Robeson | By Claudia Rowe | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/tv/spotlight-that-rascal-who-helped-invent-america.html | SPOTLIGHT That Rascal Who Helped Invent America | By Charles Strum | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/encumbered-with-help.html | Encumbered With Help | By Suzanne Ruta | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/style/cuttings-this-week-fight-powdery-mildew-and-save-seeds.html | CUTTINGS THIS WEEK Fight Powdery Mildew and Save Seeds | By Patricia Jonas | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/school-and-its-neighbors-spar-over-dorm.html | School and Its Neighbors Spar Over Dorm | By Jarret Liotta | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregi on/theater-three-actors-playing-an-american-drama.html | THEATER Three Actors Playing An American Drama | By Alvin Klein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-12 | https://www.nytimes.com/1999/09/12/busine ss/personal-business-new-year-s-of-a-lifetime-at-the-office.html | PERSONAL BUSINESS New Years of a Lifetime at the Office | By Roy Furchgott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/theater /looking-ahead-joyce-mozart-bacall-not-bad.html | LOOKING AHEAD Joyce Mozart Bacall Not Bad | Compiled by Andrea Stevens | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/ europe-fall-winter-coming-up-in-london-a-critic-s-calendar.html | EUROPE FALLWINTER Coming Up in London A Critics Calendar | By Benedict Nightingale | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/ books-in-brief-fiction-340391.html | Books in Brief Fiction | By Peter Khoury | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/ baseball-mets-bats-and-their-pitching-get-well.html | BASEBALL Mets Bats And Their Pitching Get Well | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magaz ine/lives-the-home-front.html | Lives The Home Front | By Rachel Cobb | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/th e-new-season-pop-and-jazz-he-s-back-but-don-t-call-it-a-comeback.html | THE NEW SEASONPOP AND JAZZ Hes Back  but Dont Call It a Comeback | By Anthony Decurtis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregi on/new-yorkers-co-sorry-wrong-numbers.html | NEW YORKERS  CO Sorry Wrong Numbers | By Bernard Stamler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/opinio n/liberties-sure-i-would.html | Liberties Sure 1 Would | By Maureen Dowd | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregi on/water-with-houseboaters-afloat-but-not-adrift-residents-call-house-barges-home.html | ON THE WATER WITH THE HOUSEBOATERS Afloat but Not Adrift Residents Call House Barges Home | By David Winzelberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/busine ss/personal-business-diary-the-global-ceiling.html | PERSONAL BUSINESS DIARY The Global Ceiling | By Alisa Tang | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregi on/dining-out-river-view-sophisticated-room-in-nyack.html | DINING OUT River View Sophisticated Room in Nyack | By M H Reed | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/ the-algerian-connection.html | The Algerian Connection | By Suzanne Berne | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregi on/dining-out-for-meat-lovers-new-presence-in-town.html | DINING OUT For Meat Lovers New Presence in Town | By Joanne Starkey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/busine ss/working-standing-up-to-sexism.html | WORKING Standing Up To Sexism | By Michelle Cottle | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregi on/police-mistake-leads-woman-to-search-years-for-dead-son.html | Police Mistake Leads Woman To Search Years for Dead Son | By Jayson Blair | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregi on/flyfishing-its-the-art-of-the-catch-not-just-the-catch.html | FlyFishing Its the Art Of the Catch Not Just The Catch | By Re Stone | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-12 | https://www.nytimes.com/1999/09/12/t-magazine/alist-one-tough-fop.html | ALIST One Tough Fop | By Ken Gross | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-12 | https://www.nytimes.com/1999/09/12/us/elder-bill-gates-takes-on-the-role-of-philanthropist.html | Elder Bill Gates Takes On The Role of Philanthropist | By Sam Howe Verhovek | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-gore-unveils-health-plan.html | September 511 Gore Unveils Health Plan | By Robert Pear | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/theater/the-annotated-listings-theater.html | THE ANNOTATED LISTINGS  THEATER | By Peter Marks | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/music-concerts-fuse-rare-and-familiar-works.html | MUSIC Concerts Fuse Rare and Familiar Works | By Robert Sherman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/world/to-get-cult-to-leave-japan-cities-buy-it-out.html | To Get Cult To Leave Japan Cities Buy It Out | By Calvin Sims | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-yeltsin-shrugs-off-rumors.html | September 511 Yeltsin Shrugs Off Rumors | By David Stout | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/ellen-hirschland-80-collector-and-a-friend-of-modern-masters.html | Ellen Hirschland 80 Collector And a Friend of Modern Masters | By Carol Vogel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-riverside-park-thefts-at-holocaust-garden-spur-vigilance.html | NEIGHBORHOOD REPORT RIVERSIDE PARK Thefts at Holocaust Garden Spur Vigilance | By Bernard Stamler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-annotated-listings-art.html | THE ANNOTATED LISTINGS  ART | By Holland Cotter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/the-state-as-seen-by-centuries-of-tourists.html | The State as Seen by Centuries of Tourists | By Alberta Eiseman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/music-orchestras-gather-for-the-new-season.html | MUSIC Orchestras Gather For the New Season | By Robert Sherman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/automobiles/behind-the-wheel-plymouth-prowler-a-street-rod-named-desire.html | BEHIND THE WHEEL Plymouth Prowler A Street Rod Named Desire | By Peter Passell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-dance-looking-ahead-watching-europe-and-the-theater.html | THE NEW SEASONDANCE LOOKING AHEAD Watching Europe And the Theater | Compiled by Kate Mattingly | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/us/political-briefing-somewhere-a-place-for-forbes-maybe.html | Political Briefing Somewhere a Place For Forbes Maybe | By B Drummond Ayres Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-seasonart-and-architecture-looking-ahead-millennial-visions-and.html | THE NEW SEASONART AND ARCHITECTURE  LOOKING AHEAD Millennial Visions And Old Favorites | Compiled by Elizabeth Hoy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/bread-and-water-and-for-kayakers-nourishment-for-the-soul.html | Bread and Water and for Kayakers Nourishment for the Soul | By Andy Newman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/the-spoken-word-despite-his-early-self-a-poet-proved-a-teacher-wrong.html | THE SPOKEN WORD Despite His Early Self a Poet Proved a Teacher Wrong | By Barbara Wind | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/on-the-map-99-bottles-of-beer-on-the-wall-brewed-with-a-personal-touch.html | ON THE MAP 99 Bottles of Beer on the Wall Brewed With a Personal Touch | By Karen Demasters | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/dining-out-in-wethersfield-the-hand-of-a-serious-chef.html | DINING OUT In Wethersfield the Hand of a Serious Chef | By Patricia Brooks | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/new-season-film-new-heroines-up-coming-gina-mckee-taking-road-stardom-quietly.html | THE NEW SEASONFILM NEW HEROINES  UP AND COMING Gina Mckee Taking the Road to Stardom Quietly and Carefully | By Matt Wolf | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/jersey-footlights-20-years-of-freedom-in-dance.html | JERSEY FOOTLIGHTS 20 Years of Freedom in Dance | By Diane Nottle | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-brief-jewish-new-year.html | IN BRIEF Jewish New Year | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-riverside-park-dogs-and-people-want-to-run-who-gets-the-spot.html | NEIGHBORHOOD REPORT RIVERSIDE PARK Dogs and People Want to Run Who Gets the Spot | By Corey Kilgannon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/books-in-brief-nonfiction-340332.html | Books in Brief Nonfiction | By Ted Loos | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/odd-jobs.html | Odd Jobs | By James Polk | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/after-complaints-lirr-studies-whistles.html | After Complaints LIRR Studies Whistles | By John Rather | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/world/a-survivor-helps-track-french-debt-of-wartime.html | A Survivor Helps Track French Debt Of Wartime | By Craig R Whitney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/a-bathtub-of-ones-own.html | A Bathtub of Ones Own | By Lisa Zeidner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/theater-standard-repertory-and-the-not-so-standard.html | THEATER Standard Repertory And the NotSoStandard | By Alvin Klein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/the-guide-414930.html | THE GUIDE | By Barbara Delatiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/the-way-we-live-now-9-12-99-the-ethicist-car-talk.html | The Way We Live Now 91299 The Ethicist Car Talk | By Randy Cohen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/on-politics-which-party-is-more-dazed-by-whitman-s-bombshell.html | On Politics Which Party Is More Dazed By Whitmans Bombshell | By James Dao | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/more-women-are-taking-to-waters.html | More Women Are Taking to Waters | By Rc Stone | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/europe-fall-winter-the-new-renewed-madrid-renovated-galleries-new-spot-for-tapas.html | EUROPE FALLWINTER  THE NEW AND THE RENEWED  MADRID Renovated galleries a new spot for tapas | By Al Goodman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-12 | https://www.nytimes.com/1999/09/12/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder and Howard Thompson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-artifacts-a-treasure-hunt-for-americana-in-the-galleries.html | THE NEW SEASONARTIFACTS A Treasure Hunt For Americana In the Galleries | By Rita Reif | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/business/my-money-my-life-one-envelope-one-vote.html | MY MONEY MY LIFE One Envelope One Vote | By Edward C Stephens | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/two-part-invention.html | TwoPart Invention | By Lawrence Hunter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-soho-sonic-stylist-seeks-cutting-edge.html | NEIGHBORHOOD REPORT SOHO Sonic Stylist Seeks Cutting Edge | By Joe Rubin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/books/children-s-books-322369.html | Childrens Books | By Brent Staples | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/world/jakarta-concedes-a-loss-of-control-over-timor-forces.html | JAKARTA CONCEDES A LOSS OF CONTROL OVER TIMOR FORCES | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-brief-donor-transplant.html | IN BRIEF Donor Transplant | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/hockey-harvey-s-two-challenges-new-role-and-his-health.html | HOCKEY Harveys Two Challenges New Role and His Health | By Jason Diamos | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/the-media-business-advertising-addenda-people-481823.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/essay-clemency-for-clintons.html | Essay Clemency for Clintons | By William Safire | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/pro-football-carroll-all-smiles-in-beating-old-team.html | PRO FOOTBALL Carroll All Smiles In Beating Old Team | By Timothy W Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/patents-for-it-yourself-builder-interlocking-bricks-that-can-be-snapped-together.html | Patents For the doityourself builder interlocking bricks that can be snapped together to make a structure | By Teresa Riordan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/media-vietnamese-paper-angers-its-competitors.html | MEDIA Vietnamese Paper Angers Its Competitors | By Christian Berthelsen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/a-red-tide-leads-to-the-closing-of-most-beaches-on-fire-island.html | A Red Tide Leads to the Closing Of Most Beaches on Fire Island | By Andy Newman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/wall-street-s-latest-media-whiz-tabloid-owner-cbs-adviser-has-practical.html | Wall Streets Latest Media Whiz As Tabloid Owner CBS Adviser Has Practical Experience | By Alex Kuczynski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/horse-racing-perfect-sting-on-high-road.html | HORSE RACING Perfect Sting On High Road | By Joseph Durso | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/compressed-data-on-line-radio-tries-the-all-talk-format.html | Compressed Data OnLine Radio Tries The AllTalk Format | By Jane L Levere | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/television-review-at-the-earth-s-core-natives-in-bikinis.html | TELEVISION REVIEW At the Earths Core Natives in Bikinis | By William McDonald | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/birgit-cullberg-91-swedish-choreographer.html | Birgit Cullberg 91 Swedish Choreographer | By Anna Kisselgoff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/world/m-ka-dinizulu-zulu-leader-dies-at-67.html | M Ka Dinizulu Zulu Leader Dies at 67 | By Eric Pace | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/us/the-debate-on-aid-for-the-elderly-focuses-on-women.html | THE DEBATE ON AID FOR THE ELDERLY FOCUSES ON WOMEN | By Robin Toner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/sports-of-the-times-search-for-a-signature-by-the-giants-offense.html | Sports Of The Times Search for a Signature By the Giants Offense | By William C Rhoden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/theater/theater-review-a-brimming-bathtub-as-the-focus-of-desire.html | THEATER REVIEW A Brimming Bathtub As the Focus of Desire | By Ben Brantley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/us-open-it-s-agassi-in-what-else-a-comeback.html | US OPEN Its Agassi in What Else a Comeback | By Robin Finn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/us-open-unstoppable-team-williams-takes-doubles-title.html | US OPEN Unstoppable Team Williams Takes Doubles Title | By Robin Finn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/editorial-observer-old-roots-for-a-new-corruption.html | Editorial Observer Old Roots for a New Corruption | By Eleanor Randolph | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/books/books-of-the-times-love-amid-congo-turbulence.html | BOOKS OF THE TIMES Love Amid Congo Turbulence | By Christopher LehmannHaupt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/metropolitan-diary-480959.html | Metropolitan Diary | By Enid Nemy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/was-it-the-met-no-juice-set-mtv-s-record.html | Was It the Met No Juice Set MTVs Record | By Lawrie Mifflin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/baseball-yankees-notebook-an-inning-to-forget-for-williams-in-center.html | BASEBALL YANKEES NOTEBOOK An Inning to Forget For Williams in Center | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/the-big-city-at-what-price-excess-in-care-of-4-year-old.html | The Big City At What Price Excess in Care Of 4YearOld | By John Tierney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/all-the-presidents-friends.html | All the Presidents Friends | By Phyllis Lee Levin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/pro-football-extra-points-never-an-end-to-the-injuries.html | PRO FOOTBALL EXTRA POINTS Never an End To the Injuries | By Timothy W Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/media-business-advertising-agencies-come-go-but-mercedes-benz-doesn-t-shift-many.html | THE MEDIA BUSINESS ADVERTISING Agencies come and go but MercedesBenz doesnt shift many gears in its campaign for 2000 | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/groups-say-cranberry-growers-mislead-on-acreage-needs.html | Groups Say Cranberry Growers Mislead on Acreage Needs | By Ronald Smothers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/the-media-business-advertising-addenda-cnet-suits-up-on-abc-tonight.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cnet Suits Up On ABC Tonight | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/baseball-caught-in-comic-opera-mets-have-last-laugh.html | BASEBALL Caught in Comic Opera Mets Have Last Laugh | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/us/disappointed-democrats-offer-chance-for-bradley.html | Disappointed Democrats Offer Chance for Bradley | By James Dao | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/beau-jocque-45-musician-whose-band-updated-zydeco.html | Beau Jocque 45 Musician Whose Band Updated Zydeco | By Jon Pareles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/back-streets-without-a-safety-net-critics-assail-lack-followup-care-for-freed.html | Back on the Streets Without a Safety Net Critics Assail Lack of Followup Care For Freed Inmates With Mental Ills | By Nina Bernstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/the-media-business-advertising-addenda-wunderman-cato-trims-its-staff.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wunderman Cato Trims Its Staff | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/world/2-more-elections-2-more-bruises-on-schroder.html | 2 More Elections 2 More Bruises on Schroder | By Roger Cohen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/bell-atlantic-and-vodafone-once-enemies-are-now-allies.html | Bell Atlantic and Vodafone Once Enemies Are Now Allies | By Laura M Holson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/redgrave-delivers-a-feast-to-arts-starved-kosovo.html | Redgrave Delivers a Feast to ArtsStarved Kosovo | By Carlotta Gall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/on-college-football-speed-bumps-and-potholes-on-road-to-heisman.html | ON COLLEGE FOOTBALL Speed Bumps and Potholes on Road to Heisman | By Joe Drape | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/sports-of-the-times-these-old-rivals-put-on-grand-show.html | Sports of The Times These Old Rivals Put on Grand Show | By George Vecsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/style/review-fashion-complacency-is-in-season.html | ReviewFashion Complacency Is in Season | By Ginia Bellafante | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/barnes-noble-to-phase-out-use-of-the-times-list-of-books.html | Barnes  Noble to Phase Out Use of the Times List of Books | By Doreen Carvajal | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/emmys-go-to-practice-and-to-ally-mcbeal-edie-falco-wins-for-role-in-sopranos.html | Emmys Go to Practice And to Ally McBeal Edie Falco Wins for Role in Sopranos | By Bernard Weinraub | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/prayers-turn-political-on-the-future-of-puerto-rico.html | Prayers Turn Political on the Future of Puerto Rico | By Amy Waldman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/the-media-business-advertising-addenda-golden-marbles-for-palmer-jarvis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Golden Marbles For Palmer Jarvis | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/world/timorese-bishop-is-calling-for-a-war-crimes-tribunal.html | Timorese Bishop Is Calling For a War Crimes Tribunal | By Philip Shenon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/pop-review-no-leering-or-simpering-for-this-romeo.html | POP REVIEW No Leering or Simpering for This Romeo | By Jon Pareles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/chip-set-is-introduced-that-might-cut-cell-phone-costs.html | Chip Set Is Introduced That Might Cut Cell Phone Costs | By Lawrence M Fisher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/us/buchanan-nears-decision-on-reform-party-bid.html | Buchanan Nears Decision on Reform Party Bid | By Francis X Clines | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/world/nato-commander-in-kosovo-says-peacekeeping-force-has-reached-its-limit.html | NATO Commander in Kosovo Says Peacekeeping Force Has Reached Its Limit | By Carlotta Gall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/e-mail-offers-new-insights-to-microsoft-trial-strategy.html | EMail Offers New Insights To Microsoft Trial Strategy | By Joel Brinkley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/opera-review-resounding-with-novel-ideas-not-novel-acoustics.html | OPERA REVIEW Resounding With Novel Ideas Not Novel Acoustics | By Bernard Holland | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/media-talk-a-mission-to-make-pundits-play-well-with-each-other.html | Media Talk A Mission to Make Pundits Play Well With Each Other | By Felicity Barringer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/technology-microworkz-tries-to-put-299-pc-behind-it.html | TECHNOLOGY Microworkz Tries to Put 299 PC Behind It | By Laurie J Flynn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/suicide-adds-to-mystery-of-corpse-found-in-barrel.html | Suicide Adds to Mystery Of Corpse Found in Barrel | By Robert D McFadden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/world/indonesia-invites-a-un-force-to-timor.html | Indonesia Invites a UN Force to Timor | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/pro-football-giant-offense-gives-thanks-to-defense.html | PRO FOOTBALL Giant Offense Gives Thanks To Defense | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/world/with-vote-mexican-right-gives-a-hand-to-candidate.html | With Vote Mexican Right Gives A Hand To Candidate | By Julia Preston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/spray-trucks-move-in-a-blur-to-combat-mosquitoes.html | Spray Trucks Move in a Blur To Combat Mosquitoes | By Jayson Blair | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/cardinal-ascends-pulpit-for-first-time-since-tumor-surgery.html | Cardinal Ascends Pulpit for First Time Since Tumor Surgery | By David Barstow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/world/east-timorese-flee-homes-and-encounter-more-danger.html | East Timorese Flee Homes And Encounter More Danger | By Mark Landler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/world/north-korea-said-to-agree-to-end-missile-tests.html | North Korea Said to Agree to End Missile Tests | By Philip Shenon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/media-talk-a-cartoonist-s-drawing-that-drew-questions.html | Media Talk A Cartoonists Drawing That Drew Questions | By Felicity Barringer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/the-media-business-advertising-addenda-accounts-481807.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/world/2d-deadly-apartment-blast-hits-moscow.html | 2d Deadly Apartment Blast Hits Moscow | By Michael Wines | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/compressed-data-EGambling-software-gave-players-an-edge.html | Compressed Data EGambling Software Gave Players an Edge | By Sara Robinson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/us/public-lives-puerto-rico-an-issue-of-the-heart-for-a-clinton-loyalist.html | PUBLIC LIVES Puerto Rico an Issue of the Heart for a Clinton Loyalist | By Tim Weiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/technology-debate-on-internet-taxes-takes-political-turn.html | TECHNOLOGY Debate on Internet Taxes Takes Political Turn | By Jeri Clausing | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/world/why-china-smiles.html | Why China Smiles | By Erik Eckholm | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/pro-football-mirer-s-chance-perhaps-too-much-too-soon.html | PRO FOOTBALL Mirers Chance Perhaps Too Much Too Soon | By Steve Popper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/pro-football-bewildered-and-battered-jets-discover-it-s-first-and-long.html | PRO FOOTBALL Bewildered and Battered Jets Discover Its FirstandLong | By Thomas George | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/auto-racing-roundup-hakkinen-s-error-is-boon-for-irvine.html | AUTO RACING ROUNDUP Hakkinens Error Is Boon for Irvine | By Brad Spurgeon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/in-america-underground-dreams.html | In America Underground Dreams | By Bob Herbert | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/us/after-summers-power-failures-concerns-about-large-utilities.html | After Summers Power Failures Concerns About Large Utilities | By David Barboza and Pam Belluck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/bridging-two-worlds-to-make-online-digital-music-profitable.html | Bridging Two Worlds to Make OnLine Digital Music Profitable | By John Markoff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/battle-over-albany-contract-pits-an-aids-group-against-giuliani.html | Battle Over Albany Contract Pits An AIDS Group Against Giuliani | By Raymond Hernandez | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-13 | https://www.nytimes.com/1999/09/13/world/earthquakes-help-warm-greek-turkish-relations.html | Earthquakes Help Warm GreekTurkish Relations | By Stephen Kinzer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/media-nbc-sticks-to-solo-strategy-as-its-media-rivals-consolidate.html | MEDIA NBC Sticks to Solo Strategy as Its Media Rivals Consolidate | By Bill Carter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/world/momcilo-djujic-serbian-priest-and-warrior-dies-at-92.html | Momcilo Djujic Serbian Priest and Warrior Dies at 92 | By David Binder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/baseball-lost-weekend-leaves-yanks-watching-their-backs.html | BASEBALL Lost Weekend Leaves Yanks Watching Their Backs | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/once-upon-a-time-literature-now-what.html | Once Upon A Time Literature Now What | By James Salter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/bridge-two-can-reach-for-brilliance-but-only-one-can-grasp-it.html | BRIDGE Two Can Reach for Brilliance But Only One Can Grasp It | By Alan Truscott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/world/clinton-sees-us-playing-support-role-in-east-timor.html | Clinton Sees US Playing Support Role In East Timor | By David E Sanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/dance-review-african-rituals-flung-wide-and-far.html | DANCE REVIEW African Rituals Flung Wide and Far | By Anna Kisselgoff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/sports-of-the-times-ruptured-game-plan.html | Sports of The Times Ruptured Game Plan | By Dave Anderson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/the-media-business-advertising-addenda-internet-ventures-select-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Internet Ventures Select Agencies | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/world/the-great-grandmother-comes-in-from-the-cold.html | The GreatGrandmother Comes In From the Cold | By Warren Hoge | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/business/technology-e-commerce-report-after-promising-revolution-two-web-companies-are.html | TECHNOLOGY ECommerce Report After promising a revolution two Web companies are making some progress attracting both buyers and sellers | By Bob Tedeschi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/grand-central-emptied-for-hour-subway-fire-two-are-injured-blaze-fought-121.html | Grand Central Is Emptied For Hour by Subway Fire Two Are Injured in a Blaze Fought by 121 | By Michael Cooper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/pro-football-extra-points-makes-the-cut-and-a-big-play.html | PRO FOOTBALL EXTRA POINTS Makes the Cut And a Big Play | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL Monday Morning Quarterback | By Joe Drape | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/tinkering-with-the-test.html | Tinkering With The Test | By Nicholas Lemann | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-13 | https://www.nytimes.com/1999/09/13/movies/films-parties-and-high-hopes-in-toronto.html | Films Parties and High Hopes in Toronto | By Rick Lyman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/markets-market-place-american-stock-exchange-may-soon-face-competition-for-some.html | THE MARKETS Market Place The American Stock Exchange may soon face competition for some of its bestselling products | By Sara Robinson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/world/un-moving-ahead-to-organize-force-for-eastern-timor.html | UN MOVING AHEAD TO ORGANIZE FORCE FOR EASTERN TIMOR | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/world-business-briefing-americas-currency-restrictions-loosened.html | WORLD BUSINESS BRIEFING AMERICAS CURRENCY RESTRICTIONS LOOSENED | By Simon Romero | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/international-business-total-fina-victorious-with-its-hostile-bid-for-elf.html | INTERNATIONAL BUSINESS Total Fina Is Victorious With Its Hostile Bid for Elf Aquitaine | By Edmund L Andrews | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/pro-football-testaverde-will-help-wherever-he-is-able.html | PRO FOOTBALL Testaverde Will Help Wherever He Is Able | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/arts/pop-review-everyman-s-love-songs-raising-a-tear-and-a-chuckle.html | POP REVIEW Everymans Love Songs Raising a Tear and a Chuckle | By Ann Powers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/hens-used-to-find-infected-mosquitoes.html | Hens Used to Find Infected Mosquitoes | By Robert Hanley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/health/vital-signs-symptoms-leg-pains-bad-veins-and-free-screenings.html | VITAL SIGNS SYMPTOMS Leg Pains Bad Veins and Free Screenings | By Susan Gilbert | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/science/as-a-species-vanishes-no-one-can-say-why.html | As a Species Vanishes No One Can Say Why | By William K Stevens | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/mother-of-3-is-charged-in-daughter-s-death.html | Mother of 3 Is Charged in Daughters Death | By Robert D McFadden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/arts/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/philip-morris-revises-report-on-lobbying.html | Philip Morris Revises Report On Lobbying | By Clifford J Levy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/public-interests-bill-s-little-gift.html | Public Interests Bills Little Gift | By Gail Collins | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/health/new-soccer-season-and-new-safety-concern.html | New Soccer Season and New Safety Concern | By Susan Gilbert | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/world/moscow-blast-3d-in-2-weeks-kills-at-least-95.html | Moscow Blast 3d in 2 Weeks Kills at Least 95 | By Michael R Gordon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/world/russians-feel-helpless-against-terror.html | Russians Feel Helpless Against Terror | By Celestine Bohlen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/squeezed-by-debt-and-time-mothers-ship-babies-to-china.html | Squeezed by Debt and Time Mothers Ship Babies to China | By Somini Sengupta | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/3com-plans-to-spin-off-its-palm-unit.html | 3Com Plans To Spin Off Its Palm Unit | By Seth Schiesel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/body-in-barrel-is-believed-to-be-woman-who-vanished-in-69.html | Body in Barrel Is Believed to Be Woman Who Vanished in 69 | By John T McQuiston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/motorola-is-said-to-seek-lead-in-cable-convergence.html | Motorola Is Said to Seek Lead in Cable Convergence | By David Barboza and Laura M Holson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/world/as-iraqis-starve-us-asserts-their-leaders-live-in-luxury.html | As Iraqis Starve US Asserts Their Leaders Live in Luxury | By Philip Shenon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/these-grand-old-schools-nurtured-a-city-some-say-it-is-time-to-tear-them-down.html | These Grand Old Schools Nurtured a City Some Say It Is Time To Tear Them Down | By Kit R Roane | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/world-business-briefing-americas-mexican-stake-in-compusa.html | WORLD BUSINESS BRIEFING AMERICAS MEXICAN STAKE IN COMPUSA | By Rick Wills | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/wnew-fm-rock-pioneer-goes-to-all-talk-format.html | WNEWFM Rock Pioneer Goes to AllTalk Format | By Glenn Collins | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/science/foundation-gives-up-300-research-chimps.html | Foundation Gives Up 300 Research Chimps | By Shannon Brownlee | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/tv-sports-williams-sisters-winners-on-and-off-center-court.html | TV SPORTS Williams Sisters Winners On and Off Center Court | By Richard Sandomir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/abroad-at-home-a-light-unto-the-nations.html | Abroad at Home A Light Unto the Nations | By Anthony Lewis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/the-media-business-advertising-addenda-settlement-in-legal-battle.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Settlement In Legal Battle | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/company-news-harvard-industries-agrees-to-sell-sealant-subsidiary.html | COMPANY NEWS HARVARD INDUSTRIES AGREES TO SELL SEALANT SUBSIDIARY | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/health/vital-signs-therapies-learning-to-see-beyond-a-patient-s-chart.html | VITAL SIGNS THERAPIES Learning to See Beyond a Patients Chart | By Michael Porter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/arts/television-review-sending-up-talk-shows-sort-of.html | TELEVISION REVIEW Sending Up Talk Shows Sort Of | By Caryn James | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/health/aggressive-pain-control-encouraged-in-sickle-cell.html | Aggressive Pain Control Encouraged In Sickle Cell | By Warren E Leary | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/health/vital-signs-side-effects-indoor-shooters-look-out-for-the-lead.html | VITAL SIGNS SIDE EFFECTS Indoor Shooters Look Out for the Lead | By Michael Pollak | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-14 | https://www.nytimes.com/1999/09/14/science/what-fuels-progress-in-science-sometimes-a-feud.html | What Fuels Progress in Science Sometimes a Feud | By James Glanz | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/pro-football-doubt-and-despair-in-jets-bunker.html | PRO FOOTBALL Doubt and Despair in Jets Bunker | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/us/texas-rangers-issue-report-on-siege.html | Texas Rangers Issue Report on Siege | By Jim Yardley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/pro-football-giants-put-positive-spin-on-a-negative-offense.html | PRO FOOTBALL Giants Put Positive Spin On a Negative Offense | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/rangel-to-step-down-as-apollo-chairman.html | Rangel to Step Down as Apollo Chairman | By Terry Pristin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/primary-races-are-scheduled-in-4-boroughs.html | Primary Races Are Scheduled In 4 Boroughs | By Jonathan P Hicks | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/us/riding-high-bush-seeks-gravity.html | Riding High Bush Seeks Gravity | By Frank Bruni | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/world/nato-commander-says-armed-serbs-are-slipping-back-to-kosovo.html | NATO Commander Says Armed Serbs Are Slipping Back to Kosovo | By Carlotta Gall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/lab-tests-confirm-encephalitis-in-south-bronx-woman-and-boy.html | Lab Tests Confirm Encephalitis In South Bronx Woman and Boy | By Abby Goodnough | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/us/coast-guard-using-sharpshooters-to-stop-boats.html | Coast Guard Using Sharpshooters to Stop Boats | By David Stout | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/health/how-muscles-can-go-weak-with-laughter.html | How Muscles Can Go Weak With Laughter | By Eric Nagourney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/company-news-mark-iv-sells-filter-unit-to-clarcor-for-144.8-million.html | COMPANY NEWS MARK IV SELLS FILTER UNIT TO CLARCOR FOR 1448 MILLION | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/agreement-in-auto-talks-seems-closer.html | Agreement In Auto Talks Seems Closer | By Robyn Meredith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/vencor-files-for-bankruptcy-citing-cuts-in-medicare-fees.html | Vencor Files for Bankruptcy Citing Cuts in Medicare Fees | By Milt Freudenheim | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/style/patterns-488046.html | Patterns | By Ginia Bellafante | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/investment-manager-faces-us-charges-of-bilking-japanese.html | Investment Manager Faces US Charges Of Bilking Japanese | By Gretchen Morgenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/health/vital-signs-cause-and-effect-sinusitis-attacks-pinned-on-fungus.html | VITAL SIGNS CAUSE AND EFFECT Sinusitis Attacks Pinned on Fungus | By John Sullivan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/us/visitors-center-is-new-battleground-at-gettysburg.html | Visitors Center Is New Battleground at Gettysburg | By Francis X Clines | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/aclu-challenges-new-jersey-abortion-law.html | ACLU Challenges New Jersey Abortion Law | By David Kocieniewski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/world-business-briefing-europe-british-internet-talks.html | WORLD BUSINESS BRIEFING EUROPE BRITISH INTERNET TALKS | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/sports-of-the-times-parcells-has-mirer-and-doubts.html | Sports of The Times Parcells Has Mirer And Doubts | By Harvey Araton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/pro-football-jets-can-make-the-call-turf-or-grass.html | PRO FOOTBALL Jets Can Make the Call Turf or Grass | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/pro-football-with-precision-dolphins-pick-broncos-apart.html | PRO FOOTBALL With Precision Dolphins Pick Broncos Apart | By Mike Freeman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/the-media-business-advertising-addenda-lowe-group-forms-equity-partnership.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Group Forms Equity Partnership | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/theater/theater-review-some-assembly-required-for-a-murder-mystery-and-its-victim.html | THEATER REVIEW Some Assembly Required for a Murder Mystery and Its Victim | By Peter Marks | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/soccer-notebook-a-league-s-rochester-is-tournament-favorite.html | SOCCER NOTEBOOK ALeagues Rochester Is Tournament Favorite | By Alex Yannis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/international-business-us-wondering-if-china-wants-a-trade-deal.html | INTERNATIONAL BUSINESS US Wondering if China Wants a Trade Deal | By David E Sanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/arts/president-of-fannie-mae-is-to-lead-smithsonian.html | President Of Fannie Mae Is to Lead Smithsonian | By Irvin Molotsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/us/house-gop-urges-a-vote-of-no-on-ban-on-donations.html | House GOP Urges a Vote Of No on Ban On Donations | By Alison Mitchell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/public-lives-a-prime-specimen-of-the-science-of-giving.html | PUBLIC LIVES A Prime Specimen of the Science of Giving | By Joyce Wadler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/health/personal-health-promise-and-risks-of-laser-eye-surgery.html | PERSONAL HEALTH Promise and Risks of Laser Eye Surgery | By Jane E Brody | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/world-business-briefing-americas-rebellious-governor-relents.html | WORLD BUSINESS BRIEFING AMERICAS REBELLIOUS GOVERNOR RELENTS | By Simon Romero | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/world/ddt-complicates-debate-on-pact-to-ban-pesticides.html | DDT Complicates Debate On Pact to Ban Pesticides | By Elizabeth Olson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/baseball-wells-dominates-yankees-who-lose-4th-in-a-row.html | BASEBALL Wells Dominates Yankees Who Lose 4th in a Row | By Buster Olney | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/microsoft-starts-the-recruiting-for-its-next-war.html | Microsoft Starts The Recruiting For Its Next War | By Steve Lohr | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/science/q-a-483966.html | Q  A | By C Claiborne Ray | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/world/clinton-is-ready-to-scrap-some-north-korea-sanctions.html | Clinton Is Ready to Scrap Some North Korea Sanctions | By David E Sanger | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/company-news-american-tower-in-260-million-deal-with-unit-of-at-t.html | COMPANY NEWS AMERICAN TOWER IN 260 MILLION DEAL WITH UNIT OF ATT | By Dow Jones | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/style/review-fashion-boatloads-of-stars-but-ideas-are-elsewhere.html | ReviewFashion Boatloads Of Stars But Ideas Are Elsewhere | By Cathy Horyn | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/us/florida-stares-at-hurricane-twice-the-size-of-state.html | Florida Stares at Hurricane Twice the Size of State | By Rick Bragg | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/nfl-roundup-moore-out-elliss-re-signs.html | NFL ROUNDUP Moore Out Elliss Resigns | By Richard Sandomir | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/international-business-laidlaw-selling-2-businesses-to-focus-on-bus-operations.html | INTERNATIONAL BUSINESS Laidlaw Selling 2 Businesses to Focus on Bus Operations | By Timothy Pritchard | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/need-a-gift-the-bidding-starts-at-500000.html | Need a Gift The Bidding Starts at 500000 | By Alan Feuer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/companies-shares-soar-and-sink-on-ruling-in-gene-research.html | Companies Shares Soar and Sink on Ruling in Gene Research | By Lawrence M Fisher | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/arts/television-review-the-fable-of-a-duckling-who-went-his-own-way.html | TELEVISION REVIEW The Fable of a Duckling Who Went His Own Way | By Walter Goodman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/health/verdict-still-not-in-on-dyslexia-therapy.html | Verdict Still Not In on Dyslexia Therapy | By Sandra Blakeslee | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/with-whitman-out-others-start-to-rush-in.html | With Whitman Out Others Start to Rush In | By David Kocieniewski | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/arts/the-emmys-still-favoring-more-of-the-same.html | The Emmys Still Favoring More of the Same | By Bernard Weinraub | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-14 | https://www.nytimes.com/1999/09/14/world/beijing-journal-as-china-changes-a-sex-change-can-bring-fame.html | Beijing Journal As China Changes a Sex Change Can Bring Fame | | By Seth Faison | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/world/jakarta-says-it-will-accept-a-commission-on-atrocities.html | Jakarta Says It Will Accept A Commission On Atrocities | | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/billionaire-s-ex-wife-wants-4400-a-day-to-raise-daughter.html | Billionaires ExWife Wants 4400 a Day to Raise Daughter | | By David Rohde | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/us/a-leak-from-starr-s-office-was-not-illegal-court-says.html | A Leak from Starrs Office Was Not Illegal Court Says | | By Neil A Lewis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/books/books-times-for-outsider-it-s-mostly-sour-grapes-land-milk-honey.html | BOOKS OF THE TIMES For an Outsider Its Mostly Sour Grapes in the Land of Milk and Honey | | By Michiko Kakutani | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/us-open-at-the-open-strong-kick-superseded-early-gloom.html | US OPEN At the Open Strong Kick Superseded Early Gloom | | By Robin Finn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/gunmen-kill-2-in-chelsea-police-arrest-a-suspect.html | Gunmen Kill 2 in Chelsea Police Arrest A Suspect | | By Michael Cooper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/arts/music-review-a-little-extra-magic-for-the-magic-flute.html | MUSIC REVIEW A Little Extra Magic For The Magic Flute | | By Anthony Tommasini | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/us/tear-gas-type-used-at-waco-reported-in-95.html | TearGas Type Used at Waco Reported in 95 | | By David Johnston and Neil A Lewis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/4-leading-securities-firms-join-forces-to-back-primex.html | 4 Leading Securities Firms Join Forces to Back Primex | | By Joseph Kahn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/us-approves-bigger-farms-for-cranberries.html | US Approves Bigger Farms For Cranberries | | By Ronald Smothers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/movies/tony-duquette-a-decorator-of-fantasy-is-dead-at-85.html | Tony Duquette a Decorator of Fantasy Is Dead at 85 | | By Julie V Iovine | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/science/ads-raise-questions-about-milk-and-bones.html | Ads Raise Questions About Milk And Bones | | By Mary Murray | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/world-business-briefing-asia-templeton-in-south-korea.html | WORLD BUSINESS BRIEFING ASIA TEMPLETON IN SOUTH KOREA | | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/world/us-to-jakarta-messenger-chairman-of-the-joint-chiefs.html | UStoJakarta Messenger Chairman of the Joint Chiefs | | By Elizabeth Becker | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/panel-backs-tougher-laws-on-toy-guns.html | Panel Backs Tougher Laws On Toy Guns | | By David M Herszenhorn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/the-media-business-advertising-leo-burnett-is-reorganizing-itself-on-two-fronts.html | THE MEDIA BUSINESS ADVERTISING Leo Burnett is reorganizing itself on two fronts | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/capitalizing-on-asian-doldrums-a-ge-financial-unit-goes-rummaging-for-bargains.html | Capitalizing on Asian Doldrums A GE Financial Unit Goes Rummaging for Bargains | By Sheryl Wudunn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/the-markets-currencies-yen-hits-3-year-high-as-bank-of-japan-ends-intervention.html | THE MARKETS CURRENCIES Yen Hits 3Year High as Bank of Japan Ends Intervention | By Jonathan Fuerbringer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/us/gop-angry-and-pessimistic-over-buchanan-signal-to-bolt.html | GOP Angry and Pessimistic Over Buchanan Signal to Bolt | By Richard L Berke | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/arts/arts-abroad-leonardo-s-huge-horse-comes-to-life-500-years-later.html | ARTS ABROAD Leonardos Huge Horse Comes to Life 500 Years Later | By Elisabetta Povoledo | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/basketball-more-surgery-for-williams-may-delay-return-to-the-nets.html | BASKETBALL More Surgery for Williams May Delay Return to the Nets | By Chris Broussard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/as-mosquito-spraying-continues-officials-stress-its-safety.html | As Mosquito Spraying Continues Officials Stress Its Safety | By Andrew C Revkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/baseball-the-mets-reach-89-victories-but-they-do-it-the-hard-way.html | BASEBALL The Mets Reach 89 Victories but They Do It the Hard Way | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/otto-a-silha-80-a-publisher-of-a-minnesota-newspaper.html | Otto A Silha 80 a Publisher Of a Minnesota Newspaper | By Felicity Barringer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/arts/pop-review-flash-and-discipline-in-the-art-of-salsa.html | POP REVIEW Flash and Discipline in the Art of Salsa | By Ben Ratliff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/battles-after-the-war.html | Battles After The War | By Richard Holbrooke | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/world/aftershock-hits-turkish-cities-struck-by-quake-in-august.html | Aftershock Hits Turkish Cities Struck by Quake in August | By Stephen Kinzer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/science/high-tech-camera-sees-what-eye-cannot.html | HighTech Camera Sees What Eye Cannot | By Jim Robbins | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/on-baseball-yanks-and-mets-hold-the-city-in-their-grip.html | ON BASEBALL Yanks and Mets Hold The City in Their Grip | By Murray Chass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/on-pro-football-one-man-shows-put-some-teams-at-risk.html | ON PRO FOOTBALL OneMan Shows Put Some Teams at Risk | By Thomas George | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/arts/collecting-facts-for-fun-profit-publisher-keeps-keen-eye-antiques-world.html | Collecting Facts For Fun and Profit A Publisher Keeps a Keen Eye on the Antiques World | By Ralph Blumenthal | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/nazi-victims-dealt-blow-over-lawsuits.html | Nazi Victims Dealt Blow Over Lawsuits | By Ronald Smothers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/world/palestinians-and-israelis-begin-final-round-of-talks.html | Palestinians and Israelis Begin Final Round of Talks | By William A Orme Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/business/company-news-national-information-to-buy-on-line-services-company.html | COMPANY NEWS NATIONAL INFORMATION TO BUY ONLINE SERVICES COMPANY | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/nyc-marking-birth-of-death-on-the-road.html | NYC Marking Birth Of Death On the Road | By Clyde Haberman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/colleges-syracuse-tries-2-underclassmen-to-succeed-mcnabb.html | COLLEGES Syracuse Tries 2 Underclassmen to Succeed McNabb | By Joe Lapointe | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/world-news-briefing-europe-steamship-company-changes-course.html | WORLD NEWS BRIEFING EUROPE STEAMSHIP COMPANY CHANGES COURSE | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/the-markets-bonds-treasury-prices-fall-on-stronger-than-expected-retail-sales.html | THE MARKETS BONDS Treasury Prices Fall on StrongerThanExpected Retail Sales | By Robert Hurtado | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/pro-football-la-flaws-put-nfl-plan-in-limbo.html | PRO FOOTBALL LA Flaws Put NFL Plan in Limbo | By Richard Sandomir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/pop-review-music-and-marketing-in-central-park.html | POP REVIEW Music and Marketing in Central Park | By Jon Pareles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/us/republican-plans-to-tap-2001-surplus-now.html | Republican Plans to Tap 2001 Surplus Now | By Tim Weiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/pro-football-cox-refuses-to-let-jets-wallow-in-self-pity.html | PRO FOOTBALL Cox Refuses to Let Jets Wallow in SelfPity | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/world/republicans-step-up-attack-on-clinton-s-russia-policy.html | Republicans Step Up Attack On Clintons Russia Policy | By Eric Schmitt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/world/ex-pow-s-sue-5-big-japanese-companies-over-forced-labor.html | ExPOWs Sue 5 Big Japanese Companies Over Forced Labor | By Garry PierrePierre | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/us/idea-of-rewarding-strivers-is-opposed-by-college-board.html | Idea of Rewarding Strivers Is Opposed by College Board | By Jacques Steinberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/fatal-trust-in-timor.html | Fatal Trust in Timor | By John Roosa | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/pro-basketball-bad-knee-puts-williams-of-nets-out-till-jan-1.html | PRO BASKETBALL Bad Knee Puts Williams Of Nets Out Till Jan 1 | By Chris Broussard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/world-news-briefing-europe-marks-to-sell-kings-markets.html | WORLD NEWS BRIEFING EUROPE MARKS TO SELL KINGS MARKETS | By Alan Cowell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/foreign-affairs-the-four-questions.html | Foreign Affairs The Four Questions | By Thomas L Friedman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/theater/critic-s-notebook-puzzling-then-poignant-now-a-beckettian-festival.html | CRITICS NOTEBOOK Puzzling Then Poignant Now A Beckettian Festival | By Mel Gussow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/the-media-business-advertising-addenda-accounts-510050.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/music-review-all-of-mahler-fills-berlin-with-sound.html | MUSIC REVIEW All of Mahler Fills Berlin With Sound | By Paul Griffiths | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/sports-of-the-times-how-torre-deals-with-the-boss.html | Sports of The Times How Torre Deals With The Boss | By Dave Anderson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/in-new-tactic-state-aims-to-sue-utilities-over-coal-pollution.html | In New Tactic State Aims to Sue Utilities Over Coal Pollution | By Andrew C Revkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/world/travel-tip-for-jan-1-2000-stay-home.html | Travel Tip for Jan 1 2000 Stay Home | By David Stout | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/darkfleshed-fish-a-taste-worth-acquiring.html | DarkFleshed Fish A Taste Worth Acquiring | By John Willoughby and Chris Schlesinger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/pro-football-giants-weathers-a-quick-study.html | PRO FOOTBALL Giants Weathers A Quick Study | By Frank Litsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/us/house-passes-bill-with-new-limits-on-campaign-gifts.html | HOUSE PASSES BILL WITH NEW LIMITS ON CAMPAIGN GIFTS | By Alison Mitchell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/cleveland-williams-66-loser-to-ali-for-title-dies.html | Cleveland Williams 66 Loser to Ali for Title Dies | By Richard Goldstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/the-minimalist-vietnamese-pork-chops-demystified.html | THE MINIMALIST Vietnamese Pork Chops Demystified | By Mark Bittman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/world-news-briefing-asia-brokerage-sale-advances.html | WORLD NEWS BRIEFING ASIA BROKERAGE SALE ADVANCES | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/commercial-real-estate-developer-stepping-up-its-activity-west-midtown-area.html | Commercial Real Estate Developer Is Stepping Up Its Activity in West Midtown Area | By Alan S Oser | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/the-markets-stocks-financial-shares-depress-dow-technology-buoys-nasdaq.html | THE MARKETS STOCKS Financial Shares Depress Dow Technology Buoys Nasdaq | By Kenneth N Gilpin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/liability-fears-sink-republic-new-york-s-share-price.html | Liability Fears Sink Republic New Yorks Share Price | By Gretchen Morgenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/baseball-yankees-overpower-jays-in-a-grand-slam-opera.html | BASEBALL Yankees Overpower Jays in a Grand Slam Opera | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/public-complaints-are-played-down-police-data-show.html | PUBLIC COMPLAINTS ARE PLAYED DOWN POLICE DATA SHOW | By Kevin Flynn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/us/a-catholic-women-s-college-prays-for-a-miracle.html | A Catholic Womens College Prays for a Miracle | By Marialisa Calta | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/workers-on-strike-at-9-casinos-in-atlantic-city.html | Workers On Strike at 9 Casinos in Atlantic City | By Andy Newman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/hockey-devils-nutritional-advice.html | HOCKEY DEVILS Nutritional Advice | By Alex Yannis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/con-ed-apologizes-for-role-in-a-nuclear-plant-shutdown.html | Con Ed Apologizes for Role In a Nuclear Plant Shutdown | By Matthew L Wald | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/world/us-plans-big-aid-package-to-rally-a-reeling-colombia.html | US Plans Big Aid Package To Rally a Reeling Colombia | By Tim Golden and Steven Lee Myers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/the-markets-market-place-maytag-s-lag-in-disclosure-costs-it-dearly.html | THE MARKETS Market Place Maytags Lag in Disclosure Costs It Dearly | By David Barboza | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/bagging-the-endangered-sandwich.html | Bagging the Endangered Sandwich | By R W Apple Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/style/reviews-fashion-marc-jacobs-can-t-get-enough-of-the-70-s.html | ReviewsFashion Marc Jacobs Cant Get Enough of the 70s | By AnneMarie Schiro | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/international-business-currencies-japanese-again-intervene-but-fail-brake-yen-s.html | INTERNATIONAL BUSINESS CURRENCIES Japanese Again Intervene But Fail to Brake Yens Rise | By Stephanie Strom | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/tv-notes-first-person-plural.html | TV NOTES FirstPerson Plural | By Lawrie Mifflin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/whats-crunchy-sweet-and-tangy-with-a-radish-flavor.html | Whats Crunchy Sweet and Tangy With a Radish Flavor | By Richard W Langer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/movies/film-review-dad-s-dead-and-he-s-still-a-funny-guy.html | FILM REVIEW Dads Dead And Hes Still a Funny Guy | By Janet Maslin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/tv-notes-not-easy-being-clean.html | TV NOTES Not Easy Being Clean | By Lawrie Mifflin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/company-news-aetna-us-healthcare-to-sell-some-texas-operations.html | COMPANY NEWS AETNA US HEALTHCARE TO SELL SOME TEXAS OPERATIONS | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/undeterred-by-past-mrs-clinton-sees-health-care-as-senate-issue.html | Undeterred by Past Mrs Clinton Sees Health Care as Senate Issue | By Adam Nagourney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/scottish-newcastle-in-1.8-billion-pub-deal.html | Scottish  Newcastle in 18 Billion Pub Deal | By Alan Cowell | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/world/un-presses-to-organize-international-force-for-east-timor.html | UN Presses to Organize International Force for East Timor | By Barbara Crossette | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/study-says-overweight-adults-push-up-cost-of-health-care.html | Study Says Overweight Adults Push Up Cost of Health Care | By Milt Freudenheim | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/plus-olympics-usoc-simon-honored.html | PLUS OLYMPICS  USOC Simon Honored | By Frank Litsky | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/plus-awards-espn-brown-and-russell-on-top-20-list.html | PLUS AWARDS  ESPN Brown and Russell On Top 20 List | By Richard Sandomir | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/international-business-italy-s-biggest-insurer-makes-hostile-bid-for-competitor.html | INTERNATIONAL BUSINESS Italys Biggest Insurer Makes Hostile Bid for a Competitor | By John Tagliabue | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/books/books-of-the-times-napoleon-complex-the-scent-of-exile.html | BOOKS OF THE TIMES Napoleon Complex The Scent of Exile | By Richard Bernstein | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/movies/going-beyond-the-wow-factor-on-giant-screens.html | Going Beyond the Wow Factor on Giant Screens | By Peter M Nichols | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/colleges-hurricane-threat-causes-cancellations.html | COLLEGES Hurricane Threat Causes Cancellations | By Charlie Nobles | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/us/hurricane-floyd-the-cape-nasa-is-waiting-out-the-storm.html | HURRICANE FLOYD THE CAPE NASA Is Waiting Out the Storm | By Warren E Leary | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/theater/theater-review-olympus-isn-t-big-enough-for-two-sex-goddesses.html | THEATER REVIEW Olympus Isnt Big Enough for Two Sex Goddesses | By D J R Bruckner | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/cnbc-invests-in-electronic-stock-trader.html | CNBC Invests In Electronic Stock Trader | By Felicity Barringer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/tv-notes-shocked-and-appalled.html | TV NOTES Shocked and Appalled | By Lawrie Mifflin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/the-media-business-advertising-p-g-to-tie-agency-compensation-to-sales.html | THE MEDIA BUSINESS ADVERTISING P G to Tie Agency Compensation to Sales | By Stuart Elliott | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/at-t-cost-cuts-could-trim-long-distance-jobs.html | ATT Cost Cuts Could Trim LongDistance Jobs | By Seth Schiesel | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/critic-s-notebook-gift-shines-light-upon-ancient-china-5000-piece-art-collection.html | CRITICS NOTEBOOK A Gift Shines Light Upon Ancient China 5000Piece Art Collection Tells Some Unusual Tales | By Holland Cotter | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

Page 32290 of 33266

| 1999-09-15 | https://www.nytimes.com/1999/09/15/us/gop-cool-on-its-plan-for-hmo-s.html | GOP Cool On Its Plan For HMOs | By Robert Pear | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/on-baseball-a-birthday-celebration-one-day-after-the-fact.html | ON BASEBALL A Birthday Celebration One Day After the Fact | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/small-local-phone-carriers-go-in-search-of-big-suitors.html | Small Local Phone Carriers Go in Search Of Big Suitors | By Seth Schiesel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/world/caught-in-a-backlash-to-moscow-s-bombings.html | Caught in a Backlash to Moscows Bombings | By Michael R Gordon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/the-road-to-sydney-one-year-to-go-for-australia-the-clock-is-counting-down.html | THE ROAD TO SYDNEY ONE YEAR TO GO For Australia the Clock Is Counting Down | By John Shaw | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/world/1300-refugees-from-east-timor-flown-to-safety-in-australia.html | 1300 Refugees From East Timor Flown to Safety in Australia | By Mark Landler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/us/stanford-president-to-resign-in-2000-and-teach-law-full-time.html | Stanford President to Resign in 2000 and Teach Law Full Time | By Jodi Wilgoren | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/dillard-s-share-buyback.html | Dillards Share Buyback | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/pageant-outcry-over-the-standards-for-the-ideal-miss.html | Pageant Outcry Over the Standards for the Ideal Miss | By Maria Newman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/the-media-business-advertising-addenda-seven-are-cited-in-honors-list.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Seven Are Cited In Honors List | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/phd-s-fault-universities-roles-in-helping-them-to-find-work.html | PhDs Fault Universities Roles In Helping Them to Find Work | By Michael Pollak | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/auto-makers-granted-extensions-as-labor-negotiations-continue.html | Auto Makers Granted Extensions As Labor Negotiations Continue | By Robyn Meredith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/public-lives-clemency-from-bronx-leader-to-first-lady.html | PUBLIC LIVES Clemency From Bronx Leader to First Lady | By Elisabeth Bumiller | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/world/new-delhi-journal-an-octogenarian-mixes-politics-sex-and-scotch.html | New Delhi Journal An Octogenarian Mixes Politics Sex and Scotch | By Celia W Dugger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/baseball-hit-hard-and-often-dotel-loses-his-touch-in-mile-high-air.html | BASEBALL Hit Hard and Often Dotel Loses His Touch in MileHigh Air | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/metro-business-gpu-to-sell-oyster-creek.html | Metro Business GPU to Sell Oyster Creek | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/music-review-a-return-and-a-demanding-program.html | MUSIC REVIEW A Return and a Demanding Program | By Anthony Tommasini | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/style/reviews-fashion-and-now-a-gentle-nudge-from-herrera-and-de-la-renta.html | ReviewsFashion And Now a Gentle Nudge From Herrera and de la Renta | By Cathy Horyn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/the-chef-pizza-with-a-push-button-crust.html | THE CHEF Pizza With a Push Button Crust | By Amy Scherber | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/oracle-posts-earnings-growth-of-21-for-latest-quarter.html | Oracle Posts Earnings Growth of 21 for Latest Quarter | By Lawrence M Fisher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/tv-notes-whose-time-is-it.html | TV NOTES Whose Time Is It | By Bill Carter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/us/hurricane-floyd-the-city-slowly-and-testily-savannah-empties.html | HURRICANE FLOYD THE CITY Slowly and Testily Savannah Empties | By David Firestone | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/test-kitchen-smoke-gets-in-your-meat-not-in-your-eyes.html | TEST KITCHEN Smoke Gets in Your Meat Not in Your Eyes | By Amanda Hesser | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/us/environmental-group-backs-bradley-and-criticizes-gore.html | Environmental Group Backs Bradley and Criticizes Gore | By James Dao | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/wine-talk-cabernets-for-king-and-commoner.html | WINE TALK Cabernets for King And Commoner | By Frank J Prial | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/man-charged-in-the-shooting-of-a-boy-3.html | Man Charged In the Shooting Of a Boy 3 | By Jayson Blair | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/from-britain-mosquitoes-look-like-scourge-of-death.html | From Britain Mosquitoes Look Like Scourge of Death | By Neil MacFarquhar | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/legal-setbacks-could-mar-talks-on-forced-labor-in-nazi-camps.html | Legal Setbacks Could Mar Talks on Forced Labor in Nazi Camps | By Ronald Smothers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/us/benjamin-bloom-86-a-leader-in-the-creation-of-head-start.html | Benjamin Bloom 86 a Leader In the Creation of Head Start | By William H Honan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/cabaret-review-demure-and-brassy-mix-with-a-cherry-on-top.html | CABARET REVIEW Demure and Brassy Mix With a Cherry on Top | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/hockey-bull-s-eye-in-middle-of-potvin-s-sweater.html | HOCKEY BullsEye In Middle Of Potvins Sweater | By Tarik ElBashir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/restaurants-bouley-returns-deft-and-daring.html | RESTAURANTS Bouley Returns Deft and Daring | By William Grimes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/chancellor-cites-test-score-errors.html | CHANCELLOR CITES TEST SCORE ERRORS | By Anemona Hartocollis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-15 | https://www.nytimes.com/1999/09/15/world/protesters-just-say-no-to-mcdo-jospin-glad.html | Protesters Just Say No To McDo Jospin Glad | By Craig R Whitney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/25-and-under-for-a-place-that-little-piggies-built-a-new-lease-on-life.html | 25 AND UNDER For a Place That Little Piggies Built a New Lease on Life | By Eric Asimov | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/pro-football-cowboys-lett-suspended-for-eight-games.html | PRO FOOTBALL Cowboys Lett Suspended for Eight Games | By Mike Freeman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/us/hurricane-floyd-forces-monster-storm-has-so-far-danced-steps-mapped-experts.html | HURRICANE FLOYD THE FORCES Monster Storm Has So Far Danced Steps Mapped by the Experts | By William K Stevens | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/world/proud-but-concerned-tribunal-prosecutor-leaves.html | Proud but Concerned Tribunal Prosecutor Leaves | By Marlise Simons | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/us/baltimore-democrats-pick-white-councilman-in-mayoral-primary.html | Baltimore Democrats Pick White Councilman in Mayoral Primary | By Francis X Clines | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/many-salad-bars-are-found-to-be-overcharging-customers.html | Many Salad Bars Are Found to Be Overcharging Customers | By Katherine E Finkelstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/after-years-and-millions-city-starts-over-in-computer-effort.html | After Years and Millions City Starts Over in Computer Effort | By John Sullivan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/business-travel-company-aims-make-it-easier-for-executives-work-while-flying.html | Business Travel A company aims to make it easier for executives to work while flying around in corporate jets | By Joe Sharkey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/time-warner-offers-access-to-the-internet-via-tv-cable.html | Time Warner Offers Access To the Internet Via TV Cable | By Tina Kelley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/the-media-business-advertising-addenda-people-510068.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/company-news-cendant-to-sell-unit-that-publishes-coupon-books.html | COMPANY NEWS CENDANT TO SELL UNIT THAT PUBLISHES COUPON BOOKS | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/colleges-frank-mcguire-foundation-established.html | COLLEGES Frank McGuire Foundation Established | By Frank Litsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/ive-been-sleeping-rail-road-long-island-morning-nightmare-medical-researchers.html | Ive Been Sleeping On the Rail Road Long Island Morning Nightmare Is Medical Researchers Dream | By David M Halbfinger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-15 | https://www.nytimes.com/1999/09/15/us/panel-supports-use-of-stem-cells-for-research.html | Panel Supports Use of Stem Cells for Research | By Nicholas Wade | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/us/capital-sketchbook-a-day-of-debate-and-forced-allusion.html | CAPITAL SKETCHBOOK A Day of Debate and Forced Allusion | By David E Rosenbaum | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/alcohol-and-tobacco-sales-are-being-blocked-by-ebay.html | Alcohol and Tobacco Sales Are Being Blocked by Ebay | By Matt Richtel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/us/hurricane-floyd-the-overview-southeast-coast-braces-as-hurricane-wheels-nearer.html | HURRICANE FLOYD THE OVERVIEW Southeast Coast Braces as Hurricane Wheels Nearer | By Rick Bragg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/world/china-to-let-50-slogans-bloom-a-bit-and-just-50.html | China to Let 50 Slogans Bloom a Bit And Just 50 | By Erik Eckholm | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/quieter-queens-skies-ahead-as-airlines-phase-out-727-s.html | Quieter Queens Skies Ahead As Airlines Phase Out 727s | By Laurence Zuckerman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/kennedy-center-lauds-5-in-the-performing-arts.html | Kennedy Center Lauds 5 In the Performing Arts | By Irvin Molotsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/chief-of-smart-car-division-at-daimler-to-step-down.html | Chief of Smart Car Division At Daimler to Step Down | By Edmund L Andrews | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/world/panel-urges-stepped-up-attention-to-ties-with-north-korea.html | Panel Urges SteppedUp Attention to Ties With North Korea | By Philip Shenon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/baseball-in-pinch-hitting-role-bonilla-in-another-fix.html | BASEBALL In PinchHitting Role Bonilla in Another Fix | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/world-news-briefing-americas-internet-stake-sold.html | WORLD NEWS BRIEFING AMERICAS INTERNET STAKE SOLD | By Simon Romero | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/vincent-t-wasilewski-76-ex-chief-of-broadcasters-group.html | Vincent T Wasilewski 76 ExChief of Broadcasters Group | By Claudia H Deutsch | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/world/swiss-ask-whether-russian-used-aeroflot-to-siphon-millions.html | Swiss Ask Whether Russian Used Aeroflot to Siphon Millions | By John Tagliabue | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/study-finds-programs-in-schools-can-curb-violence-among-young.html | Study Finds Programs in Schools Can Curb Violence Among Young | By Randy Banner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/tv-notes-good-morning-uh-today.html | TV NOTES Good Morning Uh   Today | By Bill Carter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/liberties-trust-but-verify.html | Liberties Trust But Verify | By Maureen Dowd | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/in-spain-a-chef-to-rival-dali.html | In Spain A Chef To Rival Dali | By Amanda Hesser | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-15 | https://www.nytimes.com/1999/09/15/business/it-s-hybrid-sport-utility-clothes-car-based-light-truck-it-obeys-fuel-rules-it.html | Its a Hybrid In Sport Utility Clothes A CarBased Light Truck It Obeys the Fuel Rules and It Helps Make Money | By Keith Bradsher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/the-lives-of-the-candidates.html | The Lives of the Candidates | By Alberto Manguel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/tennis-serena-williams-has-tie-to-a-legend.html | TENNIS Serena Williams Has Tie to a Legend | By Neil Amdur | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/world/mexico-s-ex-drug-chief-indicted-is-found-dead-in-us.html | Mexicos ExDrug Chief Indicted Is Found Dead in US | By Tim Golden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/board-now-says-summer-school-was-wrongly-ordered-for-8600.html | Board Now Says Summer School Was Wrongly Ordered for 8600 | By Randal C Archibold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/in-a-first-spanish-tv-station-tops-english-rival.html | In a First Spanish TV Station Tops English Rival | By Somini Sengupta | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/strike-limits-guests-services-at-some-atlantic-city-hotels.html | Strike Limits Guests Services At Some Atlantic City Hotels | By Maria Newman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/policy-on-prescription-orders-at-wal-mart-draws-praise.html | Policy on Prescription Orders At WalMart Draws Praise | By David J Morrow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/world/blast-russia-s-5th-kills-4-and-hurts-70-in-southern-city.html | Blast Russias 5th Kills 4 And Hurts 70 in Southern City | By Michael R Gordon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/football-sehorn-returns-to-practice-gingerly.html | FOOTBALL Sehorn Returns to Practice Gingerly | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/football-vols-lewis-is-back-and-ready-for-gators.html | FOOTBALL Vols Lewis Is Back and Ready for Gators | By Joe Drape | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/us/tax-cut-goes-to-clinton-gop-moves-on.html | Tax Cut Goes to Clinton GOP Moves On | By Richard W Stevenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/the-renegade-as-rejuvenator.html | The Renegade As Rejuvenator | By Alan Brinkley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/arts/arts-abroad-ex-court-musician-now-courts-the-japanese-public.html | ARTS ABROAD ExCourt Musician Now Courts the Japanese Public | By Calvin Sims | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/global-ambitions-for-a-microsoft-dictionary.html | Global Ambitions for a Microsoft Dictionary | By Elin Schoen Brockman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/world-business-briefing-americas-brazil-argentine-trade-talks.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILARGENTINE TRADE TALKS | By Simon Romero | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/bank-and-developer-seek-to-buy-site-for-42d-street-tower.html | Bank and Developer Seek to Buy Site for 42d Street Tower | By Charles V Bagli | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/world-business-briefing-europe-british-unemployment-falls.html | WORLD BUSINESS BRIEFING EUROPE BRITISH UNEMPLOYMENT FALLS | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-media-business-advertising-addenda-newspagecom-work-goes-to-grey.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Newspagecom Work Goes to Grey | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/media-business-advertising-arnold-communications-leading-what-may-be-biggest.html | THE MEDIA BUSINESS ADVERTISING Arnold Communications is leading what may be the biggest campaign against smoking | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/talk-and-point-interactive-map-is-learning-to-show-the-way.html | Talk and Point Interactive Map Is Learning to Show the Way | By Michelle Slatalla | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/arts/opera-review-in-long-lost-rossini-tributes-to-a-french-king.html | OPERA REVIEW In LongLost Rossini Tributes to a French King | By Allan Kozinn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/currents-los-angeles-red-hot-tip-glorious-glazes.html | CURRENTS LOS ANGELES REDHOT TIP Glorious Glazes | By Frances Anderton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/books/books-of-the-times-a-voice-for-palestinians-speaks-now-of-himself.html | BOOKS OF THE TIMES A Voice for Palestinians Speaks Now of Himself | By Christopher LehmannHaupt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/what-s-next-video-windows-on-the-world-for-the-digital-house.html | WHATS NEXT Video Windows on the World For the Digital House | By Lisa Guernsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/news-watch-medical-guide-from-harvard-has-an-on-line-supplement.html | NEWS WATCH Medical Guide From Harvard Has an OnLine Supplement | By Catherine Greenman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-media-business-advertising-addenda-accounts-526436.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/arts/dance-review-urgency-as-a-foil-for-meditation-in-an-obscure-myth.html | DANCE REVIEW Urgency as a Foil for Meditation in an Obscure Myth | By Jack Anderson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/essay-the-lefts-new-hope.html | Essay The Lefts New Hope | By William Safire | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/for-berliners-real-time-traffic-intelligence.html | For Berliners RealTime Traffic Intelligence | By Sally McGrane | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/world-business-briefing-europe-tradepoint-in-talks.html | WORLD BUSINESS BRIEFING EUROPE TRADEPOINT IN TALKS | By Alan Cowell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-markets-stocks-worries-over-inflation-and-the-dollar-send-shares-lower.html | THE MARKETS STOCKS Worries Over Inflation and the Dollar Send Shares Lower | By Robert D Hershey Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/news-watch-giving-books-away-on-line-while-hard-copies-are-sold.html | NEWS WATCH Giving Books Away on Line While Hard Copies Are Sold | By Lisa Guernsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/q-a-apples-and-oranges-and-mhz.html | Q A Apples And Oranges And MHz | By J D Biersdorfer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/downtime-a-step-toward-a-versatile-high-definition-vcr.html | DOWNTIME A Step Toward a Versatile HighDefinition VCR | By Joel Brinkley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/world/us-and-indonesian-generals-discuss-safety-of-troops-in-timor.html | US and Indonesian Generals Discuss Safety of Troops in Timor | By Elizabeth Becker | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/who-should-pay-for-a-disaster.html | Who Should Pay for a Disaster | By Gordon Stewart | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/theater/nederlander-negotiates-its-own-stagehand-pact.html | Nederlander Negotiates Its Own Stagehand Pact | By Jesse McKinley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/what-s-eating-america-weeds.html | Whats Eating America Weeds | By Anne Raver | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/news-watch-a-new-player-can-decipher-mp3-music-files-on-cd-s.html | NEWS WATCH A New Player Can Decipher MP3 Music Files on CDs | By Michel Marriott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/baseball-leave-it-to-williams-another-homer-puts-yanks-on-rebound.html | BASEBALL Leave It to Williams Another Homer Puts Yanks on Rebound | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/company-news-weatherford-is-in-64-million-deal-for-williams-tool.html | COMPANY NEWS WEATHERFORD IS IN 64 MILLION DEAL FOR WILLIAMS TOOL | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/wyeth-ayerst-drug-advances.html | WyethAyerst Drug Advances | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/boxing-the-father-speaks-as-a-son-punches.html | BOXING The Father Speaks As a Son Punches | By Timothy W Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/the-trouble-with-rebates.html | The Trouble With Rebates | By Catherine Greenman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/news-watch-watching-hurricane-floyd-without-even-getting-wet.html | NEWS WATCH Watching Hurricane Floyd Without Even Getting Wet | By Bruce Headlam | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/personal-shopper-sleek-stools-that-have-never-seen-a-barroom.html | PERSONAL SHOPPER Sleek Stools That Have Never Seen a Barroom | By Marianne Rohrlich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/for-stylish-millennium-official-manhole-cover.html | For Stylish Millennium Official Manhole Cover | By Kit R Roane | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/creator-of-tetris-looks-for-new-ways-to-dazzle-and-beguile.html | Creator of Tetris Looks for New Ways to Dazzle and Beguile | By Michel Marriott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/the-big-city-public-beliefs-global-politics-and-pesticides.html | THE BIG CITY Public Beliefs Global Politics And Pesticides | By John Tierney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/football-parcells-preparing-to-mix-and-match-jets.html | FOOTBALL Parcells Preparing to Mix and Match Jets | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-16 | https://www.nytimes.com/1999/09/16/world/how-schroder-s-dip-is-deepening.html | How Schroders Dip Is Deepening | By Roger Cohen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/green-s-criticism-of-police-is-flawed-giuliani-says.html | Greens Criticism of Police Is Flawed Giuliani Says | By Kevin Flynn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-media-business-sfx-to-buy-ema-telstar.html | THE MEDIA BUSINESS SFX to Buy EMA Telstar | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/essay-big-keyboard-can-handle-small-devices.html | ESSAY Big Keyboard Can Handle Small Devices | By Stephen C Miller | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/nassau-county-executive-proposes-a-6-tax-rise.html | Nassau County Executive Proposes a 6 Tax Rise | By David M Halbfinger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/arts/television-review-forget-good-guy-it-s-hollywood-satire-it-s-for-shock.html | TELEVISION REVIEW Forget the Good Guy Its a Hollywood Satire and Its Out for Shock | By Caryn James | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/world/east-timor-refugees-recall-a-wave-of-brutality.html | East Timor Refugees Recall a Wave of Brutality | By Mark Landler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/state-of-the-art-the-visor-seeks-all-niches.html | STATE OF THE ART The Visor Seeks All Niches | By Peter H Lewis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/fears-of-profit-slowdown-stir-maytag-to-revamping.html | Fears of Profit Slowdown Stir Maytag to Revamping | By David Barboza | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/relationship-with-inmate-spurs-guard-s-suspension.html | Relationship With Inmate Spurs Guards Suspension | By Andy Newman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/company-news-staples-plans-stock-to-track-three-on-line-businesses.html | COMPANY NEWS STAPLES PLANS STOCK TO TRACK THREE ONLINE BUSINESSES | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/us/us-lets-dispatchers-know-source-of-cellular-calls-to-911.html | US Lets Dispatchers Know Source of Cellular Calls to 911 | By Stephen Labaton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/us/inflation-is-missing-despite-four-years-of-boom.html | Inflation Is Missing Despite Four Years of Boom | By Louis Uchitelle | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/us/political-briefing-who-gets-hurt-if-buchanan-bolts.html | Political Briefing Who Gets Hurt If Buchanan Bolts | By B Drummond Ayres Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/world-business-briefing-europe-delancey-plans-deal.html | WORLD BUSINESS BRIEFING EUROPE DELANCEY PLANS DEAL | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/white-house-used-auditors-against-a-bill.html | White House Used Auditors Against a Bill | By Stephen Labaton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/style/review-fashion-overstaged-hilfiger-upstaged-by-improvs.html | ReviewFashion Overstaged Hilfiger Upstaged by Improvs | By Cathy Horyn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-16 | https://www.nytimes.com/1999/09/16/world/major-nations-report-progress-on-pact-to-ease-sanctions-on-iraq.html | Major Nations Report Progress on Pact to Ease Sanctions on Iraq | By Alan Cowell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-markets-bonds-prices-on-treasuries-rebound-as-fears-of-rate-increase-ease.html | THE MARKETS BONDS Prices on Treasuries Rebound As Fears of Rate Increase Ease | By Robert Hurtado | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/world/the-kremlin-s-keeper-the-world-at-his-fingertips-is-under-a-cloud.html | The Kremlins Keeper the World at His Fingertips Is Under a Cloud | By Michael Wines | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/mrs-clinton-gathers-rival-democrats-and-attacks-gop-tax-cut-plan.html | Mrs Clinton Gathers Rival Democrats and Attacks GOP Tax Cut Plan | By Adam Nagourney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/world/iran-president-s-5-year-plan-would-privatize-major-industries.html | Iran Presidents 5Year Plan Would Privatize Major Industries | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/public-lives-a-maker-of-deals-tiptoes-out-of-city-hall.html | PUBLIC LIVES A Maker of Deals Tiptoes Out of City Hall | By Abby Goodnough | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/us/court-ruling-sets-guides-on-use-of-informers.html | Court Ruling Sets Guides on Use of Informers | By Carey Goldberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/us/hurricane-floyd-islands-bahamians-pummeled-hurricane-assess-damage.html | HURRICANE FLOYD THE ISLANDS Bahamians Pummeled by the Hurricane Assess the Damage | By David Gonzalez | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/scientists-give-mixed-marks-to-the-city-s-water-plan.html | Scientists Give Mixed Marks to the Citys Water Plan | By Andrew C Revkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/arts/alfredo-gil-84-member-of-popular-latin-trio.html | Alfredo Gil 84 Member of Popular Latin Trio | By Julia Preston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/uneasy-return-kosovo-albanian-rebel-volunteers-drift-back-into-us-civilian-life.html | An Uneasy Return From Kosovo Albanian Rebel Volunteers Drift Back Into US Civilian Life | By Barbara Stewart | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/business-briefing-asia-daewoo-seeks-debt-rollover.html | WORLD BUSINESS BRIEFING ASIA DAEWOO SEEKS DEBT ROLLOVER | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/one-more-ultimate-gadget.html | One More Ultimate Gadget | By Katie Hafner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/baseball-agbayani-drives-mets-out-of-danger.html | BASEBALL Agbayani Drives Mets Out Of Danger | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/world/uneasy-moscow-swept-by-rumors-about-what-yeltsin-will-do.html | Uneasy Moscow Swept by Rumors About What Yeltsin Will Do | By Celestine Bohlen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/world/damascus-journal-breathing-life-into-folklore-of-a-golden-arab-past.html | Damascus Journal Breathing Life Into Folklore of a Golden Arab Past | By Douglas Jehl | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/the-coast-guard-puts-on-a-millennial-show.html | The Coast Guard Puts on a Millennial Show | By Barnaby J Feder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/currents-los-angeles-exhibition-rediscovering-laszlo.html | CURRENTS LOS ANGELES EXHIBITION Rediscovering Laszlo | By Frances Anderson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/garden-q-a.html | Garden Q  A | By Leslie Land | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/theater/reinventing-hedwig-wig-down-ally-sheedy-man-s-world-gender-bending-role-drag.html | Reinventing Hedwig From Wig on Down Ally Sheedy in a Mans World the GenderBending Role of Drag Queen | By Jesse McKinley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/a-merger-with-heinz-bestfoods-takes-pains-to-say-it-isn-t-so.html | A Merger With Heinz Bestfoods Takes Pains to Say It Isnt So | By Laura M Holson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/us/political-briefing-musical-chairs-time-in-conservative-camp.html | Political Briefing Musical Chairs Time In Conservative Camp | By B Drummond Ayres Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-media-business-advertising-addenda-leadership-shift-at-campbell-mithun.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leadership Shift At Campbell Mithun | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/frederick-p-rose-2d-generation-builder-and-a-major-philanthropist-is-dead-at-75.html | Frederick P Rose 2dGeneration Builder And a Major Philanthropist Is Dead at 75 | By Charles V Bagli | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/horse-racing-notebook-1-percent-auction-sale-tax-dropped.html | HORSE RACING NOTEBOOK 1 Percent Auction Sale Tax Dropped | By Joseph Durso | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/currents-los-angeles-studio-time-recreating-old-hollywood.html | CURRENTS LOS ANGELES  STUDIO TIME Recreating Old Hollywood | By Frances Anderson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/world/respected-economist-struggles-to-find-votes-in-argentina.html | Respected Economist Struggles to Find Votes in Argentina | By Clifford Krauss | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/news-watch-2-more-robot-kits-from-lego-mindstorms.html | NEWS WATCH 2 More Robot Kits From Lego Mindstorms | By Lisa Guernsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/currents-los-angeles-interiors-behind-20th-century-scenes.html | CURRENTS LOS ANGELES  INTERIORS Behind 20thCentury Scenes | By Frances Anderson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/plus-tennis-mallorca-open-after-loss-costa-says-he-ll-retire.html | PLUS TENNIS  MALLORCA OPEN After Loss Costa Says Hell Retire | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/currents-los-angeles-home-renovation-oceanfront-luxury.html | CURRENTS LOS ANGELES  HOME RENOVATION Oceanfront Luxury | By Frances Anderson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/baseball-o-neill-still-loves-the-cheers-and-is-hoping-to-hear-more.html | BASEBALL ONeill Still Loves the Cheers And Is Hoping to Hear More | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/3-officers-at-jail-accused-of-sex-acts-with-prisoner.html | 3 Officers at Jail Accused Of Sex Acts With Prisoner | By Jayson Blair | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/panel-agrees-on-overhaul-of-internet-tax-collecting-methods.html | Panel Agrees on Overhaul of Internet TaxCollecting Methods | By Jeri Clausing | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/arts/bridge-why-choose-a-contract-that-almost-no-one-made.html | BRIDGE Why Choose a Contract That Almost No One Made | By Alan Truscott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-media-business-advertising-addenda-sixdegrees-narrows-field-to-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sixdegrees Narrows Field to Finalists | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/essay-even-a-mouse-that-roars-can-sit-on-the-sidelines.html | ESSAY Even a Mouse That Roars Can Sit on the Sidelines | By Steve Lohr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/news-watch-sun-s-new-network-strategy-is-to-aim-to-simplify-things.html | NEWS WATCH Suns New Network Strategy Is to Aim to Simplify Things | By Michel Marriott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/currents-los-angeles-store-design-eyeglasses-arranged-as-art.html | CURRENTS LOS ANGELES  STORE DESIGN Eyeglasses Arranged as Art | By Frances Anderton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/datek-sets-volume-mark.html | Datek Sets Volume Mark | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/international-business-as-bank-scandal-worsens-indonesia-assails-the-auditors.html | INTERNATIONAL BUSINESS As Bank Scandal Worsens Indonesia Assails the Auditors | By Wayne Arnold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/amid-uncertainty-area-braces-for-floyd-s-hardest-punch.html | Amid Uncertainty Area Braces for Floyds Hardest Punch | By David W Chen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/sports-of-the-times-a-sharp-jolt-from-the-jets-and-johnson.html | Sports of The Times A Sharp Jolt From the Jets And Johnson | By William C Rhoden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/markets-market-place-red-hot-pace-internet-stock-trading-cools-off-pulling-high.html | THE MARKETS Market Place Red hot pace of Internet stock trading cools off pulling high flying online brokers back to earth | By Joseph Kahn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/us/hurricane-floyd-the-overview-hurricane-aims-at-coast-of-carolinas.html | HURRICANE FLOYD THE OVERVIEW Hurricane Aims at Coast of Carolinas | By David Firestone | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/world/un-prepares-peacekeepers-as-timorese-fight-to-survive.html | UN Prepares Peacekeepers As Timorese Fight to Survive | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/turf-chicago-artists-battle-the-clock.html | TURF Chicago Artists Battle the Clock | By Tracie Rozhon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-media-business-replay-networks-to-appoint-ex-cbs-programmer-as-chief.html | THE MEDIA BUSINESS Replay Networks to Appoint ExCBS Programmer as Chief | By Bill Carter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/screen-grab-can-t-read-it-you-can-look-at-the-pictures.html | SCREEN GRAB Cant Read It You Can Look at the Pictures | By Michael Pollak | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/us/town-backs-prison-over-untarnished-sky.html | Town Backs Prison Over Untarnished Sky | By Malcolm W Browne | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/books/making-books-with-romance-behind-them.html | MAKING BOOKS With Romance Behind Them | By Martin Arnold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/california-killing-is-added-to-charges-against-a-mother-and-son.html | California Killing Is Added to Charges Against a Mother and Son | By David Rohde | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/baseball-league-presidents-out-as-baseball-centralizes.html | BASEBALL League Presidents Out As Baseball Centralizes | By Murray Chass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/currents-los-angeles-higher-learning-constructing-ivory-towers-teach-about-sun.html | CURRENTS LOS ANGELES  HIGHER LEARNING Constructing Ivory Towers To Teach About the Sun and Stars | By Frances Anderton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/golf-callaway-ends-sponsorship-of-daly.html | GOLF Callaway Ends Sponsorship of Daly | By Clifton Brown | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/at-home-with-isabella-blow-a-playhouse-for-a-mad-hatter.html | AT HOME WITH Isabella Blow A Playhouse for a Mad Hatter | By Christopher Mason | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/us/gates-pledges-1-billion-gift-for-students.html | Gates Pledges 1 Billion Gift For Students | By Sam Howe Verhovek | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/us/off-limits-since-74-deck-reopens.html | Off Limits Since 74 Deck Reopens | By Jim Yardley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/us/gunman-kills-7-and-himself-at-baptist-church-in-fort-worth.html | Gunman Kills 7 and Himself At Baptist Church in Fort Worth | By Jim Yardley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/us/tentative-contract-in-yearlong-strike-at-north-carolina-tire-plant.html | Tentative Contract in Yearlong Strike at North Carolina Tire Plant | By Steven Greenhouse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/us/political-briefing-democrats-learn-a-republican-trick.html | Political Briefing Democrats Learn A Republican Trick | By B Drummond Ayres Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/wider-americans-demand-wider-seats.html | Wider Americans Demand Wider Seats | By Phil Patton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/world/reporter-s-notebook-the-lambasting-of-clinton-that-didn-t-last-long.html | Reporters Notebook The Lambasting of Clinton that Didnt Last Long | By David E Sanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/us/2-senators-revise-their-plan-to-limit-campaign-finances.html | 2 SENATORS REVISE THEIR PLAN TO LIMIT CAMPAIGN FINANCES | By Alison Mitchell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-16 | https://www.nytimes.com/1999/09/16/arts/head-of-cooper-hewitt-resigns-saying-she-met-goals.html | Head of CooperHewitt Resigns Saying She Met Goals | By Judith H Dobrzynski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/stock-networks-agree-to-share-trading-data.html | Stock Networks Agree to Share Trading Data | By Edward Wyatt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/style/review-fashion-when-women-dress-girlish-and-girls-dress-sultry.html | ReviewFashion When Women Dress Girlish and Girls Dress Sultry | By Ginia Bellafante | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/us/hurricane-floyd-florida-for-most-floridians-relief-that-monster-storm-pulled-its.html | HURRICANE FLOYD IN FLORIDA For Most Floridians Relief That a Monster Storm Pulled Its Punch | By Rick Bragg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/world/terror-suspect-dies-in-austria-shootout.html | Terror Suspect Dies in Austria Shootout | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/in-america-justice-new-york-style.html | In America Justice New York Style | By Bob Herbert | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/movies/charles-crichton-film-director-dies-at-89.html | Charles Crichton Film Director Dies at 89 | By William H Honan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/game-theory-the-game-as-elegant-fashion-statement.html | GAME THEORY The Game as Elegant Fashion Statement | By J C Herz | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-media-business-advertising-addenda-antacid-maker-picks-bates-usa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Antacid Maker Picks Bates USA | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/theater/little-theaters-are-suddenly-in-demand-yet-in-peril.html | Little Theaters Are Suddenly In Demand yet In Peril | By Robin Pogrebin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/young-orthodox-jews-quest-is-to-blend-word-and-world.html | Young Orthodox Jews Quest Is to Blend Word and World | By Jane Gross | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/design-notebook-the-zsa-zsa-decor-war.html | DESIGN NOTEBOOK The ZsaZsa Decor War | By William L Hamilton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/motorola-set-to-acquire-cable-maker.html | Motorola Set To Acquire Cable Maker | By David Barboza | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/city-s-death-rate-for-infants-drops-but-officials-say-racial-disparities-are.html | Citys Death Rate for Infants Drops but Officials Say Racial Disparities Are Troubling | By Jennifer Steinhauer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/business/international-business-economic-scene-strong-currency-weak-economy-yen-soars.html | INTERNATIONAL BUSINESS Economic Scene  Strong Currency Weak Economy As the Yen Soars Japan Has More at Stake Than Does US | By Michael M Weinstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-16 | https://www.nytimes.com/1999/09/16/us/hurricane-floyd-looking-ahead-growth-and-government-collude-in-creating-a-hazard.html | HURRICANE FLOYD LOOKING AHEAD Growth and Government Collude in Creating a Hazard | By Cornelia Dean | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-17 | https://www.nytimes.com/1999/09/17/world/schroder-lays-fiscal-blame-at-the-feet-of-his-foes.html | Schroder Lays Fiscal Blame At the Feet Of His Foes | By Roger Cohen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/world/another-bombing-kills-18-in-russia.html | ANOTHER BOMBING KILLS 18 IN RUSSIA | By Michael R Gordon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/us/gates-spreading-the-wealth-makes-scholarship-gift-official.html | Gates Spreading the Wealth Makes Scholarship Gift Official | By Sam Howe Verhovek | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/baseball-yankees-notebook-stanton-s-bad-back-is-cause-for-concern.html | BASEBALL YANKEES NOTEBOOK Stantons Bad Back Is Cause for Concern | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/tv-weekend-another-mom-another-daughter-another-capital.html | TV WEEKEND Another Mom Another Daughter Another Capital | By Caryn James | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/markets-stocks-bonds-rebuffing-early-selloff-dow-still-falls-63.96-points.html | THE MARKETS STOCKS  BONDS Rebuffing an Early Selloff Dow Still Falls 6396 Points Traders Leave Early to Beat Hurricane | By Robert D Hershey Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/art-in-review-ray-yoshida.html | ART IN REVIEW Ray Yoshida | By Ken Johnson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/us/deaths-church-governor-bush-blames-wave-evil-for-shootings-across-nation.html | DEATHS IN A CHURCH THE GOVERNOR Bush Blames Wave of Evil For Shootings Across Nation | By Frank Bruni | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/home-video-gulliver-travels-to-dvd-format.html | HOME VIDEO Gulliver Travels To DVD Format | By Peter M Nichols | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/the-best-investment-the-pentagon-could-make.html | The Best Investment the Pentagon Could Make | By Jack Shanahan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/sports-business-a-price-for-everything-even-testaverde-s-heel.html | SPORTS BUSINESS A Price for Everything Even Testavardes Heel | By Richard Sandomir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/world/nato-chief-still-directing-battle-of-words-over-kosovo.html | NATO Chief Still Directing Battle of Words Over Kosovo | By Craig R Whitney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/film-review-fiery-violinist-living-an-operatic-life.html | FILM REVIEW Fiery Violinist Living an Operatic Life | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/jobless-rate-rises-in-seeming-conflict-with-job-creation.html | Jobless Rate Rises in Seeming Conflict With Job Creation | By Leslie Eaton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/the-media-business-nbc-completes-acquisition-of-32-stake-in-paxson.html | THE MEDIA BUSINESS NBC Completes Acquisition Of 32 Stake in Paxson | By Bill Carter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/media-business-advertising-campaigns-use-flash-dash-claymation-promote-tv.html | THE MEDIA BUSINESS ADVERTISING Campaigns use flash dash and Claymation to promote the TV networks football coverage | By Richard Sandomir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/horse-racing-for-running-stag-long-trek-to-the-woodward.html | HORSE RACING For Running Stag Long Trek to the Woodward | By Joseph Durso | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/critic-s-notebook-blithe-spirit-as-life-force.html | CRITICS NOTEBOOK Blithe Spirit As Life Force | By Ben Brantley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/on-the-road-culture-with-adobe.html | ON THE ROAD Culture With Adobe | By R W Apple Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/nhl-notebook-devils-3-players-hurt.html | NHL NOTEBOOK  DEVILS 3 Players Hurt | By Alex Yannis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/automobiles/autos-on-friday-safety-at-a-school-the-unbelted-go-unfed.html | AUTOS ON FRIDAYSafety At a School the Unbelted Go Unfed | By Matthew L Wald | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/film-review-the-affluent-society-welcome-to-the-fun-house.html | FILM REVIEW The Affluent Society Welcome to the Fun House | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/art-review-a-very-big-dig-china-s-trophies.html | ART REVIEW A Very Big Dig Chinas Trophies | By Holland Cotter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/us/deaths-in-a-church-the-overview-an-angry-mystery-man-who-brought-death.html | DEATHS IN A CHURCH THE OVERVIEW An Angry Mystery Man Who Brought Death | By Jim Yardley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/political-memo-former-aide-still-touting-the-mayor.html | Political Memo Former Aide Still Touting The Mayor | By Dan Barry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/the-big-storm-landfall-more-wet-than-wild-floyd-drops-up-to-19-inches-of-rain.html | THE BIG STORM LANDFALL More Wet Than Wild Floyd Drops Up to 19 Inches of Rain | By Francis X Clines | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/big-storm-overview-disruption-but-limited-damage-lashing-waning-storm.html | THE BIG STORM THE OVERVIEW DISRUPTION BUT LIMITED DAMAGE IN LASHING FROM WANING STORM | By David W Chen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/daimlerchrysler-auto-union-tentative-deal-one-uaw-local-official-calls-deal.html | DaimlerChrysler And Auto Union In Tentative Deal One UAW Local Official Calls Deal a Great Package | By Robyn Meredith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/pro-football-jets-and-bills-are-vying-to-gain-victory-no-1.html | PRO FOOTBALL Jets and Bills Are Vying To Gain Victory No 1 | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/world/mexican-in-us-suicide-note-blames-zedillo-for-his-death.html | Mexican in US Suicide Note Blames Zedillo for His Death | By Tim Golden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/world-business-briefing-asia-indosat-president-resigns.html | WORLD BUSINESS BRIEFING ASIA INDOSAT PRESIDENT RESIGNS | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/books/books-of-the-times-passion-and-intrigue-in-a-china-on-the-brink.html | BOOKS OF THE TIMES Passion and Intrigue in a China on the Brink | By Maureen Corrigan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/world/caracas-journal-it-s-sunday-and-venezuelans-have-the-leader-s-ear.html | Caracas Journal Its Sunday and Venezuelans Have the Leaders Ear | By Larry Rohter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/on-hockey-rangers-searching-for-a-man-in-the-middle.html | ON HOCKEY Rangers Searching for a Man in the Middle | By Joe Lapointe | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/tennis-king-s-not-complaining-but-the-talent-is-dizzying.html | TENNIS Kings Not Complaining But the Talent Is Dizzying | By Robin Finn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/world/little-sympathy-in-yemen-for-condemned-militant.html | Little Sympathy in Yemen for Condemned Militant | By John F Burns | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/baseball-cleveland-s-errors-help-yanks-get-on-a-roll.html | BASEBALL Clevelands Errors Help Yanks Get On a Roll | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/art-in-review-diana-cooper.html | ART IN REVIEW Diana Cooper | By Roberta Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/us/advocates-of-gun-bills-plan-tv-ads.html | Advocates Of Gun Bills Plan TV Ads | By Eric Schmitt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/the-big-storm-the-scene-storm-hits-a-city-that-had-mostly-left-town.html | THE BIG STORM THE SCENE Storm Hits a City That Had Mostly Left Town | By N R Kleinfield | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/big-internet-sites-joining-auction-network.html | Big Internet Sites Joining Auction Network | By Saul Hansell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/united-states-sets-a-record-for-living-beyond-its-means.html | United States Sets a Record for Living Beyond Its Means | By Floyd Norris | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/on-my-mind-partying-in-china.html | On My Mind Partying In China | By A M Rosenthal | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/boxing-a-new-strategy-more-bluster-before-the-blows.html | BOXING A New Strategy More Bluster Before the Blows | By Timothy W Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/film-review-beyond-the-call-of-duty-an-odd-couple-of-civil-servants.html | FILM REVIEW Beyond the Call of Duty an Odd Couple of Civil Servants | By Lawrence Van Gelder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/us/clinton-refuses-subpoena-for-material-on-clemency.html | Clinton Refuses Subpoena For Material on Clemency | By Katharine Q Seelye | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/art-in-review-female.html | ART IN REVIEW Female | By Grace Glueck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/guilty-plea-in-87-killing-case-altered-competency-laws.html | Guilty Plea in 87 Killing Case Altered Competency Laws | By Neil MacFarquhar | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/us/study-puts-us-food-poisoning-toll-at-76-million-yearly.html | Study Puts US FoodPoisoning Toll at 76 Million Yearly | By David Stout | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/soccer-world-cup-success-lifts-college-game.html | SOCCER World Cup Success Lifts College Game | By Alex Yannis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-17 | https://www.nytimes.com/1999/09/17/us/deaths-in-a-church-the-victims-back-to-the-flagpole-this-time-to-mourn.html | DEATHS IN A CHURCH THE VICTIMS Back to the Flagpole This Time to Mourn | By Dirk Johnson With Gustav Niebuhr | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/international-business-china-s-internet-providers-remain-bowed-not-broken.html | INTERNATIONAL BUSINESS Chinas Internet Providers Remain Bowed Not Broken | By Erik Eckholm | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/theater-review-sex-in-the-city-with-religion-on-the-side.html | THEATER REVIEW Sex in the City With Religion On the Side | By Anita Gates | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/world-business-briefing-europe-british-economic-optimism.html | WORLD BUSINESS BRIEFING EUROPE BRITISH ECONOMIC OPTIMISM | By Alan Cowell | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/world/timor-peacekeeping-force-gathers-in-australia.html | Timor Peacekeeping Force Gathers in Australia | By Mark Landler | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/cash-balance-pension-plans-under-scrutiny-by-tax-agency.html | CashBalance Pension Plans Under Scrutiny By Tax Agency | By Richard A Oppel Jr | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/jury-decides-man-posed-no-threat-to-city-hall.html | Jury Decides Man Posed No Threat To City Hall | By David Rohde | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/film-review-reaching-for-one-last-strike-in-life-s-last-inning.html | FILM REVIEW Reaching for One Last Strike in Lifes Last Inning | By Lawrence Van Gelder | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/art-review-faces-of-the-centuries-famous-and-far-from-it.html | ART REVIEW Faces of the Centuries Famous and Far From It | By Grace Glueck | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/style/review-fashion-blass-as-blass-even-damp.html | ReviewFashion Blass as Blass Even Damp | By AnneMarie Schiro | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/us/2-groups-fight-nuclear-incinerator-project-near-yellowstone.html | 2 Groups Fight Nuclear Incinerator Project Near Yellowstone | By Michael Janofsky | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/world-business-briefing-americas-nickel-mine-dispute.html | WORLD BUSINESS BRIEFING AMERICAS NICKEL MINE DISPUTE | By Timothy Pritchard | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/lawyers-in-bias-suit-assert-coca-cola-shredded-files.html | Lawyers in Bias Suit Assert CocaCola Shredded Files | By Constance L Hays | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/world-business-briefing-asia-criticism-of-samsung-life.html | WORLD BUSINESS BRIEFING ASIA CRITICISM OF SAMSUNG LIFE | By Samuel Len | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/photography-review-a-lifetime-assignment-compare-and-contrast.html | PHOTOGRAPHY REVIEW A Lifetime Assignment Compare and Contrast | By Sarah Boxer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/film-review-a-menage-a-trois-for-the-good-looks-and-the-laughs.html | FILM REVIEW A Menage a Trois for the Good Looks and the Laughs | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/world/clinton-is-sending-200-troops-for-east-timor.html | Clinton Is Sending 200 Troops for East Timor | By Elizabeth Becker | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/world-business-briefing-asia-hyundai-s-global-depository-receipts.html | WORLD BUSINESS BRIEFING ASIA HYUNDAIS GLOBAL DEPOSITORY RECEIPTS | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/former-inmate-is-charged-in-false-threat-to-bomb-grand-central.html | Former Inmate Is Charged in False Threat to Bomb Grand Central | By Benjamin Weiser | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/art-in-review-luisa-caldwell-cow-palace.html | ART IN REVIEW Luisa Caldwell  Cow Palace | By Ken Johnson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/baseball-reds-carry-a-quiet-swagger.html | BASEBALL Reds Carry A Quiet Swagger | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/film-review-the-man-behind-the-naughty-chuckles.html | FILM REVIEW The Man Behind the Naughty Chuckles | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/at-the-movies.html | AT THE MOVIES | By Rick Lyman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/nhl-notebook-islanders-luongo-awaiting-decision-on-future.html | NHL NOTEBOOK  ISLANDERS Luongo Awaiting Decision on Future | By Tarik El Bashir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/us/clinton-given-bill-for-raise-for-congress-and-president.html | Clinton Given Bill For Raise For Congress And President | By Tim Weiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/us/scientists-point-to-new-evidence-of-liquid-water-on-a-jupiter-moon.html | Scientists Point to New Evidence of Liquid Water on a Jupiter Moon | By John Noble Wilford | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/bill-quackenbush-77-hockey-star-who-rarely-heard-a-whistle.html | Bill Quackenbush 77 Hockey Star Who Rarely Heard a Whistle | By Frank Litsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/film-review-a-los-angeles-snapshot-of-ashrams-and-ambition.html | FILM REVIEW A Los Angeles Snapshot Of Ashrams and Ambition | By Janet Maslin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/antiques-all-at-once-outpourings-of-asian-art.html | ANTIQUES All at Once Outpourings Of Asian Art | By Wendy Moonan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/world/albright-warns-the-russians-to-battle-corruption-or-else.html | Albright Warns the Russians to Battle Corruption or Else | By Steven Lee Myers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/boxing-tyson-says-he-has-lost-45-of-60-extra-pounds.html | BOXING Tyson Says He Has Lost 45 of 60 Extra Pounds | By Timothy W Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/cabaret-review-a-custodian-of-the-lullaby-of-broadway.html | CABARET REVIEW A Custodian of the Lullaby of Broadway | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-17 | https://www.nytimes.com/1999/09/17/us/j-f-white-sr-political-strategist-75-dies.html | J F White Sr Political Strategist 75 Dies | By William H Honan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/world-business-briefing-asia-japanese-internet-venture.html | WORLD BUSINESS BRIEFING ASIA JAPANESE INTERNET VENTURE | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/sports-of-the-times-like-bird-parcells-may-decide-to-go.html | Sports of The Times Like Bird Parcells May Decide to Go | By Harvey Araton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/us/study-details-smoking-fad-among-youth.html | Study Details Smoking Fad Among Youth | By Carey Goldberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/art-in-review-adam-fuss-my-ghost.html | ART IN REVIEW Adam Fuss  My Ghost | By Roberta Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/theater-review-a-toilet-joke-but-it-s-not-what-you-think.html | THEATER REVIEW A Toilet Joke but Its Not What You Think | By Ben Brantley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/on-stage-and-off-a-change-of-scenery.html | ON STAGE AND OFF A Change Of Scenery | By Jesse McKinley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/film-review-in-war-a-bond-becomes-an-erotic-epic.html | FILM REVIEW In War a Bond Becomes an Erotic Epic | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/at-t-and-british-telecom-plan-global-wireless-link.html | ATT and British Telecom Plan Global Wireless Link | By Seth Schiesel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/in-a-reversal-white-house-will-end-data-encryption-export-curbs.html | In a Reversal White House Will End DataEncryption Export Curbs | By Jeri Clausing | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/public-lives-pastor-fights-for-outcast-himself-included.html | PUBLIC LIVES Pastor Fights for Outcast Himself Included | By Jan Hoffman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/error-shows-risk-of-a-total-reliance-on-standardized-tests.html | Error Shows Risk of a Total Reliance on Standardized Tests | By Anemona Hartocollis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/us/new-gains-cited-in-anti-cancer-therapy.html | New Gains Cited in AntiCancer Therapy | By Nicholas Wade | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/hurricanes-politics-and-those-ocean-views.html | Hurricanes Politics and Those Ocean Views | By Rutherford H Platt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/baseball-playoff-picture-for-mets-starting-to-get-in-focus.html | BASEBALL Playoff Picture for Mets Starting to Get in Focus | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/pro-football-nfl-matchups-week-2.html | PRO FOOTBALL NFL Matchups Week 2 | By Thomas George | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/international-business-japanese-regulators-get-a-2d-scalp-under-their-belts.html | INTERNATIONAL BUSINESS Japanese Regulators Get a 2d Scalp Under Their Belts | By Stephanie Strom | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/art-review-old-friend-forever-mysterious.html | ART REVIEW Old Friend Forever Mysterious | By Michael Kimmelman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/dance-review-chekhov-s-pairs-in-motion.html | DANCE REVIEW Chekhovs Pairs in Motion | By Anna Kisselgoff | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/taking-the-children-homophobia-stays-home-sex-and-drugs-go-to-school.html | TAKING THE CHILDREN Homophobia Stays Home Sex and Drugs Go to School | By Peter M Nichols | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/us/energy-dept-to-expand-plan-on-helping-nuclear-workers.html | Energy Dept to Expand Plan On Helping Nuclear Workers | By Matthew L Wald | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/world-business-briefing-asia-daewoo-s-creditors-seek-security.html | WORLD BUSINESS BRIEFING ASIA DAEWOOS CREDITORS SEEK SECURITY | By Samuel Len | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/big-storm-commute-railroads-buses-highways-snarled-but-subways-are-unaffected.html | THE BIG STORM THE COMMUTE Railroads Buses and Highways Snarled but Subways Are Unaffected | By Thomas J Lueck | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/the-big-storm-the-deluge-the-northwest-suburbs-are-hit-hard-by-storm.html | THE BIG STORM THE DELUGE The Northwest Suburbs Are Hit Hard by Storm | By Andy Newman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/public-interests-reform-party-101.html | Public Interests Reform Party 101 | By Gail Collins | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/residential-real-estate-turning-old-school-into-apartments.html | RESIDENTIAL REAL ESTATE Turning Old School Into Apartments | By Rachelle Garbarine | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/art-in-review-karen-arm.html | ART IN REVIEW Karen Arm | By Ken Johnson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/gaze-deeply-into-my-eye-a-public-fixated-on-the-weather-is-mesmerized-by-floyd.html | Gaze Deeply Into My Eye A Public Fixated on the Weather Is Mesmerized by Floyd | By Andrew C Revkin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/the-big-storm-the-islands-wind-and-water-damage-is-extensive-in-bahamas.html | THE BIG STORM THE ISLANDS Wind and Water Damage Is Extensive in Bahamas | By David Gonzalez | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/pro-football-ellsworth-a-big-giant-hit-but-he-s-not-a-big-hitter.html | PRO FOOTBALL Ellsworth a Big Giant Hit But Hes Not a Big Hitter | By Bill Pennington | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/judge-to-add-to-kennedy-forger-s-sentence.html | Judge to Add to Kennedy Forgers Sentence | By Benjamin Weiser | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/film-review-with-her-libido-as-navigator-one-woman-s-adventures.html | FILM REVIEW With Her Libido as Navigator One Womans Adventures | By Janet Maslin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/world/belgrade-a-city-in-need-of-milk-and-a-little-peace.html | Belgrade a City in Need of Milk and a Little Peace | By Carlotta Gall | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/sony-for-first-time-to-sell-set-top-boxes-to-cablevision.html | Sony for First Time to Sell SetTop Boxes to Cablevision | By Seth Schiesel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/world/in-jakarta-news-of-timor-is-barely-a-blip.html | In Jakarta News of Timor Is Barely a Blip | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-17 | https://www.nytimes.com/1999/09/17/business/company-news-freedom-securities-plans-to-acquire-a-jersey-city-firm.html | COMPANY NEWS FREEDOM SECURITIES PLANS TO ACQUIRE A JERSEY CITY FIRM | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/2-tv-beisbol-ramirez-sosa-dominican-fans-washington-hts-love-their-star-problems.html | 2TV Beisbol Ramirez and Sosa Dominican Fans in Washington Hts Love Their Star Problems | By Michael Cooper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/business/ibm-does-an-about-face-on-pensions.html | IBM Does An AboutFace On Pensions | By Richard A Oppel Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/boxing-just-sit-back-and-watch-sparks-fly.html | BOXING Just Sit Back and Watch Sparks Fly | By Timothy W Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/arts/students-seek-some-reality-amid-the-math-of-economics.html | Students Seek Some Reality Amid the Math Of Economics | By Michael M Weinstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/business/world-business-briefing-europe-optimism-on-european-rates.html | WORLD BUSINESS BRIEFING EUROPE OPTIMISM ON EUROPEAN RATES | By Edmund L Andrews | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/business/world-business-briefing-europe-russia-chicken-deal.html | WORLD BUSINESS BRIEFING EUROPE RUSSIA CHICKEN DEAL | By Neela Banerjee | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/mercury-from-the-midwest-lands-in-new-yorks-waters.html | Mercury From the Midwest Lands in New Yorks Waters | By Robert F Kennedy Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/arts/a-critical-station-drops-met-matinee-broadcasts.html | A Critical Station Drops Met Matinee Broadcasts | By Anthony Tommasini | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/us/death-in-a-church-the-overview-with-question-of-why-unanswered-fort-worth-mourns.html | DEATH IN A CHURCH THE OVERVIEW With Question of Why Unanswered Fort Worth Mourns | By Jim Yardley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/pro-football-giants-notebook-sehorn-goes-full-speed-but-fassel-isn-t-rushing.html | PRO FOOTBALL GIANTS NOTEBOOK Sehorn Goes Full Speed But Fassel Isnt Rushing | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/us/capitol-hill-memo-new-house-looking-old-very-quickly.html | Capitol Hill Memo New House Looking Old Very Quickly | By Alison Mitchell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/baseball-leiter-struggles-early-again-and-piazza-gets-hurt.html | BASEBALL Leiter Struggles Early Again and Piazza Gets Hurt | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/arts/bridge-guessing-an-ace-by-solving-the-riddle-of-a-risky-lead.html | BRIDGE Guessing an Ace by Solving The Riddle of a Risky Lead | By Alan Truscott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-18 | https://www.nytimes.com/1999/09/18/movies/how-kevin-bacon-made-his-way-back-to-lead-roles.html | How Kevin Bacon Made His Way Back to Lead Roles | By Rick Lyman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/us/death-church-politics-gore-assails-bush-texas-law-that-permits-guns-churches.html | DEATH IN A CHURCH THE POLITICS Gore Assails Bush on Texas Law That Permits Guns in Churches | By Adam Clymer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/business/international-business-renewed-japanese-spending-buoys-luxury-goods-makers.html | INTERNATIONAL BUSINESS Renewed Japanese Spending Buoys LuxuryGoods Makers | By John Tagliabue | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/police-believe-murders-of-2-women-in-brooklyn-may-be-related.html | Police Believe Murders of 2 Women in Brooklyn May Be Related | By Jayson Blair | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/world/arafat-slips-across-border-for-secret-talks-with-barak.html | Arafat Slips Across Border For Secret Talks With Barak | By Deborah Sontag | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/plus-hockey-islanders-nabokov-adds-grit-to-his-game.html | PLUS HOCKEY  ISLANDERS Nabokov Adds Grit To His Game | By Tarik ElBashir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/business/part-abc-studio-part-disney-billboard.html | Part ABC Studio Part Disney Billboard | By Bill Carter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/world/plan-to-strengthen-colombia-nudges-us-for-3.5-billion.html | Plan to Strengthen Colombia Nudges US for 3.5 Billion | By Larry Rohter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/us/ruth-ginsburg-has-surgery-for-cancer.html | Ruth Ginsburg Has Surgery For Cancer | By Linda Greenhouse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/world/kosovo-rebels-political-chief-calls-for-un-representation.html | Kosovo Rebels Political Chief Calls for UN Representation | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/atlantic-city-hotel-workers-end-strike-against-casinos.html | Atlantic City Hotel Workers End Strike Against Casinos | By Paul Zielbauer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/business/international-business-brazil-demands-1.5-billion-from-bank.html | INTERNATIONAL BUSINESS Brazil Demands 15 Billion From Bank | By Simon Romero | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/pro-football-parmalee-s-pursuits-gaining-in-importance-for-jets.html | PRO FOOTBALL Parmalees Pursuits Gaining in Importance for Jets | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/mayor-blasts-man-cleared-of-harassing-city-hall.html | Mayor Blasts Man Cleared Of Harassing City Hall | By Abby Goodnough | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/the-big-storm-north-carolina-high-water-strands-1000-and-closes-roads-in-state.html | THE BIG STORM NORTH CAROLINA High Water Strands 1000 And Closes Roads in State | By David Firestone | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/us/death-in-a-church-the-faith-after-7-are-killed-texans-look-for-meaning.html | DEATH IN A CHURCH THE FAITH After 7 Are Killed Texans Look for Meaning | By Laurie Goodstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/business/ford-facing-unrest-in-us-and-canada.html | Ford Facing Unrest In US And Canada | By Keith Bradsher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-18 | https://www.nytimes.com/1999/09/18/business/headed-for-trouble-insurers-deploy-legions-of-adjusters-to-areas-hit-by-storm.html | Headed for Trouble Insurers Deploy Legions of Adjusters to Areas Hit by Storm | By Joseph B Treaster | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/sports-of-the-times-first-things-first-mets-need-to-win.html | Sports of The Times First Things First Mets Need to Win | By William C Rhoden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/our-towns-a-reminder-of-the-value-of-neighbors.html | Our Towns A Reminder Of the Value of Neighbors | By Jane Gross | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/us/frances-knight-94-director-of-passport-office-for-decades.html | Frances Knight 94 Director Of Passport Office for Decades | By William H Honan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/arts/hell-getting-makeover-catholics-jesuits-call-it-painful-state-but-not-sulfurous.html | Hell Is Getting A Makeover From Catholics Jesuits Call It a Painful State But Not a Sulfurous Place | By Gustav Niebuhr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/world/australia-begins-airdrops-of-food-aid-to-east-timor.html | Australia Begins Airdrops Of Food Aid to East Timor | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/baseball-indians-wright-loses-location-as-clemens-takes-command.html | BASEBALL Indians Wright Loses Location as Clemens Takes Command | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/baseball-rotation-gets-leaner-as-dotel-goes-to-bullpen.html | BASEBALL Rotation Gets Leaner as Dotel Goes to Bullpen | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/business/world-business-briefing-asia-whisky-maker-is-sold.html | WORLD BUSINESS BRIEFING ASIA WHISKY MAKER IS SOLD | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/albany-tightens-standards-for-teachers-and-training.html | Albany Tightens Standards For Teachers and Training | By Anemona Hartocollis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/world/strategy-for-a-charlatan-in-china-claim-deity-then-steal-and-seduce.html | Strategy for a Charlatan in China Claim Deity Then Steal and Seduce | By Seth Faison | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/movies/film-review-when-too-much-success-plagues-a-diamond-thief.html | FILM REVIEW When Too Much Success Plagues a Diamond Thief | By Lawrence Van Gelder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/political-notes-big-battle-for-a-relatively-little-job.html | Political Notes Big Battle for a Relatively Little Job | By Jonathan P Hicks | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/world/mexico-city-s-bank-robbers-feel-police-chief-s-iron-hand.html | Mexico Citys Bank Robbers Feel Police Chiefs Iron Hand | By Joseph B Treaster | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/us/a-new-law-on-abortion-is-roiling-missouri.html | A New Law on Abortion Is Roiling Missouri | By Bill Dedman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/kennedy-papers-forger-sentenced-to-9-years.html | Kennedy Papers Forger Sentenced to 9 Years | By Benjamin Weiser | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/us/disney-stage-embroiled-in-middle-east-politics.html | Disney Stage Embroiled in Middle East Politics | By James Sterngold With Deborah Sontag | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/us/former-los-angeles-officer-sets-off-corruption-scandal.html | Former Los Angeles Officer Sets Off Corruption Scandal | By Todd S Purdum | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/us/death-in-a-church-the-killer-a-troubled-man-went-free-as-long-as-none-were-hurt.html | DEATH IN A CHURCH THE KILLER A Troubled Man Went Free As Long as None Were Hurt | By Dirk Johnson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/us/ex-clinton-lawyer-says-politics-had-no-role-in-clemency.html | ExClinton Lawyer Says Politics Had No Role in Clemency | By Katharine Q Seelye | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/theater/music-review-bringing-back-the-insouciance-of-a-golden-age.html | MUSIC REVIEW Bringing Back The Insouciance Of a Golden Age | By Stephen Holden | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/style/review-fashion-mcqueen-s-audacity-beene-s-impishness.html | ReviewFashion McQueens Audacity Beenes Impishness | By Cathy Horyn | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/business/world-business-briefing-asia-samsung-life-to-sell-shares.html | WORLD BUSINESS BRIEFING ASIA SAMSUNG LIFE TO SELL SHARES | By Samuel Len | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/jobless-rate-falls-to-2.1-in-connecticut-lowest-in-nation.html | Jobless Rate Falls to 21 in Connecticut Lowest in Nation | By Leslie Eaton | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/us/writer-as-character-in-reagan-biography.html | Writer as Character in Reagan Biography | By Doreen Carvajal | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/the-big-storm-the-victims-those-who-perished-beneath-the-deep-water.html | THE BIG STORM THE VICTIMS Those Who Perished Beneath the Deep Water | By Alan Feuer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/business/world-business-briefing-asia-hyundai-to-ship-tv-s-to-north-korea.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI TO SHIP TVS TO NORTH KOREA | By Samuel Len | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/world/russians-name-a-chechen-as-the-chief-suspect-in-5-bombings.html | Russians Name a Chechen as the Chief Suspect in 5 Bombings | By Michael R Gordon | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/business/world-business-briefing-americas-benign-inflation-in-canada.html | WORLD BUSINESS BRIEFING AMERICAS BENIGN INFLATION IN CANADA | By Timothy Pritchard | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/a-match-made-in-disneyland.html | A Match Made in Disneyland | By Andy Borowitz | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/giuliani-challenges-financial-arrangements-of-clinton-mortgage.html | Giuliani Challenges Financial Arrangements of Clinton Mortgage | By Adam Nagourney | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/the-big-storm-the-overview-surging-waters-force-thousands-from-their-homes.html | THE BIG STORM THE OVERVIEW Surging Waters Force Thousands From Their Homes | By David W Chen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/arts/jazz-review-ellington-in-casual-mode-with-the-not-so-famous-pieces.html | JAZZ REVIEW Ellington in Casual Mode With the NotSoFamous Pieces | By Ben Ratliff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/plus-hockey-rangers-richter-positive-despite-troubles.html | PLUS HOCKEY  RANGERS Richter Positive Despite Troubles | By Jason Diamos | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/business/microsoft-covered-cost-of-ads-backing-it-in-antitrust-suit.html | Microsoft Covered Cost of Ads Backing It in Antitrust Suit | By Joel Brinkley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/college-football-spurrier-sounds-the-alarm-for-the-volunteers.html | COLLEGE FOOTBALL Spurrier Sounds the Alarm for the Volunteers | By Joe Drape | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/us/greek-orthodoxy-in-us-is-on-the-cusp-of-change.html | Greek Orthodoxy in US Is on the Cusp of Change | By Gustav Niebuhr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/baseball-yankees-notebook-stanton-is-hurting-but-aims-for-playoffs.html | BASEBALL YANKEES NOTEBOOK Stanton Is Hurting But Aims for Playoffs | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/crane-secured-for-storm-falls-killing-a-worker-in-chelsea.html | Crane Secured for Storm Falls Killing a Worker in Chelsea | By Jodi Wilgoren With Kevin Flynn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/world/trade-sanctions-on-north-korea-are-eased-by-us.html | TRADE SANCTIONS ON NORTH KOREA ARE EASED BY US | By David E Sanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/arts/television-review-red-tape-vs-green-cash-making-an-economy-thrive.html | TELEVISION REVIEW Red Tape vs Green Cash Making an Economy Thrive | By Walter Goodman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/world/tokyo-journal-still-smiling-new-geishas-pour-sake-and-charm.html | Tokyo Journal Still Smiling New Geishas Pour Sake and Charm | By Howard W French | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/plus-all-africa-games-wami-adds-title-but-not-record.html | PLUS ALLAFRICA GAMES Wami Adds Title But Not Record | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/the-big-storm-the-northern-suburbs-lost-lives-ruined-homes-and-close-calls.html | THE BIG STORM THE NORTHERN SUBURBS Lost Lives Ruined Homes and Close Calls | By Andrew C Revkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/the-big-storm-new-jersey-major-effort-rescues-hundreds-from-flood-waters.html | THE BIG STORM NEW JERSEY Major Effort Rescues Hundreds From Flood Waters | By Robert Hanley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/deal-on-tower-allows-kennedy-airport-to-get-wind-shear-equipment.html | Deal on Tower Allows Kennedy Airport to Get Wind Shear Equipment | By Matthew L Wald | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/business/world-business-briefing-asia-nonperforming-loans-to-be-sold.html | WORLD BUSINESS BRIEFING ASIA NONPERFORMING LOANS TO BE SOLD | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-18 | https://www.nytimes.com/1999/09/18/world/south-africa-and-us-end-dispute-over-drugs.html | South Africa And US End Dispute Over Drugs | By Steven Lee Myers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/business/international-business-us-firm-has-control-of-korea-first-bank.html | INTERNATIONAL BUSINESS US Firm Has Control of Korea First Bank | By Stephanie Strom | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/business/world-business-briefing-europe-scottish-power-to-sell-shares.html | WORLD BUSINESS BRIEFING EUROPE SCOTTISH POWER TO SELL SHARES | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/arts/connections-is-it-still-a-mad-mad-mad-mad-world.html | CONNECTIONS Is It Still a Mad Mad Mad Mad World | By Edward Rothstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/horse-racing-belmont-6-inches-of-rain-doesnt-faze.html | HORSE RACING BELMONT 6 Inches of Rain Doesnt Faze | By Joseph Durso | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/college-football-miami-s-payton-aims-to-show-talent-is-part-of-family-trait.html | COLLEGE FOOTBALL Miamis Payton Aims to Show Talent Is Part of Family Trait | By Charlie Nobles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/us/beliefs-the-view-that-liberty-certainty-are-necessarily-opposed-raises-serious.html | BELIEFS The view that liberty and certainty are necessarily opposed raises serious questions | By Peter Steinfels | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/us/judge-w-arthur-garrity-jr-is-dead-at-79.html | Judge W Arthur Garrity Jr Is Dead at 79 | By Carey Goldberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/business/vanguard-founder-declines-an-offer-to-stay-as-director.html | Vanguard Founder Declines An Offer to Stay as Director | By Richard A Oppel Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/world/mexico-city-s-mayor-defends-record.html | Mexico Citys Mayor Defends Record | By Sam Dillon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/race-based-transfers-legal-judge-says.html | RaceBased Transfers Legal Judge Says | By David Rohde | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-18 | https://www.nytimes.com/1999/09/18/business/world-business-briefing-europe-searle-venture-in-moscow.html | WORLD BUSINESS BRIEFING EUROPE SEARLE VENTURE IN MOSCOW | By Neela Banerjee | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/television-radio-a-comedy-institution-just-keeps-on-going.html | TELEVISIONRADIO A Comedy Institution Just Keeps On Going | By Bill Carter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/home-clinic-choices-in-pressure-treated-lumber.html | HOME CLINIC Choices in PressureTreated Lumber | By Edward R Lipinski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/television-radio-socially-stunted-feeling-good.html | TELEVISIONRADIO Socially Stunted Feeling Good | By Craig Tomashoff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/art-architecture-indian-art-you-won-t-see-in-the-casinos.html | ARTARCHITECTURE Indian Art You Wont See in the Casinos | By Charlie Leduff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/us/close-contest-for-house-seat-from-california.html | Close Contest for House Seat From California | By Todd S Purdum | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/in-the-region-long-island-brokers-plan-to-fill-in-sales-contract-blanks.html | In the RegionLong Island Brokers Plan to Fill In Sales Contract Blanks | By Diana Shaman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/the-creators.html | The Creators | By Bran Ferren | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/music-a-rocker-practicing-the-power-of-negative-thinking.html | MUSIC A Rocker Practicing the Power of Negative Thinking | By Jon Pareles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-times-square-buzz-rain-falls-hotel-lobby-finds-itself-storm.html | NEIGHBORHOOD REPORT TIMES SQUARE  BUZZ As Rain Falls a Hotel Lobby Finds Itself in Storms Eye | By Kimberly Stevens | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/investing-cash-is-tool-in-gauging-ipo-health.html | INVESTING Cash Is Tool In Gauging IPO Health | By Hilary Rosenberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/fyi-530409.html | FYI | By Colin Moynihan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-activists-in-jail.html | IN BRIEF Activists in Jail | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/new-yorkers-co-a-shop-with-art-that-earns-its-keep.html | NEW YORKERS  CO A Shop With Art That Earns Its Keep | By Aaron Donovan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/us/doctor-s-quest-stirs-medical-debate.html | Doctors Quest Stirs Medical Debate | By Eric Schmitt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/back-to-school.html | Back to School | By James Traub | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/jersey-footlights-not-exactly-a-silent-movie.html | JERSEY FOOTLIGHTS Not Exactly a Silent Movie | By Karen Demasters | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/world-without-end.html | World Without End | By Francesco Clemente | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/crime-and-punishment.html | Crime and Punishment | By Joyce Carol Oates | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/wild-thing-composer-continues-comeback.html | Wild Thing Composer Continues Comeback | By Thomas Staudter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/revolution.html | Revolution | By Ernst Prophete | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/horse-racing-river-keen-captures-woodward-by-a-nose.html | HORSE RACING River Keen Captures Woodward By a Nose | By Joseph Durso | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/our-towns-good-times-temper-desire-for-more-jobs.html | Our Towns Good Times Temper Desire For More Jobs | By Iver Peterson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/world/in-remote-dagestan-moscow-wages-a-high-stakes-war.html | In Remote Dagestan Moscow Wages a HighStakes War | By Michael Wines | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/world/muslims-fear-india-s-voting-will-erode-their-tiny-stake.html | Muslims Fear Indias Voting Will Erode Their Tiny Stake | By Barry Bearak | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/on-language-the-oh-zone.html | On Language The Oh Zone | By Jack Rosenthal | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/business-the-diaper-rush-of-1999-cloth-makes-a-comeback-on-the-net.html | BUSINESS The Diaper Rush of 1999 Cloth Makes a Comeback on the Net | By Lisa Moricoli Latham | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/the-big-storm-connecticut-at-a-flooded-car-dealer-everything-must-go.html | THE BIG STORM CONNECTICUT At a Flooded Car Dealer Everything Must Go | By Mike Allen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/personal-business-a-credit-card-for-internet-wary-shoppers.html | PERSONAL BUSINESS A Credit Card for InternetWary Shoppers | By Robert D Hershey Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/ideas-trends-the-presidency-has-its-privileges.html | Ideas  Trends The Presidency Has Its Privileges | By Katharine Q Seelye | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/under-deep-cover.html | Under Deep Cover | By John le Carre | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/jersey-footlights-executive-leaving-waterloo.html | JERSEY FOOTLIGHTS Executive Leaving Waterloo | By Karen Demasters | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/friends-and-families-invited-when-companies-go-public.html | Friends and Families Invited When Companies Go Public | By Matt Richtel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/jobs-aplenty-but-disabled-find-no-welcome.html | Jobs Aplenty but Disabled Find No Welcome | By Joyce Litwin Zimmerman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/soccer-it-s-official-metrostars-are-eliminated.html | SOCCER Its Official MetroStars Are Eliminated | By Alex Yannis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/a-big-push-toward-2000-census.html | A Big Push Toward 2000 Census | By Donna Greene | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/style/pulse-millenium-edition-and-many-happy-returns.html | PULSE MILLENIUM EDITION And Many Happy Returns | By Karen Robinovitz | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/first-drought-then-the-rain-what-to-make-of-vintage-1999.html | First Drought Then the Rain What to Make of Vintage 1999 | By Lester Brooks | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/haunts-of-a-poet.html | Haunts of a Poet | By Adrian Mourby | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-mustard-plants-being-planted-to-reduce-lead-at-fort-dix.html | IN BRIEF Mustard Plants Being Planted To Reduce Lead at Fort Dix | By Karen Demasters | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/the-guide-515620.html | THE GUIDE | By Barbara Delatiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/music-when-carnegie-hall-calls-you-dont-say-no.html | MUSIC When Carnegie Hall Calls You Dont Say No | By James R Oestreich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/big-brothers-eye-mother-russias-tears.html | Big Brothers Eye Mother Russias Tears | By Rimma Gerlovina and Valeriy Gerlovin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/pro-football-fassel-says-line-is-the-key-to-opening-up-giants-offense.html | PRO FOOTBALL Fassel Says Line Is the Key to Opening Up Giants Offense | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/mccourts-new-world.html | McCourts New World | By Maureen Howard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/baseball-it-s-60-times-2-sosa-completes-the-double-feat.html | BASEBALL Its 60 Times 2 Sosa Completes The Double Feat | By Bill Dedman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/databank-september-13-september-17-scandal-and-bloodshed-roil-russia.html | DATABANK SEPTEMBER 13 SEPTEMBER 17 Scandal and Bloodshed Roil Russia | By Mickey Meece | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/style/weddings-vows-sophia-trevor-and-louis-girard.html | WEDDINGS VOWS Sophia Trevor and Louis Girard | By Lois Smith Brady | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-pelham-parkway-drivers-fear-leafy-menace-side-road.html | NEIGHBORHOOD REPORT PELHAM PARKWAY Drivers Fear Leafy Menace By the Side Of the Road | By David Critchell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/in-the-region-westchester-reinventing-the-campus-of-bedford-s-middle-school.html | In the RegionWestchester Reinventing the Campus of Bedfords Middle School | By Mary McAleer Vizard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/us/political-briefing-learning-lessons-from-baltimore-race.html | Political Briefing Learning Lessons From Baltimore Race | By B Drummond Ayres Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/automobiles/if-they-huff-and-they-puff-can-motorists-find-a-place-for-the-ashes.html | If They Huff and They Puff Can Motorists Find a Place for the Ashes | By Dan Neil | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-jackson-heights-update-they-re-big-green-ugly-soon-they-ll.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS  UPDATE Theyre Big Green and Ugly and Soon Theyll Be Gone | By Richard Weir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/the-airport-oh-so-close-to-home.html | The Airport Oh So Close to Home | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/investing-for-daimlerchrysler-sticker-shock-is-a-low-share-price.html | INVESTING For DaimlerChrysler Sticker Shock Is a Low Share Price | By Sharon Reier and Aline Sullivan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-fiction-accidents-will-happen-repeatedly.html | Books in Brief Fiction Accidents Will Happen Repeatedly | By Bruce Allen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/ideas-trends-help-wanted-invoking-the-not-too-high-iq-test.html | Ideas  Trends Help Wanted Invoking the NotTooHighIQ Test | By Mike Allen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/investing-the-oilfield-where-less-is-now-more.html | INVESTING The Oilfield Where Less Is Now More | By Agis Salpukas | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/new-run-begins-for-resilient-theater.html | New Run Begins for Resilient Theater | By E Kyle Minor | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/happiness-by-the-numbers.html | Happiness By the Numbers | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/hollywood-uncanned.html | Hollywood Uncanned | By James Sterngold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-19 | https://www.nytimes.com/1999/09/19/tv/cover-story-dawson-s-clones-tapping-into-youth-market-for-all-it-isn-t-worth.html | COVER STORY Dawsons Clones Tapping Into the Youth Market for All It Is or Isnt Worth | By Bill Carter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/the-world-gnome-is-where-the-heart-is-what-little-elves-tell-icelanders.html | The World Gnome Is Where the Heart Is What Little Elves Tell Icelanders | By David Wallis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/chess-the-terrifying-new-move-a-grand-masters-nightmare.html | CHESS The Terrifying New Move A Grand Masters Nightmare | By Robert Byrne | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/pro-football-is-there-some-vinny-in-him.html | PRO FOOTBALL Is There Some Vinny in Him | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/us/republicans-express-a-joint-fear-of-bradley-not-gore.html | Republicans Express a Joint Fear Of Bradley Not Gore | By Richard L Berke | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/boxing-trinidad-scores-stunning-upset-in-a-decision-vs-de-la-hoya.html | BOXING Trinidad Scores Stunning Upset In a Decision Vs De La Hoya | By Timothy W Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/as-an-industry-matures-east-end-vineyards-yield-a-burst-of-growth.html | As an Industry Matures East End Vineyards Yield a Burst of Growth | By Howard G Goldberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/backtalk-significant-summer-for-female-athletes.html | Backtalk Significant Summer for Female Athletes | By Neil Amdur | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/same-old-ball-game.html | Same Old Ball Game | By Burt Solomon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-election-results.html | IN BRIEF Election Results | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/q-a-patrick-l-sciarratta-cultural-exchange-aims-to-make-friends.html | QAPatrick L Sciarratta Cultural Exchange Aims to Make Friends | By Donna Greene | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-park-slope-felling-trees-stokes-fears-about-traffic-lost.html | NEIGHBORHOOD REPORT PARK SLOPE Felling of Trees Stokes Fears About Traffic and Lost View | By Julian E Barnes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-counsel-in-hastings.html | IN BRIEF Counsel in Hastings | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/police-kill-man-during-drug-operation.html | Police Kill Man During Drug Operation | By Kit R Roane | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/duck-and-cover.html | Duck and Cover | By Sandy Skoglund | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/backtalk-a-high-school-coach-s-saga-of-titles-and-tribulations.html | Backtalk A High School Coachs Saga of Titles and Tribulations | By Robert Lipsyte | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/jersey-lamentations-of-an-impoverished-poke-mom.html | JERSEY Lamentations of an Impoverished PokeMom | By Debra Galant | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-fiction-427349.html | Books in Brief Fiction | By Terry Teachout | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-lower-manhattan-tenants-see-craters-landlord-just-potholes.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Tenants See Craters Landlord Just Potholes | By Bernard Stamler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/the-look-of-fear.html | The Look of Fear | By Gerald Slota | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/art-books-speaking-volumes-often-from-their-covers.html | ART Books Speaking Volumes Often From Their Covers | By William Zimmer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/because-it-s-there.html | Because Its There | By Robert D Kaplan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/wine-under-20-a-spanish-white-worth-looking-for.html | WINE UNDER 20  A Spanish White Worth Looking For | By Howard G Goldenberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/theater-a-playwright-working-on-the-edge-of-darkness.html | THEATER A Playwright Working on the Edge of Darkness | By Marc Robinson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/psychologist-s-license-revoked-after-fraudulent-medicaid-billing.html | Psychologists License Revoked After Fraudulent Medicaid Billing | By Katherine E Finkelstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/in-my-duffel-bag-richard-s-braddock.html | IN MY  DUFFEL BAG RICHARD S BRADDOCK | By Timothy L OBrien | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-taxi-cab-companies-sue-elizabeth-over-access-to-newark-airport.html | IN BRIEF Taxi Cab Companies Sue Elizabeth Over Access to Newark Airport | By Karen Demasters | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/college-football-it-s-a-close-call-but-wolverines-hold-off-orangemen.html | COLLEGE FOOTBALL Its a Close Call but Wolverines Hold Off Orangemen | By Joe Lapointe | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-new-york-up-close-cd-rom-explains-jewish-rituals-sings-too.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE CDROM Explains Jewish Rituals and Sings Too | By Eric V Copage | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/communities-a-building-s-tangled-life.html | COMMUNITIES A Buildings Tangled Life | By Steve Strunsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/a-la-carte-tex-mex-and-mediterranean-merger.html | A LA CARTE TexMex and Mediterranean Merger | By Richard Jay Scholem | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/new-yorkers-co-soup-to-nuts-and-food-for-thought.html | NEW YORKERS  CO Soup to Nuts And Food for Thought | By Aaron Donovan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/your-home-selecting-a-cybertech-bundler.html | YOUR HOME Selecting A Cybertech Bundler | By Jay Romano | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-study-finds-housing-costs-prohibitive-for-state-s-poor.html | IN BRIEF Study Finds Housing Costs Prohibitive for States Poor | By Karen Demasters | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/us/crack-s-legacy-a-special-report-a-drug-ran-its-course-then-hid-with-its-users.html | CRACKS LEGACY A special report A Drug Ran Its Course Then Hid With Its Users | By Timothy Egan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/hack-work.html | Hack Work | By Laura Miller | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-upper-west-side-garden-gates-swing-open-again-some-say-too.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Garden Gates to Swing Open Again Some Say Too Late | By Corey Kilgannon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/us/reggae-rhythms-speak-to-an-insular-tribe.html | Reggae Rhythms Speak to an Insular Tribe | By Bruce Weber | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-fiction-427357.html | Books in Brief Fiction | By Gary Kamiya | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/movies/film-but-is-the-world-ready-for-more-of-caligula.html | FILM But Is the World Ready for More of Caligula | By Ted Loos | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/proof-positive.html | Proof Positive | By Abelardo Morell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/allen-stack-71-a-swimmer-who-broke-6-world-records.html | Allen Stack 71 a Swimmer Who Broke 6 World Records | By Frank Litsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/if-you-re-thinking-living-chappaqua-ny-fine-schools-feel-new-england.html | If Youre Thinking of Living InChappaqua NY Fine Schools and a Feel of New England | By Tessa Melvin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/dulcimer-festival-is-at-home-in-state.html | Dulcimer Festival Is at Home in State | By E Kyle Minor | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/unspeakable-acts.html | Unspeakable Acts | By Fernanda Eberstadt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-1218-an-amusement-park-in-iraq.html | September 1218 An Amusement Park in Iraq | By Philip Shennon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/television-radio-more-than-a-mini-series-less-than-a-soap.html | TELEVISIONRADIO More Than a MiniSeries Less Than a Soap | By Estella Duran | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/new-noteworthy-paperbacks-426121.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/style/now-on-the-web-plastic-surgery-for-voyeurs.html | Now on the Web Plastic Surgery for Voyeurs | By Nancy Hass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/playing-in-the-neighborhood-upper-west-side-that-24-real-estate-deal.html | PLAYING IN THE NEIGHBORHOOD UPPER WEST SIDE That 24 Real Estate Deal | By Alisha Berger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/world/south-africa-is-updating-its-self-image-but-gingerly.html | South Africa Is Updating Its SelfImage But Gingerly | By Ian Fisher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/on-the-map-a-grand-but-aged-hotel-is-revived-for-the-aging.html | ON THE MAP A Grand but Aged Hotel Is Revived for the Aging | By Karen Demasters | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/the-guide-518298.html | THE GUIDE | By Eleanor Charles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/us/latinos-gain-visibility-in-cultural-life-of-us.html | Latinos Gain Visibility In Cultural Life of US | By Mireya Navarro | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/the-right-thing-to-blow-the-whistle-drop-the-mask.html | THE RIGHT THING To Blow The Whistle Drop the Mask | By Jeffrey L Seglin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-lower-manhattan-tenants-helpers-seek-help-themselves.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Tenants Helpers Seek Help Themselves | By Bernard Stamler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/litterbugs.html | Litterbugs | By M G Lord | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-fiction-427381.html | Books in Brief Fiction | By Erik Burns | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/style/cuttings-darlings-of-afternoon-shade-and-warm-autumns.html | CUTTINGS Darlings of Afternoon Shade and Warm Autumns | By Cass Peterson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/officials-have-not-determined-what-caused-crane-to-collapse.html | Officials Have Not Determined What Caused Crane to Collapse | By Jayson Blair | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/investing-amex-considers-mutual-fund-trading.html | INVESTING Amex Considers Mutual Fund Trading | By Sara Robinson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/film-a-man-fascinated-by-women-as-actresses.html | FILM A Man Fascinated by Women as Actresses | By Brendan Lemon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/streetscapes-henry-hope-reed-an-architecture-critic-who-still-loves-the-classics.html | StreetscapesHenry Hope Reed An Architecture Critic Who Still Loves the Classics | By Christopher Gray | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-the-garden-plantings-that-bear-fruit-and-attract-birds.html | IN THE GARDEN Plantings That Bear Fruit and Attract Birds | By Joan Lee Faust | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/soapbox-from-gym-to-temple-sanctity-intact.html | SOAPBOX From Gym to Temple Sanctity Intact | By Barbara Kessel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-nonfiction-427306.html | Books in Brief Nonfiction | By Catherine Saint Louis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/frugal-traveler-an-amazon-cruise-turns-into-a-party.html | FRUGAL TRAVELER An Amazon Cruise Turns Into a Party | By Daisann McLane | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/it-wasnt-a-very-good-year.html | It Wasnt a Very Good Year | By Nancy Willard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/us/political-briefing-seeking-a-challenger-in-minnesota-contest.html | Political Briefing Seeking a Challenger In Minnesota Contest | By B Drummond Ayres Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/a-sort-of-love-story.html | A Sort of Love Story | By Barbara Stewart | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-19 | https://www.nytimes.com/1999/09/19/world/on-hawaii-a-telescope-widens-orbit-of-japanese.html | On Hawaii A Telescope Widens Orbit Of Japanese | By Howard W French | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Howard Thompson and Anita Gates | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-fiction-427365.html | Books in Brief Fiction | By Abby Ellin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/repaving-the-street-of-dreams.html | Repaving the Street of Dreams | By Christopher Hall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/the-guide-528668.html | THE GUIDE | By Eleanor Charles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-transit-funds.html | IN BRIEF Transit Funds | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/dining-out-casual-but-sophisticated-in-larchmont.html | DINING OUT Casual but Sophisticated in Larchmont | By M H Reed | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/travel-advisory-a-museum-that-is-at-home-on-the-range.html | TRAVEL ADVISORY A Museum That Is at Home on the Range | By Alisha Berger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/keeping-the-faith.html | Keeping the Faith | By Debra Galant | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/dining-out-new-name-and-shift-to-traditional-italian.html | DINING OUT New Name and Shift to Traditional Italian | By Joanne Starkey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/playwrights-and-actors-a-look-at-the-season-unfolding.html | Playwrights And Actors A Look At The Season Unfolding | By Alvin Klein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/callings-captain-of-her-fate-in-any-seas.html | CALLINGS Captain Of Her Fate In Any Seas | By Laura PedersenPietersen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/jersey-footlights-back-in-the-spotlight.html | JERSEY FOOTLIGHTS Back in the Spotlight | By Angela Starita | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-port-jefferson-principal-awaits-boards-charges.html | IN BRIEF Port Jefferson Principal Awaits Boards Charges | By Ramin P Jaleshgari | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-yonkers-standoff.html | IN BRIEF Yonkers Standoff | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/baseball-beanball-battle-ends-in-draw-for-now.html | BASEBALL Beanball Battle Ends in Draw for Now | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/the-nation-looking-a-gift-house-in-the-mouth.html | The Nation Looking a Gift House in the Mouth | By Don van Natta Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/economic-view-debt-relief-promised-but-who-pays-the-bill.html | ECONOMIC VIEW Debt Relief Promised But Who Pays the Bill | By Richard W Stevenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magaz ine/the-great-mall.html | The Great Mall | By Luo Brothers | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magaz ine/for-gods-sake.html | For Gods Sake | By Carroll Dunham | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregi on/restaurants-the-dish.html | RESTAURANTS The Dish | By Catherine Jones | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/movie s/film-an-oft-told-tale-not-by-his-lights.html | FILM An OftTold Tale Not by His Lights | By Alan Riding | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magaz ine/in-gods-place.html | In Gods Place | By Alan Lightman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/busine ss/market-watch-wild-times-after-hours.html | MARKET WATCH Wild Times After Hours | By Gretchen Morgenson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/style/s tyle-over-substance-peppermint-avocado-shampoo-dab-two-orange-spice.html | STYLE OVER SUBSTANCE A Peppermint and Avocado Shampoo And a Dab or Two of Orange Spice | By Frank Decaro | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/art architecture-peeking-inside-other-people-s-dream-houses.html | ARTARCHITECTURE Peeking Inside Other Peoples Dream Houses | By Herbert Muschamp | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/ baseball-notebook-the-majors-are-still-leading-all-leagues-in-turnovers.html | BASEBALL NOTEBOOK The Majors Are Still Leading All Leagues in Turnovers | By Murray Chass | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weeki nreview/september-12-18-some-people-can-t-take-a-joke.html | September 1218 Some People Cant Take a Joke | By Hubert B Herring | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregi on/in-brief-white-population-rose-census-figures-show.html | IN BRIEF White Population Rose Census Figures Show | By John Rather | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/ master-of-his-fate.html | Master of His Fate | By John Carlin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregi on/new-yorkers-co-i-am-a-policeman-and-i-play-one-on-tv.html | NEW YORKERS  CO I Am a Policeman and I Play One on TV | By Jayson Blair | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/busine ss/market-insight-microsoft-storms-the-web-again.html | MARKET INSIGHT Microsoft Storms The Web Again | By Kenneth N Gilpin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregi on/plies-not-in-toe-shoes-but-in-wheelchairs.html | Plies Not in Toe Shoes but in Wheelchairs | By Cynthia Magriel Wetzler | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/busine ss/h-r-block-s-risky-stab-at-synergy.html | H  R Blocks Risky Stab At Synergy | By David Cay Johnston | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/ crime-425702.html | Crime | By Marilyn Stasio | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weeki nreview/september-12-18-the-coast-guard-begins-shooting-at-speedboats.html | September 1218 The Coast Guard Begins Shooting at Speedboats | By David Stout | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregi on/coping-scourge-unleashed-to-what-evil-end.html | COPING Scourge Unleashed To What Evil End | By Anemona Hartocollis | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/weve-all-got-mail.html | Weve All Got Mail | By Nam June Paik | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/word-for-word-baseball-memorabilia-going-going-gone-block-artifacts-american.html | Word for WordBaseball Memorabilia Going Going Gone on the Block Artifacts of American Myth | By Alan Schwarz | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/theater/theater-downsizing-the-broadway-musical.html | THEATER Downsizing The Broadway Musical | By Robin Pogrebin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/mapping-the-millennium-cosmic-strip.html | Mapping the Millennium Cosmic Strip | By Matthew Ritchie | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/ditto.html | Ditto | By John R G Turner | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/what-me-greedy.html | What Me Greedy | By Richard L Berke | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/product-naming-as-a-business-for-business.html | Product Naming as a Business for Business | By Penny Singer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/plus-cycling-tour-of-spain-zulle-captures-13th-stage.html | PLUS CYCLING  TOUR OF SPAIN Zulle Captures 13th Stage | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/theater/film-certified-genius-with-a-tatoo.html | FILM Certified Genius With a Tatoo | By Ariel Swartley | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-nonfiction-427292.html | Books in Brief Nonfiction | By Diane Cole | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/q-a-483192.html | Q  A | By Ray Cormier | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/jersey-footlights-playing-it-safe-on-the-oldies.html | JERSEY FOOTLIGHTS Playing It Safe on the Oldies | By Karen Demasters | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/i-will-rebuild.html | I Will Rebuild | By Nicholas Sparks | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/lax-monitoring-led-to-encephalitis-experts-suggest.html | Lax Monitoring Led to Encephalitis Experts Suggest | By Jennifer Steinhauer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-upper-east-side-help-for-an-endangered-armory.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Help for an Endangered Armory | By Bernard Stamler | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-gas-price-bill-passed-by-state-assembly.html | IN BRIEF Gas Price Bill Passed By State Assembly | By Elizabeth Kiggen Miller | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/college-football-it-s-up-it-s-good-penn-state-beats-miami-79-yard-pass-play-with.html | COLLEGE FOOTBALL Its Up Its Good Penn State Beats Miami on a 79Yard Pass Play With 141 to Go | By Charlie Nobles | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/working-recruiting-a-reference.html | WORKING Recruiting A Reference | By Michelle Cottle | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/travel-advisory-correspondent-s-report-y2k-o-hare-wants-to-forget-1999.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Y2K OHare Wants To Forget 1999 | By Pam Belluck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/the-world-against-the-tide-a-pause-on-the-way-to-asia-s-century.html | The World Against the Tide A Pause on the Way To Asias Century | By David E Sanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/music-review-to-open-symphony-looks-east.html | MUSIC REVIEW To Open Symphony Looks East | By Leslie Kandell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/automobiles/behind-the-wheel-2000-lincoln-ls-cafe-lincoln-adds-a-german-dish.html | BEHIND THE WHEEL2000 Lincoln LS Cafe Lincoln Adds a German Dish | By Michelle Krebs | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/world/khat-chewing-yemen-told-to-break-ancient-habit.html | KhatChewing Yemen Told to Break Ancient Habit | By John F Burns | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-12-18-solidarity-in-north-carolina.html | September 1218 Solidarity in North Carolina | By Steven Greenhouse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/great-leap-forward.html | Great Leap Forward | By Doug Starn  Mike Starn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-nonfiction-427314.html | Books in Brief Nonfiction | By Charles Salzberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-fiction-427373.html | Books in Brief Fiction | By Jim Gladstone | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/the-business-world-britain-says-ta-ta-to-old-phone-numbers.html | THE BUSINESS WORLD Britain Says TaTa To Old Phone Numbers | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/art-architecture-a-giant-timepiece-that-s-also-a-piece-about-time.html | ARTARCHITECTURE A Giant Timepiece Thats Also a Piece About Time | By Jeffrey Kastner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/plus-tennis-president-s-cup-kiefer-downs-bastl-to-win-title.html | PLUS TENNIS  PRESIDENTS CUP Kiefer Downs Bastl To Win Title | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/dining-out-near-the-movies-a-tiny-cafe-with-big-ideas.html | DINING OUT Near the Movies a Tiny Cafe With Big Ideas | By Patricia Brooks | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/art-reviews-two-solos-and-a-five-part-harmony.html | ART REVIEWS Two Solos and a FivePart Harmony | By Phyllis Braff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/new-world-order.html | New World Order | By Martha Clarke  Josef Astor | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/music-a-relative-newcomer-on-the-opera-scene-handel.html | MUSIC A Relative Newcomer on the Opera Scene Handel | By Andrew Porter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-12-18-a-resignation-at-stanford.html | September 1218 A Resignation at Stanford | By Jodi Wilgoren | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

Page 32327 of 33266

| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/when-pastimes-turn-into-passions-passions-into-books-near-death-experience-new.html | When Pastimes Turn Into Passions and Passions Into Books A NearDeath Experience And a New Lease on Life | By Barbara Delatiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/us/charles-mraz-94-advocate-of-therapeutic-bee-sting-dies.html | Charles Mraz 94 Advocate of Therapeutic Bee Sting Dies | By Karen Freeman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-greenwich-village-streets-sidewalks-are-awash-trash-but.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Streets and Sidewalks Are Awash in Trash but Whose | By David Kirby | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/where-do-chefs-go-on-nights-off.html | Where Do Chefs Go on Nights Off | By Patricia Brooks | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/personal-business-in-hispanic-philanthropy-the-personal-touch.html | PERSONAL BUSINESS In Hispanic Philanthropy the Personal Touch | By Laura Castaneda | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/la-hotels-with-attitude.html | LA Hotels With Attitude | By Hilary De Vries | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/walking-in-the-wild-in-wales.html | Walking In the Wild In Wales | By Sarah Clayton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/tennis-us-team-puts-russia-in-a-big-fed-cup-hole.html | TENNIS US Team Puts Russia In a Big Fed Cup Hole | By Robin Finn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/orthodox-archbishop-enthroned-in-a-majestic-ceremony.html | Orthodox Archbishop Enthroned in a Majestic Ceremony | By Nadine Brozan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-12-18-a-billion-dollar-gift.html | September 1218 A BillionDollar Gift | By Sam Howe Verhovek | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/practical-traveler-new-life-for-old-miles.html | PRACTICAL TRAVELER New Life For Old Miles | By Betsy Wade | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/out-of-order-where-wildlife-gets-loving-care.html | OUT OF ORDER Where Wildlife Gets Loving Care | By David Bouchier | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/q-a-dr-vincent-t-devita-jr-a-doctor-at-yale-spends-a-lifetime-fighting-cancer.html | Q  ADr Vincent T DeVita Jr A Doctor at Yale Spends a Lifetime Fighting Cancer | By Nancy Polk | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/tv/spotlight-helping-dragons-and-their-friends-cope.html | SPOTLIGHT Helping Dragons and Their Friends Cope | By Kathryn Shattuck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/what-s-doing-in-vancouver.html | WHATS DOING IN Vancouver | By Melissa A Trainer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/college-football-florida-takes-southern-brawl-with-defense.html | COLLEGE FOOTBALL Florida Takes Southern Brawl With Defense | By Joe Drape | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/the-big-storm-new-jersey-with-homes-off-limits-fears-of-a-chemical-spill.html | THE BIG STORM NEW JERSEY With Homes OffLimits Fears of a Chemical Spill | By Robert Hanley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/no-place-like-home.html | OPINION No Place Like Home | By Sara Davison | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/the-boating-report-minnesota-team-is-among-amateurs-in-women-s-event.html | THE BOATING REPORT Minnesota Team Is Among Amateurs in Womens Event | By Barbara Lloyd | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/style/cuttings-this-week-get-after-wilt-and-think-about-winter.html | CUTTINGS THIS WEEK Get After Wilt and Think About Winter | By Patricia Jonas | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/long-island-journal-he-uses-hair-to-make-the-body-beautiful.html | LONG ISLAND JOURNAL He Uses Hair to Make the Body Beautiful | By Marcelle S Fischler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-fort-greene-for-lovers-french-food-pocket-paris-gets-bigger.html | NEIGHBORHOOD REPORT FORT GREENE For Lovers of French Food a Pocket of Paris Gets Bigger | By Carly Berwick | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/the-world-rethinking-population-at-a-global-milestone.html | The World Rethinking Population At a Global Milestone | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/preludes-you-say-spend-i-say-save.html | PRELUDES You Say Spend I Say Save | By Abby Ellin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/new-gun-in-mosquito-war-gets-its-bug-without-poison.html | New Gun in Mosquito War Gets Its Bug Without Poison | By Diana Jean Schemo | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/music-the-new-conscience-of-pop-music.html | MUSIC The New Conscience of Pop Music | By Ann Powers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/from-a-pulpit-to-a-college-presidency.html | From a Pulpit to a College Presidency | By Bruce Lambert | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By Lr Shannon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-new-york-online-fringe-to-mainstream.html | NEIGHBORHOOD REPORT NEW YORK ONLINE Fringe to Mainstream | By David Koeppel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/world/sonia-gandhi-and-her-party-in-tough-race.html | Sonia Gandhi And Her Party In Tough Race | By Celia W Dugger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/engine-of-change.html | Engine of Change | By Gregory Crewdson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/world/burmese-pain-in-spotlight-as-2-britons-sent-to-prison.html | Burmese Pain In Spotlight As 2 Britons Sent to Prison | By Sarah Lyall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/making-time.html | Making Time | By Arthur Ganson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/the-crusades-even-now.html | The Crusades Even Now | By Karen Armstrong | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/private-sector-an-especially-tasty-combination.html | PRIVATE SECTOR An Especially Tasty Combination | By Laura M Holson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/style/a-night-out-with-thora-birch-and-mena-suvari-beauties-on-the-go.html | A NIGHT OUT WITH Thora Birch and Mena Suvari Beauties on the Go | By Linda Lee | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/the-view-from-new-haven-living-a-family-history-that-shaped-the-nation.html | THE VIEW FROMNEW HAVEN Living a Family History That Shaped the Nation | By Alix Boyle | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/the-art-of-the-deal.html | The Art of The Deal | By George Condo | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-12-18-a-case-of-missing-the-past.html | September 1218 A Case of Missing the Past | By Hubert B Herring | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/world/a-bully-pulpit-to-restore-lost-african-icons.html | A Bully Pulpit to Restore Lost African Icons | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/music-building-an-album-out-of-scraps-and-feelings.html | MUSIC Building an Album Out of Scraps and Feelings | By Jon Pareles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/habitats-york-avenue-and-72d-street-for-a-mathematician-it-all-added-up.html | Habitats York Avenue and 72d Street For a Mathematician It All Added Up | By Trish Hall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/food-giving-dishes-with-mushrooms-a-latin-american-accent.html | FOOD Giving Dishes With Mushrooms a Latin American Accent | By Florence Fabricant | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/filming-in-hastings-brings-native-sons-home-to-applause.html | Filming in Hastings Brings Native Sons Home to Applause | By Lisa W Foderaro | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/pleasantville.html | Pleasantville | By David L Kirp | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/us/mourners-focus-on-joy-of-texas-shooting-victims-lives.html | Mourners Focus on Joy of Texas Shooting Victims Lives | By Emily Yellin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/world/rebel-war-in-colombia-widening-pulling-in-neighbors.html | Rebel War in Colombia Widening Pulling In Neighbors | By Larry Rohter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/the-drug-wars.html | The Drug Wars | By David Lachappelle | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/the-nation-now-presidential-body-politics-but-seriously-mr-ventura.html | The Nation Now Presidential Body Politics But Seriously Mr Ventura | By Richard L Berke | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/world/swiss-turn-an-unblinded-eye-on-russian-funds-in-their-banks.html | Swiss Turn an Unblinded Eye on Russian Funds in Their Banks | By John Tagliabue | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/dance-soloist-with-a-singular-persona.html | DANCE Soloist With a Singular Persona | By Jennifer Dunning | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/nurturing-a-no-frills-airline.html | Nurturing a NoFrills Airline | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/the-view-from-rye-classmates-still-bond-after-41-years.html | The View FromRye Classmates Still Bond After 41 Years | By Lynne Ames | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/another-season-with-additions.html | Another Season With Additions | By Barbara Delatiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/golf-europe-embraces-underdog-role-pressure-on-goliath-in-ryder-cup.html | GOLF Europe Embraces Underdog Role Pressure on Goliath in Ryder Cup | By Clifton Brown | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/hello-columbus.html | Hello Columbus | By Catherine Chalmers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/liberties-trump-l-oeil-tease.html | Liberties Trump Loeil Tease | By Maureen Dowd | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/world/a-small-flotilla-sets-sail-for-mission-in-east-timor.html | A Small Flotilla Sets Sail For Mission in East Timor | By Mark Landler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/foreign-affairs-run-that-by-me-again.html | Foreign Affairs Run That by Me Again | By Thomas L Friedman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/hockey-atlanta-welcomes-nhl-return-with-optimism.html | HOCKEY Atlanta Welcomes NHL Return With Optimism | By Jason Diamos | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-greenwich-village-teeth-bared-over-costco-s-plans.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Teeth Bared Over Costcos Plans | By Richard Weir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/police-contract-the-hole-in-nassau-s-bucket.html | Police Contract The Hole in Nassaus Bucket | By John Rather | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/us/4-billion-offered-to-settle-fen-phen-suits.html | 4 Billion Offered to Settle FenPhen Suits | By David J Morrow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/theater-two-mature-lives-on-stage-and-screen-now-playing-in-new-jersey.html | THEATER Two Mature Lives on Stage and Screen Now Playing in New Jersey | By Alvin Klein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/us/political-briefing-an-interfaith-appeal-for-old-time-ethics.html | Political Briefing An Interfaith Appeal For OldTime Ethics | By B Drummond Ayres Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/new-found-land.html | New Found Land | By Geoffrey James | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/mandating-web-sites-is-sought.html | Mandating Web Sites Is Sought | By George James | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/triumph-of-the-image.html | Triumph of The Image | By Luc Sante | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/us/hurricane-is-gone-but-north-carolina-s-flood-woes-worsen.html | Hurricane Is Gone but North Carolinas Flood Woes Worsen | By Irvin Molotsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/food-all-tarted-up.html | Food All Tarted Up | By Molly ONeill | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/business-diary-skip-the-breath-mints-and-reapply-after-meals.html | BUSINESS DIARY Skip the Breath Mints And Reapply After Meals | By Patricia Winters Lauro | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/soapbox-yes-baby-pigeons-do-exist.html | SOAPBOX Yes Baby Pigeons Do Exist | By Lynne Sharon Schwartz | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/travel-advisory-four-seasons-opens-first-mexican-resort.html | TRAVEL ADVISORY Four Seasons Opens First Mexican Resort | By Ray Cormier | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/the-news-of-the-day-on-canvas.html | The News of the Day on Canvas | By John Russell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/art-the-sculptures-of-david-smith.html | ART The Sculptures Of David Smith | By William Zimmer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/sports-of-the-times-baseball-s-distorted-vision.html | Sports Of The Times Baseballs Distorted Vision | By Harvey Araton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-12-18-campaign-overhaul-again.html | September 1218 Campaign Overhaul Again | By Alison Mitchell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/investing-funds-watch-gauging-the-reach-of-lower-commissions.html | INVESTING FUNDS WATCH Gauging the Reach Of Lower Commissions | By Richard A Oppel Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/plus-yacht-racing-sydney-international-american-women-make-perfect-start.html | PLUS YACHT RACING  SYDNEY INTERNATIONAL American Women Make Perfect Start | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-soho-11-minutes-in-the-naked-city-again-and-again.html | NEIGHBORHOOD REPORT SOHO 11 Minutes in the Naked City Again and Again | By Aaron Donovan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/new-tactics-old-disputes-in-fire-i-deer-darting-test.html | New Tactics Old Disputes In Fire I Deer Darting Test | By Andrea Truppin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/portfolios-etc-conflicting-questions-for-fed-s-inflation-fighters.html | PORTFOLIOS ETC Conflicting Questions For Feds Inflation Fighters | By Jonathan Fuerbringer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/when-pastimes-turn-into-passions-passions-into-books-what-white-musicians.html | When Pastimes Turn Into Passions and Passions Into Books What White Musicians Contributed to Jazz | By Barbara Delatiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/investing-diary-lipper-categories-revised.html | INVESTING DIARY Lipper Categories Revised | By Richard Teitelbaum | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/world/a-look-back-at-56-revolt-as-hungary-holds-a-trial.html | A Look Back At 56 Revolt As Hungary Holds a Trial | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/peace-its-possible.html | Peace Its Possible | By Mitchell Cohen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-12-18-wrongfully-sentenced-to-summer-school.html | September 1218 Wrongfully Sentenced To Summer School | By Randal C Archibold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/in-the-region-new-jersey-owners-rewire-office-buildings-to-stay-competitive.html | In the Region New Jersey Owners Rewire Office Buildings to Stay Competitive | By Rachelle Garbarine | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/new-standards-for-teachers-are-supported-by-giuliani.html | New Standards for Teachers Are Supported by Giuliani | By Thomas J Lueck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/style/hug-hug-kiss-kiss-it-s-a-jungle-out-there.html | HugHug KissKiss Its a Jungle Out There | By Rick Marin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/the-many-faces-of-islam.html | The Many Faces of Islam | By Shahzia Sikander | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-nonfiction-calculated-nonchalance.html | Books in Brief Nonfiction Calculated Nonchalance | By Suzanne MacNeille | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/new-hope-for-rich-hungry-3-restaurants-rise-fill-narrow-void-left-mortimer-s.html | New Hope for the Rich and Hungry 3 Restaurants Rise to Fill Narrow Void Left by Mortimers | By Glenn Collins | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/private-sector-say-buddy-dont-i-know-you.html | PRIVATE SECTOR Say Buddy Dont I Know You | By Diana B Henriques | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-upper-east-side-familiar-face-back-on-3d-avenue.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Familiar Face Back on 3d Avenue | By Kimberly Stevens | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/world/un-s-workers-become-targets-in-angry-lands.html | UNs Workers Become Targets In Angry Lands | By Judith Miller | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/the-big-storm-the-overview-clinton-names-disaster-areas-in-new-jersey.html | THE BIG STORM THE OVERVIEW Clinton Names Disaster Areas In New Jersey | By Paul Zielbauer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/graduate-students-strive-for-union-at-yale.html | Graduate Students Strive for Union at Yale | By Jay Axelbank | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/music-recital-series-opens-with-4-solo-artists.html | MUSIC Recital Series Opens With 4 Solo Artists | By Robert Sherman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/baseball-need-a-boost-yoshii-and-ordonez-lift-mets.html | BASEBALL Need a Boost Yoshii and Ordonez Lift Mets | By Judy Battista | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/us/cases-give-court-chances-to-define-church-and-state.html | CASES GIVE COURT CHANCES TO DEFINE CHURCH AND STATE | By Linda Greenhouse | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/wretched-excess.html | Wretched Excess | By Martha Beck | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-12-18-former-mexican-official-dies-apparently-a-suicide.html | September 1218 Former Mexican Official Dies Apparently a Suicide | By Tim Golden | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/out-of-africa.html | Out of Africa | By Kara Walker | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/when-pastimes-turn-into-passions-passions-into-books-passion-for-golf-ryder-cup.html | When Pastimes Turn Into Passions and Passions Into Books A Passion for Golf A Ryder Cup History | By Bridget Leroy | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-williamsburg-manhattan-night-life-creeps-south-mixed-reviews.html | NEIGHBORHOOD REPORT WILLIAMSBURG Manhattan Night Life Creeps South to Mixed Reviews | By Julian E Barnes | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/white-elephant.html | White Elephant | By Corby Kummer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-epa-approves-plan-to-allow-expansion-of-cranberry-farms.html | IN BRIEF EPA Approves Plan to Allow Expansion of Cranberry Farms | By Karen Demasters | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-19 | https://www.nytimes.com/1999/09/19/world/army-pullout-shows-indonesia-fault-lines.html | Army Pullout Shows Indonesia Fault Lines | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/making-it-work-everybody-s-odd-and-other-tourist-tips.html | MAKING IT WORK Everybodys Odd And Other Tourist Tips | By Lynn M Ermann | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/sports-of-the-times-do-mets-have-a-good-kick-left.html | Sports of The Times Do Mets Have a Good Kick Left | By Dave Anderson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/religion-want-the-day-off-get-some-religion.html | RELIGION Want the Day Off Get Some Religion | By Lisa Suhay | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/going-solo.html | Going Solo | By Helen Schulman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/lone-star.html | Lone Star | By Paula Mitchell Marks | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/business/where-the-start-up-dance-is-still-hard-to-do.html | Where the StartUp Dance Is Still Hard to Do | By Wayne Arnold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/the-city-life-crossing-times-square.html | The City Life Crossing Times Square | By Verlyn Klinkenborg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/pro-football-notebook-inquiry-could-shine-a-light-on-drug-policy.html | PRO FOOTBALL NOTEBOOK Inquiry Could Shine a Light on Drug Policy | By Mike Freeman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/high-school-football-even-struggling-bergen-catholic-wins-easily.html | HIGH SCHOOL FOOTBALL Even Struggling Bergen Catholic Wins Easily | By Steve Popper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/commercial-property-in-a-tight-market-new-areas-bloom.html | COMMERCIAL PROPERTY In a Tight Market New Areas Bloom | By John Holusha | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/allegations-of-fraud-taint-the-election-of-a-yale-student.html | Allegations of Fraud Taint the Election of a Yale Student | By Katherine E Finkelstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/the-plague-years.html | The Plague Years | By JoelPeter Witkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/art-the-deceptively-simple-collage.html | ART The Deceptively Simple Collage | By William Zimmer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-person-20-20-co-anchor-looks-at-life-in-hindsight.html | IN PERSON 2020 CoAnchor Looks at Life in Hindsight | By Robert Strauss | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/soapbox-up-about-downsizing.html | SOAPBOX Up About Downsizing | By Marilyn Kochman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/here-a-bushbuck-there-a-crane.html | Here a Bushbuck There a Crane | By Lisa Fugard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/a-fund-raiser-for-children-turns-to-a-concert.html | A FundRaiser for Children Turns to a Concert | By Robert Sherman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/at-silvermine-the-art-of-craft.html | At Silvermine The Art of Craft | By Bess Liebenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/on-politics-unappetizing-to-whitman-race-spawns-feeding-frenzy.html | ON POLITICS Unappetizing to Whitman Race Spawns Feeding Frenzy | By David Kocieniewski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/why-malthus-was-mistaken.html | Why Malthus Was Mistaken | By Nicholas Wade | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/the-harborside-renewal-in-baltimore-widens.html | The Harborside Renewal in Baltimore Widens | By Charles Belfoure | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/dance-james-brown-at-the-barre.html | DANCE James Brown at the Barre | By Susie Linfield | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/the-stones-of-poland-s-soul.html | The Stones of Polands Soul | By Alessandra Stanley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/books/bookend-history-it-s-still-about-stories.html | Bookend History Its Still About Stories | By James M McPherson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/ideas-trends-the-perfect-traffic-jam-hurricane-floyd-lessons-in-the-evacuation.html | Ideas  Trends The Perfect Traffic Jam Hurricane Floyd Lessons in the Evacuation | By Matthew L Wald | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/seeing-faster.html | Seeing Faster | By James Gleick | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-safer-highways.html | IN BRIEF Safer Highways | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/harry-crane-85-who-helped-create-the-honeymooners.html | Harry Crane 85 Who Helped Create The Honeymooners | By Nick Ravo | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/in-new-jersey-water-recedes-but-not-frustration.html | In New Jersey Water Recedes but Not Frustration | By Alan Feuer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/world/south-african-to-court-us-investors.html | South African to Court US Investors | By Rachel L Swarns | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/us/the-new-organ-donors-are-living-strangers.html | The New Organ Donors Are Living Strangers | By Denise Grady | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/us/teamsters-leader-faces-new-challenge-in-organizing-drive.html | Teamsters Leader Faces New Challenge in Organizing Drive | By Steven Greenhouse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/us/fraud-in-medicare-increasingly-tied-to-claims-payers.html | FRAUD IN MEDICARE INCREASINGLY TIED TO CLAIMS PAYERS | By Robert Pear | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/business/media-street-wise-and-fashion-smart.html | MEDIA Street Wise and Fashion Smart | By Alex Kuczynski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/business/patents-new-wireless-systems-try-away-with-tangle-restrictions-speaker-cables.html | Patents New wireless systems try to do away with the tangle and restrictions of speaker cables | By Sabra Chartrand | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/stabbing-death-is-seen-as-tied-to-boxing-bout.html | Stabbing Death Is Seen as Tied To Boxing Bout | By Michael Cooper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/business/the-media-business-advertising-addenda-executive-named-for-new-tv-guide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Named For New TV Guide | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/new-tv-season-in-review-probably-should-spend-more-time-with-the-guys.html | NEW TV SEASON IN REVIEW Probably Should Spend Spend More Time With the Guys | By Ron Wertheimer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/business/flexibility-is-an-issue-in-settlement-on-fen-phen.html | Flexibility Is an Issue In Settlement On FenPhen | By David J Morrow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/david-karp-77-who-wrote-novels-and-television-dramas.html | David Karp 77 Who Wrote Novels and Television Dramas | By William H Honan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/business/a-parent-s-view-of-the-world-wide-web-as-it-reaches-adolescence.html | A Parents View of the World Wide Web as It Reaches Adolescence | By Steve Lohr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/music-review-gentleness-with-just-a-touch-of-spikiness.html | MUSIC REVIEW Gentleness With Just A Touch Of Spikiness | By Allan Kozinn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/pro-football-extra-points-giants-wary-about-sehorn.html | PRO FOOTBALL EXTRA POINTS Giants Wary About Sehorn | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/flood-disrupts-bank-machines-across-country.html | Flood Disrupts Bank Machines Across Country | By Andy Newman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/business/the-media-business-advertising-addenda-mccann-erickson-creates-2-positions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson Creates 2 Positions | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/us/fort-worth-remembers-those-killed-at-church.html | Fort Worth Remembers Those Killed at Church | By Emily Yellin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/horse-racing-more-than-ready-it-turns-out-is-no-secretariat.html | HORSE RACING More Than Ready It Turns Out Is No Secretariat | By Joseph Durso | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/premiere-sometimes-easy-part-new-operas-face-hurdles-joining-repertory.html | The Premiere Is Sometimes The Easy Part New Operas Face Hurdles In Joining the Repertory | By Bruce Weber | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/business/the-media-business-advertising-addenda-ag-and-hilfiger-end-relationship.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AG and Hilfiger End Relationship | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/footloose-and-rent-free-an-upwardly-mobile-vagabond-life.html | Footloose and RentFree An Upwardly Mobile Vagabond Life | By Katherine E Finkelstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/world/another-crushing-defeat-for-schroder-in-a-state-vote.html | Another Crushing Defeat For Schroder in a State Vote | By Roger Cohen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/world/pakistanis-acquitted-of-killing-americans.html | Pakistanis Acquitted Of Killing Americans | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/business/media-business-advertising-seagram-tbwa-worldwide-aim-new-campaign-for-chivas.html | THE MEDIA BUSINESS ADVERTISING Seagram and TBWA Worldwide aim a new campaign for Chivas Regal Scotch at the newly grown up | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/the-big-city-catching-up-to-mccourts-in-irish-stakes.html | The Big City Catching Up To McCourts In Irish Stakes | By John Tierney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/business/technology-plan-calls-for-selfpolicing-of-the-internet.html | TECHNOLOGY Plan Calls for SelfPolicing of the Internet | By Pamela Mendels | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/us/north-carolina-reeling-in-hurricane-s-aftermath.html | North Carolina Reeling in Hurricanes Aftermath | By Peter T Kilborn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/world/eredo-journal-a-wall-a-moat-behold-a-lost-yoruba-kingdom.html | Eredo Journal A Wall a Moat Behold A Lost Yoruba Kingdom | By Norimitsu Onishi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/business/compressed-data-digital-storage-locker-for-music-downloads.html | Compressed Data Digital Storage Locker For Music Downloads | By Tim Race | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/business/microsoft-on-line-alliance-with-ford-expected-today.html | Microsoft OnLine Alliance With Ford Expected Today | By Steve Lohr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/nfl-week-2-yesterday-s-games-miami-overcomes-turnovers-and-more.html | NFL WEEK 2 YESTERDAYS GAMES Miami Overcomes Turnovers and More | By Charlie Nobles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/new-tv-season-in-review-suddenly-single-but-sure-to-succeed-on-her-own.html | NEW TV SEASON IN REVIEW Suddenly Single but Sure To Succeed on Her Own | By Ron Wertheimer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/world/as-talks-snag-nato-puts-off-disarming-kosovo-rebels-dispute-is-over-guns.html | As Talks Snag NATO Puts Off Disarming Kosovo Rebels Dispute Is Over Guns | By Carlotta Gall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/us/independent-conservative-bob-smith-runs-uphill-race-on-principle.html | Independent Conservative Bob Smith Runs Uphill Race on Principle | By Carey Goldberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/world/leo-valiani-writer-90-wartime-foe-of-mussolini.html | Leo Valiani Writer 90 Wartime Foe Of Mussolini | By Eric Pace | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/dance-review-giving-friends-support-or-letting-them-drop.html | DANCE REVIEW Giving Friends Support Or Letting Them Drop | By Jack Anderson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/pop-review-it-s-about-new-beginnings-and-keeping-the-faith.html | POP REVIEW Its About New Beginnings And Keeping the Faith | By Ben Ratliff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/us/campaign-bill-fuels-attack-on-mccain.html | Campaign Bill Fuels Attack On McCain | By Eric Schmitt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/national-league-roundup-jordan-may-be-lost-to-atlanta-for-season.html | NATIONAL LEAGUE ROUNDUP Jordan May Be Lost To Atlanta for Season | By Jason Diamos | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/television-review-sex-crimes-featured-in-a-spinoff-of-top-series.html | TELEVISION REVIEW Sex Crimes Featured In a Spinoff Of Top Series | By Caryn James | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/world/end-to-jakarta-military-aid-urged.html | End to Jakarta Military Aid Urged | By Elizabeth Becker | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/pro-football-giants-rising-balloon-goes-pffft-in-loss-of-record-size.html | PRO FOOTBALL Giants Rising Balloon Goes Pffft in Loss Of Record Size | By Bill Pennington | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/m-c-richards-poet-potter-and-essayist-dies-at-83.html | M C Richards Poet Potter and Essayist Dies at 83 | By Roberta Smith | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/world/un-official-seeks-an-end-to-sanctions-against-iraqis.html | UN Official Seeks an End To Sanctions Against Iraqis | By Douglas Jehl | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/plus-nhl-rangers-teams-are-taking-chances-in-overtime.html | PLUS NHL  RANGERS Teams Are Taking Chances in Overtime | By Jason Diamos | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/in-america-a-mom-s-vindication.html | In America A Moms Vindication | By Bob Herbert | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/trinidad-beat-de-la-hoya-but-king-is-the-big-winner.html | Trinidad Beat De La Hoya But King Is the Big Winner | By Timothy W Smith | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/on-pro-football-washington-s-long-hard-week.html | ON PRO FOOTBALL Washingtons Long Hard Week | By Thomas George | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/plus-equestrian-american-gold-cup-fault-free-ride-for-matz.html | PLUS EQUESTRIAN  AMERICAN GOLD CUP FaultFree Ride For Matz | By Alex Orr Jr | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/business/the-media-business-advertising-addenda-drugstorecom-in-msnbc-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Drugstorecom In MSNBC Deal | By Stuart Elliott | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/new-tv-season-in-review-not-ready-for-yoga-and-forget-couples-therapy.html | NEW TV SEASON IN REVIEW Not Ready for Yoga And Forget Couples Therapy | By Anita Gates | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/sports-of-the-times-the-embarrassment-of-allowing-50-points.html | Sports of The Times The Embarrassment Of Allowing 50 Points | By Dave Anderson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/clinton-s-chance-to-play-the-king.html | Clintons Chance to Play the King | By Stephen Gillers | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/us/public-lives-where-to-put-a-renaissance-man-in-the-smithsonian.html | PUBLIC LIVES Where to Put a Renaissance Man In the Smithsonian | By Frank Bruni | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/on-college-football-student-athletes-contemplate-some-educated-toes.html | ON COLLEGE FOOTBALL StudentAthletes Contemplate Some Educated Toes | By Joe Drape | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/music-review-at-90-turning-to-opera-what-next.html | MUSIC REVIEW At 90 Turning to Opera What Next | By Patrick J Smith | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/stung-by-criticism-of-fall-shows-tv-networks-add-minority-roles.html | Stung by Criticism of Fall Shows TV Networks Add Minority Roles | By Bernard Weinraub | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/deadly-germ-taints-tradition-e-coli-devastates-families-leaves-fair-doubt.html | A Deadly Germ Taints a Tradition E Coli Devastates Families and Leaves a Fair in Doubt | By David Barstow | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/baseball-in-season-of-prequels-mets-head-to-atlanta-playing-passionately.html | BASEBALL In Season of Prequels Mets Head to Atlanta Playing Passionately | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL Monday Morning Quarterback | By Joe Drape | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/books/books-of-the-times-how-freedom-pays-off-in-economic-well-being.html | BOOKS OF THE TIMES How Freedom Pays Off In Economic WellBeing | By Richard Bernstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/sports-of-the-times-she-missed-the-trip-but-that-s-ok.html | Sports Of The Times She Missed the Trip but Thats OK | By William C Rhoden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/pro-football-extra-points-passer-market-looks-meager.html | PRO FOOTBALL EXTRA POINTS Passer Market Looks Meager | By Mike Freeman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/world/russian-denies-plan-for-war-or-surrender-in-chechnya.html | Russian Denies Plan for War or Surrender in Chechnya | By Michael Wines | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/case-is-dropped-for-woman-who-charges-bias-in-arrest.html | Case Is Dropped for Woman Who Charges Bias in Arrest | By Kit R Roane | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/business/technology-e-commerce-report-new-piece-hardware-could-help-internet-merchants.html | TECHNOLOGY ECOMMERCE REPORT A new piece of hardware could help Internet merchants cut fraudassociated costs if it catches on among consumers | By Bob Tedeschi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/pro-football-jets-seek-answers-after-flutie-riddles-them.html | PRO FOOTBALL Jets Seek Answers After Flutie Riddles Them | By Mike Freeman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/business/surfing-the-human-genome-data-bases-of-genetic-code-are-moving-to-the-web.html | Surfing the Human Genome Data Bases of Genetic Code Are Moving to the Web | By Lawrence M Fisher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/revisions-in-a-time-of-seasonal-hype-a-hope-for-more-reality.html | REVISIONS In a Time of Seasonal Hype a Hope for More Reality | By Margo Jefferson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/ryder-cup-99-a-mystery-for-either-side.html | RYDER CUP 99 A Mystery for Either Side | By Clifton Brown | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/world/nigerian-heading-to-us-to-track-stolen-money.html | Nigerian Heading to US to Track Stolen Money | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/us/henry-m-wisniewski-68-a-leader-in-alzheimer-s-research.html | Henry M Wisniewski 68 a Leader in Alzheimers Research | By Nick Ravo | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/world/seoul-and-tokyo-united-by-common-interests-are-drawing-closer-as-anger-fades.html | Seoul and Tokyo United by Common Interests Are Drawing Closer as Anger Fades | By Howard W French | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/pop-review-a-new-approach-shows-the-wisdom-of-patience.html | POP REVIEW A New Approach Shows The Wisdom of Patience | By Ann Powers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-20 | https://www.nytimes.com/1999/09/20/world/new-spy-accusations-captivate-british-press.html | New Spy Accusations Captivate British Press | By Warren Hoge | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/world/pope-visits-balkans-and-beatifies-a-slovene-hero.html | Pope Visits Balkans and Beatifies a Slovene Hero | By Alessandra Stanley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/dance-review-choreographing-a-warning-and-managing-to-heed-it.html | DANCE REVIEW Choreographing a Warning And Managing to Heed It | By Jack Anderson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/baseball-with-a-late-rally-yanks-send-message-to-two-al-cities.html | BASEBALL With a Late Rally Yanks Send Message To Two AL Cities | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/the-flooded-region-struggles-to-dry-out-and-start-up-again.html | The Flooded Region Struggles To Dry Out and Start Up Again | By David M Herszenhorn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/vindication-for-mosquito-bitten-east-siders.html | Vindication for MosquitoBitten East Siders | By Neil MacFarquhar | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/pop-review-champions-do-wonders-with-their-turntables.html | POP REVIEW Champions Do Wonders With Their Turntables | By Ben Ratliff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/principals-quit-new-york-city-at-record-pace.html | Principals Quit New York City At Record Pace | By Lynette Holloway | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/pop-review-putting-a-smile-on-father-s-music.html | POP REVIEW Putting A Smile On Fathers Music | By Jon Pareles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/grandma-led-two-lives.html | Grandma Led Two Lives | By Phillip Knightely | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/world/australian-forces-reach-east-timor-to-aid-in-recovery.html | Australian Forces Reach East Timor To Aid in Recovery | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/plus-nhl-islanders-lindgren-accepts-two-year-contract.html | PLUS NHL  ISLANDERS Lindgren Accepts TwoYear Contract | By Tarik ElBashir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/us/political-memo-gore-shows-strengths-in-california.html | Political Memo Gore Shows Strengths in California | By Adam Clymer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/business/media-talk-dow-jones-says-no-to-journal-overtime.html | Media Talk Dow Jones Says No to Journal Overtime | By Felicity Barringer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/movies/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/sports-of-the-times-two-men-tethered-to-a-dream.html | Sports of The Times Two Men Tethered to a Dream | By Harvey Araton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/essay-malaysian-malaise.html | Essay Malaysian Malaise | By William Safire | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/as-a-disaster-subsides-nostalgia-for-the-creature-comforts-increases.html | As a Disaster Subsides Nostalgia for the Creature Comforts Increases | By Amy Waldman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/business/compressed-data-a-new-web-site-offers-to-fix-things-with-the-judge.html | Compressed Data A New Web Site Offers To Fix Things With the Judge | By Saul Hansell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/metropolitan-diary-577235.html | Metropolitan Diary | By Enid Nemy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/tennis-inevitably-davenport-powers-us-to-the-fed-cup.html | TENNIS Inevitably Davenport Powers US to the Fed Cup | By Robin Finn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/business/the-media-business-advertising-addenda-accounts-583375.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/new-tv-season-in-review-florida-motel-is-home-father-knows-best.html | NEW TV SEASON IN REVIEW Florida Motel Is Home Father Knows Best | By Anita Gates | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/business/media-web-sites-offer-a-new-lure-for-writers-wealth-on-paper.html | MEDIA Web Sites Offer a New Lure for Writers Wealth on Paper | By Felicity Barringer and Corey Kilgannon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/bridge-the-traps-of-slams-big-or-small.html | BRIDGE The Traps Of Slams Big or Small | By Alan Truscott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/pro-football-for-mirer-more-work-is-needed.html | PRO FOOTBALL For Mirer More Work Is Needed | By Steve Popper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/international-business-in-japan-these-days-few-speak-kindly-of-central-bank.html | INTERNATIONAL BUSINESS In Japan These Days Few Speak Kindly of Central Bank | By Stephanie Strom | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/us/buchanan-s-views-on-hitler-create-a-reform-party-stir.html | Buchanans Views on Hitler Create a Reform Party Stir | By Francis X Clines | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/company-news-norton-saint-gobain-subsidiary-buying-furon.html | COMPANY NEWS NORTON SAINTGOBAIN SUBSIDIARY BUYING FURON | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/us/j-w-vanderhoff-74-chemist-involved-in-pioneer-space-project.html | J W Vanderhoff 74 Chemist Involved in Pioneer Space Project | By Eric Pace | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/science/in-iowa-restitching-the-torn-fabric-of-the-prairie.html | In Iowa Restitching the Torn Fabric of the Prairie | By Sam Hooper Samuels | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/after-lengthy-search-proper-burial-for-a-son.html | After Lengthy Search Proper Burial for a Son | By Jayson Blair | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/theater/theater-review-frustrations-for-lovers-hostesses-and-dadaists.html | THEATER REVIEW Frustrations for Lovers Hostesses and Dadaists | By Anita Gates | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/baseball-mcgwire-hits-59th-in-sosa-s-backyard.html | BASEBALL McGwire Hits 59th In Sosas Backyard | By Bill Dedman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/international-business-rolls-royce-to-buy-vickers-for-933-million.html | INTERNATIONAL BUSINESS RollsRoyce to Buy Vickers for 933 Million | By Alan Cowell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/theater/theater-review-an-ex-con-raging-against-life-hint-a-cluttered-closet.html | THEATER REVIEW An ExCon Raging Against Life Hint A Cluttered Closet | By Peter Marks | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/baseball-as-cashman-s-star-fades-newman-rises-with-yanks.html | BASEBALL As Cashmans Star Fades Newman Rises With Yanks | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/health/essay-questioning-the-deadline-for-weaning.html | ESSAY Questioning the Deadline for Weaning | By Randi Hutter Epstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/ryder-cup-99-good-news-for-love-is-good-news-for-us-team.html | RYDER CUP 99 Good News For Love Is Good News for US Team | By Clifton Brown | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/the-markets-market-place-no-news-turns-into-bad-news-at-retailer.html | THE MARKETS Market Place No News Turns Into Bad News at Retailer | By Floyd Norris | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/books/repeat-accusations-of-plagiarism-taint-prolific-biographer.html | Repeat Accusations Of Plagiarism Taint Prolific Biographer | By Ralph Blumenthal With Sarah Lyall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/world/colombian-leader-says-us-won-t-be-drawn-into-war.html | Colombian Leader Says US Wont Be Drawn Into War | By Tim Golden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/possible-rift-for-detroit-in-labor-pact.html | Possible Rift For Detroit In Labor Pact | By Keith Bradsher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/don-t-give-up-on-russia.html | Dont Give Up On Russia | By Robert E Rubin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/plus-tennis-samsung-open-romanian-wins-his-first-atp-title.html | PLUS TENNIS  SAMSUNG OPEN Romanian Wins His First ATP Title | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/health/vital-signs-patterns-welcoming-mom-and-dad-to-the-icu.html | VITAL SIGNS PATTERNS Welcoming Mom and Dad to the ICU | By Alisha Berger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/abroad-at-home-is-this-america.html | Abroad at Home Is This America | By Anthony Lewis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/books/books-of-the-times-making-a-thing-real-by-pinning-it-down-in-words.html | BOOKS OF THE TIMES Making a Thing Real by Pinning It Down in Words | By Michiko Kakutani | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/arts/music-review-for-an-opener-leave-it-to-mozart-and-a-clarinet.html | MUSIC REVIEW For an Opener Leave It to Mozart and a Clarinet | By James R Oestreich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/baseball-a-key-series-in-september-has-the-feel-of-october.html | BASEBALL A Key Series In September Has the Feel Of October | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/world/bank-affair-and-a-yeltsin-son-in-law.html | Bank Affair and a Yeltsin SoninLaw | By Raymond Bonner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-21 | https://www.nytimes.com/1999/09/21/us/review-finds-security-tighter-at-los-alamos.html | Review Finds Security Tighter at Los Alamos | By James Risen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/korean-conglomerates-remain-entrenched.html | Korean Conglomerates Remain Entrenched | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/pro-football-parcells-lashes-out-at-the-jets-leaving-nobody-unscathed.html | PRO FOOTBALL Parcells Lashes Out At the Jets Leaving Nobody Unscathed | By Mike Freeman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/world/raisa-gorbachev-the-chic-soviet-first-lady-of-the-glasnost-era-is-dead-at-67.html | Raisa Gorbachev the Chic Soviet First Lady of the Glasnost Era Is Dead at 67 | By Celestine Bohlen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/us/landmark-for-ex-slaves-felt-brunt-of-storm.html | Landmark for ExSlaves Felt Brunt of Storm | By Peter T Kilborn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/plus-hockey-islanders-two-reassigned.html | PLUS HOCKEY  ISLANDERS Two Reassigned | By Tarik ElBashir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/world-business-briefing-europe-trading-an-hour-earlier.html | WORLD BUSINESS BRIEFING EUROPE TRADING AN HOUR EARLIER | By Alan Cowell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/world/hearings-on-russian-money-moves-are-likely-to-be-partisan.html | Hearings on Russian Money Moves Are Likely to Be Partisan | By Eric Schmitt and Raymond Bonner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/arts/television-review-successes-in-the-war-on-crime-and-hatred.html | TELEVISION REVIEW Successes In the War On Crime And Hatred | By Walter Goodman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/no-solace-in-the-new-week-as-the-storms-legacies-linger.html | No Solace in the New Week as the Storms Legacies Linger | By David W Chen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/apple-says-shortage-of-chips-will-weaken-results-for-quarter.html | Apple Says Shortage of Chips Will Weaken Results for Quarter | By Lawrence M Fisher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/arts/dance-review-climbing-a-family-tree-to-the-hungary-of-old.html | DANCE REVIEW Climbing a Family Tree To the Hungary of Old | By Jack Anderson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/the-media-business-advertising-addenda-cmgi-to-acquire-on-line-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CMGI to Acquire OnLine Company | By Robyn Meredith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/offering-tax-cut-proposed-suffolk-budget-counts-on-cash-from-tobacco-settlement.html | Offering Tax Cut Proposed Suffolk Budget Counts on Cash From Tobacco Settlement | By John T McQuiston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/world-business-briefing-asia-slow-growth-in-thailand.html | WORLD BUSINESS BRIEFING ASIA SLOW GROWTH IN THAILAND | By Wayne Arnold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/international-business-report-by-un-agency-asks-trade-opening-to-3d-world.html | INTERNATIONAL BUSINESS Report by UN Agency Asks Trade Opening to 3d World | By Elizabeth Olson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/a-web-researched-ford-in-microsofts-future.html | A WebResearched Ford in Microsofts Future | By John Markoff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/us/choice-of-clinton-to-give-humanities-lecture-meets-resistance.html | Choice of Clinton to Give Humanities Lecture Meets Resistance | By Irvin Molotsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/world/taiwan-quake-kills-hundreds-thousands-trapped-or-injured.html | TAIWAN QUAKE KILLS HUNDREDS THOUSANDS TRAPPED OR INJURED | By John Kifner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/us/washington-backs-medical-use-of-marijuana-late-tally-shows.html | Washington Backs Medical Use of Marijuana Late Tally Shows | By Irvin Molotsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/world/federal-commission-predicts-increasing-threat-of-terrorism.html | Federal Commission Predicts Increasing Threat of Terrorism | By Steven Lee Myers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/science/q-a-585998.html | Q  A | By C Claiborne Ray | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/health/vital-signs-consequences-cocaine-s-grip-on-the-blood-and-the-brain.html | VITAL SIGNS CONSEQUENCES Cocaines Grip on the Blood and the Brain | By Alisa Tang | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/the-media-business-advertising-addenda-people-596671.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Robyn Meredith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/us/in-bradley-game-plan-early-victories-buy-time.html | In Bradley Game Plan Early Victories Buy Time | By James Dao | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/world-business-briefing-americas-a-buyer-for-eaton.html | WORLD BUSINESS BRIEFING AMERICAS A BUYER FOR EATON | By Timothy Pritchard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/applying-to-college-made-easy.html | Applying to College Made Easy | By Nathan Burstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/health/vital-signs-at-risk-high-blood-pressure-and-osteoporosis.html | VITAL SIGNS AT RISK High Blood Pressure and Osteoporosis | By Michael Pollak | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/arts/television-review-how-to-find-new-love-and-trouble-after-40.html | TELEVISION REVIEW How to Find New Love And Trouble After 40 | By Caryn James | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/wwf-and-playboy-grapple-in-court.html | WWF and Playboy Grapple in Court | By Benjamin Weiser | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/nyc-here-she-is-but-where-is-she-from.html | NYC Here She Is But Where Is She From | By Clyde Haberman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/2-westchester-encephalitis-cases-prompt-plan-to-spray-in-county.html | 2 Westchester Encephalitis Cases Prompt Plan to Spray in County | By Andy Newman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/clinton-fever-t-shirts-and-an-ecology-report.html | Clinton Fever TShirts And an Ecology Report | By Mike Allen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/most-valuable-survivor-for-a-superstar-growing-up-was-not-so-sparkling-at-times.html | Most Valuable Survivor For a Superstar Growing Up Was Not So Sparkling at Times | By Lena Williams | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/world/un-chief-wants-faster-action-to-avoid-slaughter-in-civil-wars.html | UN Chief Wants Faster Action To Avoid Slaughter in Civil Wars | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/science/a-conversation-with-john-horgan-a-heretic-takes-on-the-science-of-the-mind.html | A CONVERSATION WITH JOHN HORGAN A Heretic Takes On the Science of the Mind | By Claudia Dreifus | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/the-media-business-advertising-addenda-er-takes-the-cake-for-expensive-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ER Takes the Cake For Expensive Ads | By Robyn Meredith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/arts/pop-review-kindly-mourning-the-old-certainties.html | POP REVIEW Kindly Mourning the Old Certainties | By Jon Pareles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/pro-football-fan-group-hoping-nfl-will-accept-its-bid-for-jets.html | PRO FOOTBALL Fan Group Hoping NFL Will Accept Its Bid for Jets | By Richard Sandomir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/world/anti-milosevic-rallies-to-begin-tonight-in-belgrade.html | AntiMilosevic Rallies to Begin Tonight in Belgrade | By Steven Erlanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/health/hand-transplant-patient-shows-signs-of-progress.html | HandTransplant Patient Shows Signs of Progress | By Lawrence K Altman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/a-chill-at-stuyvesant-high-prudence-or-paranoia-after-sexual-abuse-by-teacher.html | A Chill at Stuyvesant High Prudence or Paranoia After Sexual Abuse by Teacher | By Randal C Archibold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/world/kosovo-liberation-army-yields-agreeing-to-civilian-role.html | Kosovo Liberation Army Yields Agreeing to Civilian Role | By Carlotta Gall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/us/a-city-takes-a-stand-against-hate.html | A City Takes a Stand Against Hate | By Jo Thomas | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/chevron-and-phillips-talks-prompt-a-rash-of-rumors.html | Chevron and Phillips Talks Prompt a Rash of Rumors | By Agis Salpukas With Laura M Holson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/health/technique-relieves-angina-but-why.html | Technique Relieves Angina But Why | By Anne Eisenberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/the-media-business-advertising-addenda-accounts-596663.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Robyn Meredith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/the-media-business-advertising-addenda-espn-and-abc-sports-to-merge-sales-staffs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ESPN and ABC Sports To Merge Sales Staffs | By Robyn Meredith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/microsoft-virus-warning.html | Microsoft Virus Warning | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-21 | https://www.nytimes.com/1999/09/21/world/un-peacekeepers-stake-timor-claim.html | UN PEACEKEEPERS STAKE TIMOR CLAIM | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/health/no-dullard-spinal-cord-proves-it-can-learn.html | No Dullard Spinal Cord Proves It Can Learn | By Erica Goode | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/world/iraq-rejects-several-proposals-for-new-weapon-inspections.html | Iraq Rejects Several Proposals For New Weapon Inspections | By Douglas Jehl | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/pro-football-even-with-hindsight-fassel-is-puzzled.html | PRO FOOTBALL Even With Hindsight Fassel Is Puzzled | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/media-business-advertising-daimlerchrysler-waving-carrots-sticks-try-get-dealers.html | THE MEDIA BUSINESS ADVERTISING DaimlerChrysler is waving carrots and sticks to try to get dealers to treat customers right | By Robyn Meredith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/new-jersey-police-nominee-vows-to-fight-racial-bias.html | New Jersey Police Nominee Vows to Fight Racial Bias | By David Kocieniewski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/baseball-for-atlanta-it-s-crucial-to-stay-on-top.html | BASEBALL For Atlanta Its Crucial to Stay on Top | By Jason Diamos | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/arts/music-review-getting-another-look-at-chinese-opera.html | MUSIC REVIEW Getting Another Look At Chinese Opera | By James R Oestreich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/world/refugees-are-joyful-in-a-dili-of-ashes.html | Refugees Are Joyful in a Dili of Ashes | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/health/personal-health-increasingly-america-s-sweet-tooth-is-tied-to-sour-health.html | PERSONAL HEALTH Increasingly Americas Sweet Tooth Is Tied to Sour Health | By Jane E Brody | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/world-business-briefing-asia-1-billion-deal-in-seoul.html | WORLD BUSINESS BRIEFING ASIA 1 BILLION DEAL IN SEOUL | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/health/study-detects-early-signs-of-schizophrenia.html | Study Detects Early Signs of Schizophrenia | By Erica Goode | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/arts/critic-s-notebook-marathon-diversity-try-900-artists-fallow-period-pop-feeds.html | CRITICS NOTEBOOK A Marathon Of Diversity Try 900 Artists Fallow Period in Pop Feeds Tendrils of Underground Music | By Ann Powers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/company-news-voicestream-to-buy-aerial-communications.html | COMPANY NEWS VOICESTREAM TO BUY AERIAL COMMUNICATIONS | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/users-of-wireless-phones-find-unexpected-benefits.html | Users of Wireless Phones Find Unexpected Benefits | By Nick Goldin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/a-french-concoction-totalfinas-acquisition-of-elf-may-be-only-a-prelude.html | A French Concoction Totalfinas Acquisition of Elf May Be Only a Prelude | By Edmund L Andrews | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-21 | https://www.nytimes.com/1999/09/21/science/beginning-a-bargain-basement-invasion-of-mars.html | Beginning a BargainBasement Invasion of Mars | By John Noble Wilford | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/public-lives-general-s-newest-command-is-a-museum.html | PUBLIC LIVES Generals Newest Command Is a Museum | By James Barron | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/soccer-notebook-league-may-drop-shootout.html | SOCCER NOTEBOOK League May Drop Shootout | By Alex Yannis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/public-interests-buchanan-s-longest-day.html | Public Interests Buchanans Longest Day | By Gail Collins | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/news-of-quake-in-taiwan-prompts-worries-in-flushing.html | News of Quake in Taiwan Prompts Worries in Flushing | By Anthony Ramirez | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/bound-brook-merchants-return-but-often-only-to-ruins.html | Bound Brook Merchants Return but Often Only to Ruins | By Tina Kelley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/us/battle-waged-in-the-senate-over-royalties-on-oil-firms.html | Battle Waged In the Senate Over Royalties On Oil Firms | By Tim Weiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/baseball-spencer-is-on-the-team-but-he-s-out-of-the-mix.html | BASEBALL Spencer Is on the Team But Hes Out of the Mix | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/business/world-business-briefing-asia-help-for-bond-market.html | WORLD BUSINESS BRIEFING ASIA HELP FOR BOND MARKET | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/hockey-richter-is-rusty-but-fleury-looks-good-as-rangers-beat-devils.html | HOCKEY Richter Is Rusty but Fleury Looks Good as Rangers Beat Devils | By Alex Yannis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/style/patterns-590576.html | Patterns | By Ginia Bellafante | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/health/vital-signs-safety-many-fear-drug-mistakes-in-hospitals.html | VITAL SIGNS SAFETY Many Fear Drug Mistakes in Hospitals | By Michael Porter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/man-in-the-news-carson-joseph-dunbar-jr-a-dedicated-fbi-man.html | Man in the News Carson Joseph Dunbar Jr A Dedicated FBI Man | By Ronald Smothers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/on-pro-football-to-gain-more-ground-it-pays-to-improvise-in-the-running-game.html | ON PRO FOOTBALL To Gain More Ground It Pays to Improvise in the Running Game | By Thomas George | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/style/review-fashion-a-personal-vision-proves-elusive.html | ReviewFashion A Personal Vision Proves Elusive | By Cathy Horyn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-21 | https://www.nytimes.com/1999/09/21/technology/goliathcom-still-winning-but-david-has-an-online-sling.html | Goliathcom Still Winning but David Has an OnLine Sling | By Janice Maloney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/conde-nast-pays-woman-injured-by-executive.html | Conde Nast Pays Woman Injured by Executive | By Alex Kuczynski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/a-ripe-target-for-web-retailers-teens-keep-heading-to-the-mall.html | A Ripe Target for Web Retailers Teens Keep Heading to the Mall | By Julie Connelly | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/hewlett-packard-is-in-deal-to-lift-its-internet-presence.html | HewlettPackard Is in Deal To Lift Its Internet Presence | By Lawrence M Fisher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/world/mexico-city-journal-the-billboard-war-were-lingerie-ads-selling-sex.html | Mexico City Journal The Billboard War Were Lingerie Ads Selling Sex | By Sam Dillon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/alcohol-bureau-chief-resigns-after-drunken-driving-arrest.html | Alcohol Bureau Chief Resigns After Drunken Driving Arrest | By David Kocieniewski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/us/justice-dept-plans-tobacco-suit-seeking-billions-in-health-costs.html | Justice Dept Plans Tobacco Suit Seeking Billions in Health Costs | By David Stout | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/the-markets-stocks-bonds-major-indexes-hit-by-selloff-dow-plunges-225.43-points.html | THE MARKETS STOCKS  BONDS Major Indexes Hit by Selloff Dow Plunges 22543 Points | By Kenneth N Gilpin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/business-travel-fliers-may-have-missed-it-but-nation-s-airlines-have-pledged.html | Business Travel Fliers may have missed it but the nations airlines have pledged to improve their customer service | By Edwin McDowell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/metro-business-bestfoods-acquisition.html | Metro Business Bestfoods Acquisition | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/3com-earnings-exceed-wall-st-estimates.html | 3Com Earnings Exceed Wall St Estimates | By Lawrence M Fisher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/from-poussin-to-capon-a-chicken-in-every-size.html | From Poussin to Capon a Chicken in Every Size | By John Willoughby and Chris Schlesinger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/man-emerges-still-breathing-after-e-cave-confinement.html | Man Emerges Still Breathing After ECave Confinement | By Matt Richtel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/us-study-sees-no-safety-gain-from-seat-belts-on-a-school-bus.html | US Study Sees No Safety Gain From Seat Belts On a School Bus | By Matthew L Wald | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/survey-details-problems-of-minorities-and-credit.html | Survey Details Problems Of Minorities and Credit | By Steven A Holmes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/the-media-business-scoop-on-an-owner-s-deal-raises-issue-of-favoritism.html | THE MEDIA BUSINESS Scoop on an Owners Deal Raises Issue of Favoritism | By Felicity Barringer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/take-my-name-please-just-about-everybody-else-is-using-it.html | Take My Name Please Just About Everybody Else is Using It | By David J Wallace | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/present-at-the-creation-but-too-embarrassed-to-admit-it.html | Present at the Creation but Too Embarrassed to Admit It | By Lisa Napoli | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/in-brazil-big-bank-big-portal.html | In Brazil Big Bank Big Portal | By Larry Rohter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/connections-that-are-fast-faster-fastest-and-even-faster.html | Connections That Are Fast Faster Fastest and Even Faster | By Sally McGrane | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/buy-here-and-we-ll-tell-you-what-you-like.html | Buy Here and Well Tell You What You Like | By Phil Patton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/world/raise-intervention-abilities-clinton-urges-un-members.html | Raise Intervention Abilities Clinton Urges UN Members | By Christopher S Wren | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/big-blue-casts-itself-as-big-brother-to-business-on-the-web.html | Big Blue Casts Itself as Big Brother to Business on the Web | By Steve Lohr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/baseball-crucial-victory-is-secured-by-pettitte.html | BASEBALL Crucial Victory Is Secured by Pettitte | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/technology/an-advertising-power-but-just-what-does-doubleclick-do.html | An Advertising Power but Just What Does Doubleclick Do | By Randall Rothenberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/protest-over-princeton-s-new-ethics-professor.html | Protest Over Princetons New Ethics Professor | By Neil MacFarquhar | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/for-this-supplier-the-sum-of-its-parts-adds-up-to-success.html | For This Supplier the Sum of Its Parts Adds Up to Success | By Barnaby J Feder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/make-a-quick-purchase-wait-for-the-delivery-man.html | Make a Quick Purchase Wait for the Delivery Man | By David Kirby | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/wine-talk-a-winery-owner-reinvents-himself-again.html | WINE TALK A Winery Owner Reinvents Himself Again | By Frank J Prial | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/25-and-under-the-upper-west-side-has-something-to-samba-about.html | 25 AND UNDER The Upper West Side Has Something to Samba About | By Eric Asimov | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/scientists-detect-encephalitis-at-2-connecticut-sites.html | Scientists Detect Encephalitis at 2 Connecticut Sites | By Mike Allen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/new-york-divorces-going-back-7-years-tainted-by-bribery.html | New York Divorces Going Back 7 Years Tainted by Bribery | By David Rohde | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/international-business-air-canada-rejects-bid-from-onex.html | INTERNATIONAL BUSINESS Air Canada Rejects Bid From Onex | By Timothy Pritchard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/one-stop-site-offers-menorahs-and-mates.html | OneStop Site Offers Menorahs and Mates | By William A Orme Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/what-s-your-bid-peanut-butter-groceries-join-big-items-name-your-price-web-site.html | Whats Your Bid on Peanut Butter Groceries Join Big Items on a NameYourPrice Web Site | By Dana Canedy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/trouble-in-paris-ducasse-says-no.html | Trouble in Paris Ducasse Says No | By Craig R Whitney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/moynihan-to-endorse-bradley-favoring-friend-over-the-vice-president.html | Moynihan to Endorse Bradley Favoring Friend Over the Vice President | By James Dao | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/executive-privilege-vs-our-right-to-know.html | Executive Privilege vs Our Right to Know | By Peter J Wallison | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/taiwan-s-chip-plants-left-idle-by-earthquake.html | Taiwans Chip Plants Left Idle by Earthquake | By Sara Robinson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/even-beyond-the-big-guys-a-wealth-of-auction-choices.html | Even Beyond the Big Guys A Wealth of Auction Choices | By Jennifer 8 Lee | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/football-rutgers-suspends-5-players-including-its-top-rusher.html | FOOTBALL Rutgers Suspends 5 Players Including Its Top Rusher | By Steve Popper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/arts/pop-review-the-next-big-thing-that-just-wasn-t.html | POP REVIEW The Next Big Thing That Just Wasnt | By Jon Pareles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/baseball-a-fork-in-the-road-ahead.html | BASEBALL A Fork in the Road Ahead | By Joe Lapointe | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/baseball-yankees-and-nets-closing-in-on-merger.html | BASEBALL Yankees And Nets Closing In On Merger | By Charles V Bagli | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/us/exiting-stanford-noting-many-challenges-ahead.html | Exiting Stanford Noting Many Challenges Ahead | By Jodi Wilgoren | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/world/kosovo-rebel-leader-basking-in-warmth-of-deal-s-reception.html | Kosovo Rebel Leader Basking In Warmth of Deals Reception | By Carlotta Gall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/world/earthquake-in-taiwan-the-overview-rescuers-sift-rubble-of-taiwan-s-cities.html | EARTHQUAKE IN TAIWAN THE OVERVIEW Rescuers Sift Rubble of Taiwans Cities | By Calvin Sims | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/world/earthquake-taiwan-us-kin-immigrants-taiwan-mainland-unite-show-concern.html | EARTHQUAKE IN TAIWAN THE US KIN Immigrants From Taiwan and the Mainland Unite to Show Concern | By Vivian S Toy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/public-lives-on-the-bradley-bandwagon-the-doctor-is-in.html | PUBLIC LIVES On the Bradley Bandwagon the Doctor Is In | By Elisabeth Bumiller | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/arts/tv-notes.html | TV NOTES | By Bill Carter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/the-chef.html | THE CHEF | By Amy Scherber | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/deal-to-create-biggest-us-wireless-network.html | Deal to Create Biggest US Wireless Network | By Laura M Holson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/harvest-of-discontent-low-cranberry-prices-shake-farmers-faith-in-ocean-spray.html | Harvest of Discontent Low Cranberry Prices Shake Farmers Faith in Ocean Spray | By Constance L Hays | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/us/for-asian-americans-a-new-political-resolve.html | For AsianAmericans a New Political Resolve | By James Sterngold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/the-on-line-consumer-tough-impatient-and-gone-in-an-blink.html | The OnLine Consumer Tough Impatient and Gone in an Blink | By Erica Goode | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/can-defendants-cry-e-sanctuary-and-escape-the-courts.html | Can Defendants Cry ESanctuary and Escape the Courts | By Stephen Labaton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/harpercollins-cuts-74-jobs-at-morrow-books.html | HarperCollins Cuts 74 Jobs at Morrow Books | By Doreen Carvajal | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/insurance-woes-and-memories-of-manicured-lawns.html | Insurance Woes and Memories of Manicured Lawns | By Jane Gross | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/the-media-business-advertising-addenda-accounts-613100.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/world/hopes-to-find-a-compromise-for-iraq-fade-at-the-un.html | Hopes to Find A Compromise For Iraq Fade At the UN | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/the-minimalist-for-chicken-a-quick-trick-for-roasting.html | THE MINIMALIST For Chicken A Quick Trick For Roasting | By Mark Bittman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/beanie-baby-scams-and-identity-thefts.html | Beanie Baby Scams And Identity Thefts | By Michael Cooper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/goldman-earnings-strong-for-its-first-public-quarter.html | Goldman Earnings Strong For Its First Public Quarter | By Patrick McGeehan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/it-s-five-years-and-counting-in-a-school-board-standoff.html | Its Five Years and Counting In a School Board Standoff | By Debra West | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/what-sex-sites-can-teach-everyone-else.html | What Sex Sites Can Teach Everyone Else | By Corey Kilgannon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/technology/an-internet-beginner-learns-as-she-goes.html | An Internet Beginner Learns as She Goes | By John ONeil | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/anybody-in-there-sites-strain-to-build-in-customer-service.html | Anybody in There Sites Strain To Build In Customer Service | By Stephen C Miller | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/international-business-venezuelan-leader-pledges-payment-of-all-debts.html | INTERNATIONAL BUSINESS Venezuelan Leader Pledges Payment of All Debts | By Jonathan Fuerbringer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/arts/end-of-an-odd-couple-jolts-hollywood-s-talent-agents.html | End of an Odd Couple Jolts Hollywoods Talent Agents | By Bernard Weinraub | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Adam Nagourney | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/on-line-trading-changes-landscape-for-old-line-brokerage-firms.html | OnLine Trading Changes Landscape for OldLine Brokerage Firms | By Carol Marie Cropper | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/world/treasury-chief-defends-us-aid-to-russia-but-calls-for-safeguards.html | Treasury Chief Defends US Aid to Russia but Calls for Safeguards | By Eric Schmitt | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/baseball-in-the-first-act-jones-takes-the-lead-role.html | BASEBALL In the First Act Jones Takes the Lead Role | By Judy Battista | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/world/israel-s-premier-is-first-state-visitor-to-berlin-republic.html | Israels Premier Is First State Visitor to Berlin Republic | By Roger Cohen | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/a-feeding-frenzy-made-for-consumers.html | A Feeding Frenzy Made for Consumers | By Saul Hansell | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/trade-deficit-rise-provokes-concern-of-risk-to-dollar.html | TRADE DEFICIT RISE PROVOKES CONCERN OF RISK TO DOLLAR | By By David E Sanger | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/the-flux-in-pop-music-has-a-distinctly-download-beat-to-it.html | The Flux in Pop Music Has a Distinctly Download Beat to It | By Sue Cummings | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/restaurants-where-the-hip-gather-and-the-food-is-fun.html | RESTAURANTS Where the Hip Gather and the Food Is Fun | By William Grimes | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/liberties-forrest-gump-biography.html | Liberties Forrest Gump Biography | By Maureen Dowd | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/converting-e-mail-from-spam-to-steak.html | Converting EMail From Spam to Steak | By John Markoff | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/plus-equestrian-top-rider-banned-for-eight-months.html | PLUS EQUESTRIAN Top Rider Banned For Eight Months | By Alex Orr Jr | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/prospects-rise-for-curbs-on-cash-balance-pension-plans.html | Prospects Rise for Curbs on CashBalance Pension Plans | By Richard A Oppel Jr | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/in-a-legal-gray-area-blackjack-is-a-click-away.html | In a Legal Gray Area Blackjack Is a Click Away | By Dirk Johnson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/digital-dressing-rooms-and-other-new-twists.html | Digital Dressing Rooms And Other New Twists | By Peter H Lewis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/metro-business-publisher-consolidates.html | Metro Business Publisher Consolidates | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/arts/tahia-carioca-79-dies-a-renowned-belly-dancer.html | Tahia Carioca 79 Dies A Renowned Belly Dancer | By Douglas Martin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/what-price-will-be-paid-by-those-not-on-the-net.html | What Price Will Be Paid By Those Not on the Net | By Pam Belluck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/world/habibie-defends-entry-of-foreign-troops.html | Habibie Defends Entry of Foreign Troops | By Mark Landler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/the-media-business-advertising-addenda-saatchi-awarded-pet-food-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Awarded Pet Food Accounts | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/eating-well-pork-with-a-pedigree.html | EATING WELL Pork With a Pedigree | By Marian Burros | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/3-brothers-4-months-1-fortune-in-an-early-success-in-germany.html | 3 Brothers 4 Months 1 Fortune In an Early Success in Germany | By Sally McGrane | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/arts/modern-wins-ruling-on-art-seizure.html | Modern Wins Ruling on Art Seizure | By Judith H Dobrzynski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/world-business-briefing-europe-french-german-strength.html | WORLD BUSINESS BRIEFING EUROPE FRENCHGERMAN STRENGTH | By Edmund L Andrews | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/city-calls-police-recruiting-drive-a-success.html | City Calls Police Recruiting Drive a Success | By Michael Cooper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/direct-marketers-find-some-familiar-ground.html | Direct Marketers Find Some Familiar Ground | By Bernard Stamler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/a-faster-way-of-shuffling-the-data-cards.html | A Faster Way Of Shuffling The Data Cards | By Steven E Brier | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/world-business-briefing-europe-supermarket-profit-up-20.html | WORLD BUSINESS BRIEFING EUROPE SUPERMARKET PROFIT UP 20 | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/on-many-travel-web-sites-a-limited-view-of-the-beaten-path.html | On Many Travel Web Sites a Limited View of the Beaten Path | By Paul Grimes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/latest-hit-on-campus-crescendo-in-e-major.html | Latest Hit on Campus Crescendo in EMajor | By Mary B W Tabor | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/once-a-secret-now-a-disaster-area.html | Once a Secret Now a Disaster Area | By Maria Newman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-22 | https://www.nytimes.com/1999/09/22/us/weary-floridians-endure-new-storm-a-tame-one.html | Weary Floridians Endure New Storm a Tame One | By Rick Bragg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/a-k-haldenstein-74-broker-and-devotee-of-brownstones.html | A K Haldenstein 74 Broker And Devotee of Brownstones | By Tracie Rozhon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/us/at-cornell-a-vintage-study-of-behavior.html | At Cornell a Vintage Study of Behavior | By Michael Pollak | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/us/fine-print-military-spending-bill-senate-leader-presses-navy-ship-it-does-not.html | THE FINE PRINT The Military Spending Bill Senate Leader Presses Navy On a Ship It Does Not Want | By Tim Weiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/for-a-perky-do-it-yourself-web-site-the-price-was-right.html | For a Perky DoItYourself Web Site the Price Was Right | By Marty Katz | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/hockey-he-s-19-skilled-and-maybe-nhl-pioneer.html | HOCKEY Hes 19 Skilled and Maybe NHL Pioneer | By Alex Yannis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/world-business-briefing-americas-mexico-bank-overhaul.html | WORLD BUSINESS BRIEFING AMERICAS MEXICO BANK OVERHAUL | By Rick Wills | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/world/rallies-in-20-towns-ask-milosevic-s-ouster.html | Rallies in 20 Towns Ask Milosevics Ouster | By Steven Erlanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/long-island-lab-may-do-studies-of-bioterrorism.html | Long Island Lab May Do Studies Of Bioterrorism | By Judith Miller | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/us/director-of-fbi-opposed-clemency-for-puerto-ricans.html | DIRECTOR OF FBI OPPOSED CLEMENCY FOR PUERTO RICANS | By Katharine Q Seelye | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/giuliani-makes-a-quick-trip-to-raise-funds.html | Giuliani Makes A Quick Trip To Raise Funds | By David M Herszenhorn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/si-hospital-sets-payback-of-45-million.html | SI Hospital Sets Payback Of 45 Million | By Katherine E Finkelstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/untangling-the-grocery-web.html | Untangling the Grocery Web | By Marian Burros | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/world-business-briefing-asia-malaysia-tax-relief.html | WORLD BUSINESS BRIEFING ASIA MALAYSIA TAX RELIEF | By Wayne Arnold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/us/lingering-hazards-cover-carolina-s-sea-of-trouble.html | Lingering Hazards Cover Carolinas Sea of Trouble | By David Firestone | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/new-leader-picked-for-buffeted-suffolk-republican-party.html | New Leader Picked for Buffeted Suffolk Republican Party | By John T McQuiston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-22 | https://www.nytimes.com/1999/09/22/us/medicare-hmo-s-to-end-free-drugs-report-says.html | Medicare HMOs to End Free Drugs Report Says | By Robert Pear | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/football-on-the-giants-freud-could-be-the-key-to-the-giants-season.html | FOOTBALL ON THE GIANTS Freud Could Be the Key to the Giants Season | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/harlem-homeowners-exult-at-neighborhood-prison-s-closing.html | Harlem Homeowners Exult at Neighborhood Prisons Closing | By Amy Waldman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/arts/books-of-the-times-a-family-and-a-newspaper-entwined.html | BOOKS OF THE TIMES A Family and a Newspaper Entwined | By Christopher Ogden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/federal-agency-chief-tours-regions-ravaged-by-floods.html | Federal Agency Chief Tours Regions Ravaged by Floods | By Robert Hanley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/drugstores-scramble-to-find-choice-corners-in-cyberspace.html | Drugstores Scramble to Find Choice Corners in Cyberspace | By Lisa Prevost | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/reconsidering-the-radish-new-ways-to-tame-its-bite.html | Reconsidering the Radish New Ways to Tame Its Bite | By Jack Bishop | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/the-new-politics-of-inequality.html | The New Politics Of Inequality | By Alan Wolfe | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/football-only-jets-record-0-2-is-the-same-as-last-year.html | FOOTBALL Only Jets Record 02 Is the Same as Last Year | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/technology/click-here-for-a-few-wellchosen-words.html | Click Here for a Few WellChosen Words | By Sheila McDonald | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/international-business-japan-bank-clings-to-monetary-policy.html | INTERNATIONAL BUSINESS Japan Bank Clings to Monetary Policy | By Stephanie Strom | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/golf-ryder-cup-99-woods-hopes-he-s-at-his-best-against-best.html | GOLF RYDER CUP 99 Woods Hopes Hes at His Best Against Best | By Clifton Brown | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/speed-it-up-webmaster-we-re-losing-billions-every-second.html | Speed It Up Webmaster Were Losing Billions Every Second | By Jonathan Mandell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/theater/music-review-serving-up-enough-refinement-genuine-and-bogus-to-please-a-king.html | MUSIC REVIEW Serving Up Enough Refinement Genuine and Bogus to Please a King | By James R Oestreich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/last-arguments-are-offered-in-microsoft-case.html | Last Arguments Are Offered in Microsoft Case | By Joel Brinkley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/us/drug-agency-approves-antibiotic.html | Drug Agency Approves Antibiotic | By Sheryl Gay Stolberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/on-baseball-two-home-runs-add-to-solid-case-for-mvp.html | ON BASEBALL Two Home Runs Add To Solid Case for MVP | By Murray Chass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-22 | https://www.nytimes.com/1999/09/22/us/bankruptcy-bill-is-blocked-in-fight-over-minimum-pay.html | Bankruptcy Bill Is Blocked In Fight Over Minimum Pay | By David E Rosenbaum and Stephen Labaton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/to-go-a-new-hangout-on-the-block.html | TO GO A New Hangout on the Block | By Eric Asimov | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/deluxe-dilemma-to-sell-globally-or-sell-haughtily.html | Deluxe Dilemma To Sell Globally or Sell Haughtily | By Leslie Kaufman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/world/east-timorese-first-wary-then-jubilant-greet-un-troops-in-village-near-capital.html | East Timorese First Wary Then Jubilant Greet UN Troops in Village Near Capital | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/sports-of-the-times-call-to-arms-for-the-battle-of-atlanta.html | Sports of The Times Call to Arms For the Battle Of Atlanta | By William C Rhoden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/what-web-retailers-really-need-is-a-whole-lot-of-shelf-space.html | What Web Retailers Really Need Is a Whole Lot of Shelf Space | By Jon Christensen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/arts/television-review-all-the-president-s-quips-levity-at-the-white-house.html | TELEVISION REVIEW All the Presidents Quips Levity at the White House | By Caryn James | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/coming-soon-to-a-web-site-near-you-a-simpler-sales-tax.html | Coming Soon to a Web Site Near You A Simpler Sales Tax | By David Cay Johnston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/ladies-and-gentlemen-the-roast-chicken.html | Ladies And Gentlemen The Roast Chicken | By Amanda Hesser | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/us/gop-says-72-million-for-clinton-trips-goes-too-far.html | GOP Says 72 Million for Clinton Trips Goes Too Far | By Alison Mitchell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/media-business-advertising-camel-goes-audacious-campaign-classic-one.html | THE MEDIA BUSINESS ADVERTISING Camel goes from an audacious campaign to a classic one | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/night-of-the-living-bid-four-tales-from-an-hour-of-ebay.html | Night of the Living Bid Four Tales From an Hour of Ebay | By Lisa Guernsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/high-end-leather-low-end-labor-handbag-workers-embroiled-bitter-contract-dispute.html | HighEnd Leather LowEnd Labor Handbag Workers Embroiled in Bitter Contract Dispute | By Vivian S Toy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/world/journalist-killed-in-a-still-unsettled-east-timor.html | Journalist Killed in a Still Unsettled East Timor | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/by-the-book-some-surprises-from-southern-italy.html | BY THE BOOK Some Surprises From Southern Italy | By Florence Fabricant | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/world/european-allies-to-spend-more-on-weapons.html | European Allies to Spend More on Weapons | By Elizabeth Becker | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/commercial-real-estate-builder-chooses-victoria-s-secret-over-high-rise.html | Commercial Real Estate Builder Chooses Victorias Secret Over HighRise | By Mervyn Rothstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/a-food-site-for-every-appetite-with-cookware-to-boot.html | A Food Site for Every Appetite With Cookware to Boot | By Bryan Miller | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/foreign-affairs-go-ahead-bore-me.html | Foreign Affairs Go Ahead Bore Me | By Thomas L Friedman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/books/creative-mind-chipping-away-blarney-ireland-lauds-novelist-who-dismantles.html | THE CREATIVE MIND Chipping Away the Blarney Ireland Lauds a Novelist Who Dismantles National Myths | By Alan Riding | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/us/in-odd-turn-democrats-stall-clinton-s-nominees.html | In Odd Turn Democrats Stall Clintons Nominees | By Neil A Lewis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/world/earthquake-in-taiwan-beijing-condolences-and-an-offer-of-support-to-province.html | EARTHQUAKE IN TAIWAN BEIJING Condolences And an Offer Of Support To Province | By Erik Eckholm | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/the-markets-market-place-nasdaq-once-hot-for-a-public-issue-now-heading-private.html | THE MARKETS Market Place Nasdaq Once Hot for a Public Issue Now Heading Private | By Diana B Henriques | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/golf-ryder-cup-99-notebook-maggert-cannot-hide-his-confidence.html | GOLF RYDER CUP 99  NOTEBOOK Maggert Cannot Hide His Confidence | By Clifton Brown | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/world/earthquake-taiwan-construction-standards-taiwan-s-strict-codes-reflect.html | EARTHQUAKE IN TAIWAN CONSTRUCTION STANDARDS Taiwans Strict Codes Reflect Californias Rules | By Todd S Purdum | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/business/ford-in-pact-with-canada-s-auto-workers.html | Ford in Pact With Canadas Auto Workers | By Keith Bradsher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-22 | https://www.nytimes.com/1999/09/22/arts/dance-notes.html | DANCE NOTES | By Jennifer Dunning | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/earthquake-lessons.html | Earthquake Lessons | By Kerry Sieh | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/in-america-dark-clouds.html | In America Dark Clouds | By Bob Herbert | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/books/books-of-the-times-mum-dad-and-not-always-so-merry-old-england.html | BOOKS OF THE TIMES Mum Dad and Not Always So Merry Old England | By Christopher LehmannHaupt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/television-review-your-head-may-swim-but-your-heart-will-know.html | TELEVISION REVIEW Your Head May Swim But Your Heart Will Know | By Ron Wertheimer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/world-business-briefing-europe-travel-deal-blocked.html | WORLD BUSINESS BRIEFING EUROPE TRAVEL DEAL BLOCKED | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/dance-review-street-smarts-and-south-african-visions.html | DANCE REVIEW Street Smarts and South African Visions | By Anna Kisselgoff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/revisiting-a-life-dwarfed-by-size-a-poignant-radio-homage-to-the-jewish-giant.html | Revisiting a Life Dwarfed by Size A Poignant Radio Homage To the Jewish Giant | By Amy Waldman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/us/across-america-immigration-is-changing-the-face-of-religion.html | Across America Immigration Is Changing the Face of Religion | By Gustav Niebuhr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/the-markets-stocks-bonds-technology-shares-lift-nasdaq-but-dow-falls-74-points.html | THE MARKETS STOCKS  BONDS Technology Shares Lift Nasdaq but Dow Falls 74 Points | By Robert D Hershey Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/wars-without-end.html | Wars Without End | By David Rieff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/game-theory-mad-magazine-new-medium-same-smirk.html | GAME THEORY Mad Magazine New Medium Same Smirk | By J C Herz | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/us/nation-s-wealthy-seeing-a-void-take-steps-to-aid-public-schools.html | Nations Wealthy Seeing a Void Take Steps to Aid Public Schools | By Jacques Steinberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/opec-agrees-to-continue-cutting-output-of-crude-oil.html | OPEC Agrees to Continue Cutting Output of Crude Oil | By Agis Salpukas | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/us/inquiry-yields-tons-of-drugs-and-90-arrests.html | Inquiry Yields Tons of Drugs And 90 Arrests | By David Stout | TX 4-986-810 | 1999-10-10 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/bridge-how-to-break-new-ground-in-charity-proam-games.html | BRIDGE How to Break New Ground In Charity ProAm Games | By Alan Truscott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/mayor-s-report-relies-on-statistics-to-paint-a-rosy-portrait-of-the-city.html | Mayors Report Relies on Statistics to Paint a Rosy Portrait of the City | By Abby Goodnough | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/the-media-business-advertising-addenda-gay-financial-awards-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gay Financial Awards Account | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/news-watch-works-suite-2000-weighs-in-as-a-hefty-microsoft-upgrade.html | NEWS WATCH Works Suite 2000 Weighs In As a Hefty Microsoft Upgrade | By Michel Marriott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/with-plenty-of-shine-and-spin-cd-s-weave-tapestries-of-data.html | With Plenty of Shine and Spin CDs Weave Tapestries of Data | By Michel Marriott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/critic-s-notebook-with-mencken-around-politicians-didn-t-have-a-prayer.html | CRITICS NOTEBOOK With Mencken Around Politicians Didnt Have a Prayer | By Walter Goodman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/q-a-how-to-cope-with-the-click.html | Q A How to Cope With the Click | By J D Biersdorfer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/currents-innovations-skateboards-that-step.html | CURRENTS INNOVATIONS Skateboards That Step | By Elaine Louie | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/silicon-valley-research-laboratory-is-changing-its-direction.html | Silicon Valley Research Laboratory Is Changing Its Direction | By John Markoff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-23 | https://www.nytimes.com/1999/09/23/world/full-speed-ahead-in-fog-of-russian-economy-bank-of-new-york-hit-a-shoal.html | Full Speed Ahead in Fog of Russian Economy Bank of New York Hit a Shoal | By Michael R Gordon and Neela Banerjee | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/world-business-briefing-europe-dissension-british-rates.html | WORLD BUSINESS BRIEFING EUROPE DISSENSION ON BRITISH RATES | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/pro-football-looking-for-big-play-jets-give-ward-punt-return-job.html | PRO FOOTBALL Looking for Big Play Jets Give Ward PuntReturn Job | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/o-spacious-skies-with-nary-a-power-pole-in-sight.html | O Spacious Skies With Nary a Power Pole in Sight | By Fred Bernstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/pro-basketball-van-gundy-indicates-that-ewing-s-status-full-time-player.html | PRO BASKETBALL Van Gundy Indicates That Ewings Status as FullTime Player Is Uncertain | By Steve Popper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/economic-scene-rebates-could-smooth-the-way-for-a-medicare-reform-plan.html | Economic Scene Rebates could smooth the way for a Medicare reform plan | By Michael M Weinstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/job-site-is-to-work-on-line-and-off.html | Job Site Is to Work On Line and Off | By Lisa Guernsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/world/aid-to-timor-delayed-by-dangers-in-its-terrified-streets.html | Aid to Timor Delayed by Dangers in Its Terrified Streets | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/care-for-a-latte-with-that-mr-nukem.html | Care for a Latte With That Mr Nukem | By David Kushner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/us/panel-on-2000-finds-news-largely-good.html | Panel on 2000 Finds News Largely Good | By Barnaby J Feder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/world/free-markets-leave-women-worse-off-unicef-says.html | Free Markets Leave Women Worse Off Unicef Says | By Elizabeth Olson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/world/debt-ties-hands-of-us-at-un-albright-says.html | Debt Ties Hands of US at UN Albright Says | By Christopher S Wren | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/us-warrant-halts-the-return-of-a-schiele-to-austria.html | US Warrant Halts the Return of a Schiele to Austria | By Judith H Dobrzynski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/currents-on-line-shopping-taking-care-of-the-basics.html | CURRENTS ONLINE SHOPPING Taking Care Of the Basics | By Elaine Louie | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/morgan-stanley-s-earnings-climbed-55-in-3d-quarter.html | Morgan Stanleys Earnings Climbed 55 in 3d Quarter | By Joseph Kahn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/horse-racing-bevo-out-for-year-after-surgery.html | HORSE RACING Bevo Out for Year After Surgery | By Joseph Durso | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/currents-interiors-whimsical-objects.html | CURRENTS INTERIORS Whimsical Objects | By Elaine Louie | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/plus-boxing-heavyweights-late-arriving-grant-won-t-miss-bout.html | PLUS BOXING  HEAVYWEIGHTS LateArriving Grant Wont Miss Bout | By Steve Popper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/fifth-ave-apartments-where-the-gilded-age-never-tarnished.html | Fifth Ave Apartments Where the Gilded Age Never Tarnished | By John Tauranac | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/television-review-hope-series-returns-with-darker-view-of-doctors.html | TELEVISION REVIEW Hope Series Returns With Darker View Of Doctors | By Caryn James | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/statewide-test-scores-are-tepid-educators-see-grades-as-gauge.html | Statewide Test Scores Are Tepid Educators See Grades as Gauge | By Maria Newman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/world/fewer-at-anti-milosevic-rallies-but-leaders-vow-to-continue.html | Fewer at AntiMilosevic Rallies but Leaders Vow to Continue | By Steven Erlanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/pro-football-sehorn-s-return-could-help-defense-turn-the-corner.html | PRO FOOTBALL Sehorns Return Could Help Defense Turn the Corner | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/ryder-cup-99-they-re-underdogs-and-loving-it-every-minute.html | RYDER CUP 99 Theyre Underdogs and Loving It Every Minute | By Clifton Brown | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/movies/how-a-film-indie-shops-for-a-backer.html | How a Film Indie Shops for a Backer | By Peter M Nichols | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/public-lives-a-pilgrimage-on-behalf-of-chimpanzees.html | PUBLIC LIVES A Pilgrimage on Behalf of Chimpanzees | By Joyce Wadler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/media-business-advertising-general-motors-significantly-increasing-its-efforts.html | THE MEDIA BUSINESS ADVERTISING General Motors is significantly increasing its efforts to aim pitches at black consumers | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/on-baseball-there-s-no-nervous-9th-with-rivera-around.html | ON BASEBALL Theres No Nervous 9th With Rivera Around | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/books/making-books-when-secrecy-means-publicity.html | MAKING BOOKS When Secrecy Means Publicity | By Martin Arnold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/us/philip-brownstein-federal-housing-advocate-dies-at-82.html | Philip Brownstein Federal Housing Advocate Dies at 82 | By Douglas Martin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/world/plot-report-in-israel-and-arrests-in-jordan-renew-fear-of-hamas.html | Plot Report in Israel and Arrests in Jordan Renew Fear of Hamas | By William A Orme Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/keyboards-for-tough-customers.html | Keyboards for Tough Customers | By Lisa Guernsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/news-watch-a-searchable-c-span-for-politics-hounds.html | NEWS WATCH A Searchable CSpan For Politics Hounds | By Lisa Guernsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/parks-chief-says-permits-rarely-needed.html | Parks Chief Says Permits Rarely Needed | By Winnie Hu | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/us/us-will-broaden-investigation-of-china-nuclear-secrets-case.html | US Will Broaden Investigation Of China Nuclear Secrets Case | By James Risen and David Johnston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/the-media-business-advertising-addenda-dell-to-focus-more-on-consumers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dell to Focus More on Consumers | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/residents-near-lab-taking-germ-plan-matter-of-factly.html | Residents Near Lab Taking Germ Plan MatterofFactly | By David M Halbfinger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/world-business-briefing-americas-brazil-oil-find.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL OIL FIND | By Simon Romero | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/college-football-a-quarterback-with-the-drive-to-succeed.html | COLLEGE FOOTBALL A Quarterback With the Drive to Succeed | By Joe Lapointe | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/bronfmans-tame-a-town-house.html | Bronfmans Tame a Town House | By Julie V Iovine | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/art-and-computers-meld-at-the-met-as-geeks-now-perform-with-tenors.html | Art and Computers Meld at the Met As Geeks Now Perform With Tenors | By Anne Eisenberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/panel-picks-day-to-begin-test-of-pricing-stocks-in-decimals.html | Panel Picks Day to Begin Test Of Pricing Stocks in Decimals | By Edward Wyatt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/aerospace-company-sets-more-job-cuts.html | Aerospace Company Sets More Job Cuts | By Milt Freudenheim | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/us/study-finds-shortcomings-in-care-for-chronically-ill.html | Study Finds Shortcomings In Care for Chronically Ill | By Sheryl Gay Stolberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/world/chinese-restate-goals-to-reorganize-state-companies.html | Chinese Restate Goals to Reorganize State Companies | By Erik Eckholm | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/uaw-deal-doesn-t-pack-the-wallop-it-once-did.html | UAW Deal Doesnt Pack The Wallop It Once Did | By Steven Greenhouse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/us/net-sites-co-opted-by-pornographers.html | NET SITES COOPTED BY PORNOGRAPHERS | By Stephen Labaton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/news-watch-need-to-start-the-wash-it-s-just-a-phone-call-away.html | NEWS WATCH Need to Start the Wash Its Just a Phone Call Away | By J D Biersdorfer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/us/researchers-turn-marrow-into-muscle.html | Researchers Turn Marrow Into Muscle | By Nicholas Wade | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/us/regulators-say-miami-defrauded-bondholders.html | Regulators Say Miami Defrauded Bondholders | By Diana B Henriques | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/the-media-business-advertising-addenda-accounts-631230.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/sports-of-the-times-wild-card-not-glory-for-the-mets.html | Sports of The Times Wild Card Not Glory For the Mets | By William C Rhoden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/1.2-million-in-new-jersey-still-have-to-boil-water.html | 12 Million in New Jersey Still Have to Boil Water | By Robert Hanley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/alleging-demeaning-treatment-middle-eastern-cadets-resign-from-maritime-college.html | Alleging Demeaning Treatment Middle Eastern Cadets Resign From Maritime College | By Amy Waldman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/us/proposed-deal-would-delay-costly-fighter.html | Proposed Deal Would Delay Costly Fighter | By Tim Weiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/us/2-strategies-at-work-and-stiff-challenges-ahead-in-federal-lawsuit.html | 2 Strategies at Work and Stiff Challenges Ahead in Federal Lawsuit | By Barry Meier | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/two-teachers-at-stuyvesant-suspended-after-accusations-by-students-of-misconduct.html | Two Teachers at Stuyvesant Suspended After Accusations by Students of Misconduct | By Randal C Archibold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/world/2-leaders-seal-their-bond-at-a-german-crime-scene.html | 2 Leaders Seal Their Bond at a German Crime Scene | By Deborah Sontag | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/world/families-of-taiwan-s-missing-see-little-hope-in-the-rubble.html | Families of Taiwans Missing See Little Hope in the Rubble | By Seth Faison | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/world/bank-s-head-admits-lapse-in-money-laundering-case.html | Banks Head Admits Lapse In Money Laundering Case | By Eric Schmitt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/currents-prague-architecture-bright-lights-ancient-city.html | CURRENTS PRAGUE ARCHITECTURE Bright Lights Ancient City | By Elaine Louie | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/on-baseball-for-cox-and-braves-less-is-more.html | ON BASEBALL For Cox and Braves Less Is More | By Murray Chass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/us/count-of-human-genes-is-put-at-140000-a-significant-increase.html | Count of Human Genes Is Put at 140000 a Significant Increase | By Nicholas Wade | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/the-markets-market-place-sprint-s-lesson-in-foreign-entanglements.html | THE MARKETS Market Place Sprints Lesson in Foreign Entanglements | By Seth Schiesel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/news-watch-compaq-s-new-entry-in-pocket-size-market.html | NEWS WATCH Compaqs New Entry In PocketSize Market | By Joe Hutsko | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/design-notebook-ask-not-which-house-is-real-but-whether-reality-is.html | DESIGN NOTEBOOK Ask Not Which House Is Real but Whether Reality Is | By Jan Otakar Fischer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-23 | https://www.nytimes.com/1999/09/23/us/tobacco-industry-accused-of-fraud-in-lawsuit-by-us.html | TOBACCO INDUSTRY ACCUSED OF FRAUD IN LAWSUIT BY US | By Marc Lacey | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/the-media-business-advertising-addenda-new-executive-at-abc-television.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Executive At ABC Television | By Stuart Elliott | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/turf-600-sq-ft-is-it-time-to-sell.html | TURF 600 Sq Ft Is It Time To Sell | By Tracie Rozhon | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/us/in-carolina-a-fight-for-electricity-and-water.html | In Carolina a Fight for Electricity and Water | By David Firestone | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/girls-soak-up-technology-in-schools-of-their-own.html | Girls Soak Up Technology in Schools of Their Own | By Katie Hafner | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/personal-shopper-to-write-with-a-little-flourish.html | PERSONAL SHOPPER To Write With a Little Flourish | By Marianne Rohrlich | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/new-tv-season-in-review-coping-with-puppy-love-and-five-women-in-the-house.html | NEW TV SEASON IN REVIEW Coping With Puppy Love And Five Women in the House | By Ron Wertheimer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/new-tv-season-in-review-a-book-editor-and-his-author-just-not-the-same-type.html | NEW TV SEASON IN REVIEW A Book Editor and His Author Just Not the Same Type | By Anita Gates | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/international-business-taiwan-quake-to-be-costly-to-world-technology-makers.html | INTERNATIONAL BUSINESS Taiwan Quake to Be Costly to World Technology Makers | By Wayne Arnold | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/giuliani-vows-to-cut-subsidy-over-sick-art.html | Giuliani Vows To Cut Subsidy Over Sick Art | By Dan Barry and Carol Vogel | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/world-business-briefing-europe-laura-ashley-sees-light-ahead.html | WORLD BUSINESS BRIEFING EUROPE LAURA ASHLEY SEES LIGHT AHEAD | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/world/china-and-others-reject-pleas-that-un-intervene-in-civil-wars.html | China and Others Reject Pleas That UN Intervene in Civil Wars | By Barbara Crossette | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/international-business-used-to-chaos-business-stays-put-in-russia.html | INTERNATIONAL BUSINESS Used to Chaos Business Stays Put in Russia | By Neela Banerjee | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/library-teaching-tools-giving-students-serious-help-with-science.html | LIBRARYTEACHING TOOLS Giving Students Serious Help With Science | By Henry Fountain | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/world/the-lowest-castes-in-india-reaching-for-power-shake-up-the-system.html | The Lowest Castes in India Reaching for Power Shake Up the System | By Celia W Dugger | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/so-many-mannequins-so-little-time-saks-tries-to-balance-tradition-and-risk.html | So Many Mannequins So Little Time Saks Tries to Balance Tradition and Risk | By Leslie Kaufman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/baseball-down-late-yanks-win-with-walk-in-ninth.html | BASEBALL Down Late Yanks Win With Walk In Ninth | By Chris Broussard | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-23 | https://www.nytimes.com/1999/09/23/techno logy/screen-grab-eerie-creepy-look-at-cold-war-culture.html | SCREEN GRAB Eerie Creepy Look at Cold War Culture | By Michael Pollak | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/busine ss/realnetworks-realjukebox-and-finally-it-seems-real-money.html | Realnetworks Realjukebox and Finally It Seems Real Money | By Andrew Pollack | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/ pro-football-quietly-johnson-is-rising-from-the-ashes.html | PRO FOOTBALL Quietly Johnson Is Rising From the Ashes | By Thomas George | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/techno logy/what-s-next-dust-that-may-have-eyes-and-ears.html | WHATS NEXT Dust That May Have Eyes and Ears | By Anne Eisenberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/us/mc cain-urges-a-party-switch-by-buchanan.html | McCain Urges A Party Switch By Buchanan | By Alison Mitchell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/th e-pop-life-a-festival-promises-safety.html | THE POP LIFE A Festival Promises Safety | By Neil Strauss | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/garden /currents-utensils-scalpel-precision.html | CURRENTS UTENSILS Scalpel Precision | By Elaine Louie | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/opinio n/essay-nosy-parker-lives.html | Essay Nosy Parker Lives | By William Safire | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/us/sha nia-twain-is-top-country-music-entertainer.html | Shania Twain Is Top Country Music Entertainer | By Neil Strauss | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregi on/stellar-officer-is-mourned-at-funeral-after-suicide.html | Stellar Officer Is Mourned At Funeral After Suicide | By Paul Zielbauer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/ baseball-mets-find-there-s-no-substitute-for-winning.html | BASEBALL Mets Find Theres No Substitute for Winning | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/garden /garden-q-a.html | GARDEN Q  A | By Dora Galitzki | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/us/dol e-emphasizes-strict-school-discipline.html | Dole Emphasizes Strict School Discipline | By Diana Jean Schemo | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregi on/analysts-see-a-lost-chance-in-state-budget.html | Analysts See A Lost Chance In State Budget | By Richard PerezPena | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/us/flor ida-sues-mass-mailer-over-prizes.html | Florida Sues Mass Mailer Over Prizes | By Douglas Frantz | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/busine ss/medimmune-to-acquire-us-bioscience-for-492-million.html | Medimmune to Acquire US Bioscience for 492 Million | By Lawrence M Fisher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/techno logy/news-watch-licensing-issue-stirs-up-a-debate-over-using-gif-s.html | NEWS WATCH Licensing Issue Stirs Up A Debate Over Using GIFs | By Lisa Guernsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregi on/victim-won-t-testify-in-horse-punching-incident.html | Victim Wont Testify in HorsePunching Incident | By David Rohde | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregi on/new-york-city-wins-award-for-what-ties-with-farm-town-traffic-safety-auto-club.html | New York City Wins An Award for WHAT Ties With Farm Town in Traffic Safety As Auto Club Cites a Drop in Deaths | By Thomas J Lueck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/state-of-the-art-building-smarter-mice.html | STATE OF THE ART Building Smarter Mice | By Peter H Lewis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/company-news-cigna-bolsters-stock-buyback-plan-by-2-billion.html | COMPANY NEWS CIGNA BOLSTERS STOCKBUYBACK PLAN BY 2 BILLION | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/2-killed-and-2-wounded-in-shootings.html | 2 Killed and 2 Wounded in Shootings | By Andy Newman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/ending-era-of-stability-the-voice-is-put-up-for-sale.html | Ending Era of Stability The Voice Is Put Up for Sale | By Felicity Barringer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/first-lady-steadily-inches-closer-to-making-candidacy-official.html | First Lady Steadily Inches Closer To Making Candidacy Official | By David M Herszenhorn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/the-office-meeting-that-never-ends.html | The Office Meeting That Never Ends | By Michelle Slatalla | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/plus-hockey-islanders-luongo-will-spend-season-in-minors.html | PLUS HOCKEY  Islanders Luongo Will Spend Season in Minors | By Tarik ElBashir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/world-business-briefing-asia-sale-of-coca-cola-stake-canceled.html | WORLD BUSINESS BRIEFING ASIA SALE OF COCACOLA STAKE CANCELED | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/library-teaching-tools-from-notes-on-the-screen-to-music-in-the-car.html | LIBRARYTEACHING TOOLS From Notes on the Screen to Music in the Ear | By Bruce Headlam | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/currents-exhibition-weaving-tibetan-dreams.html | CURRENTS EXHIBITION Weaving Tibetan Dreams | By Elaine Louie | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/us/thomas-e-atkins-78-lone-and-lowly-gi-who-repelled-a-japanese-attack.html | Thomas E Atkins 78 Lone and Lowly GI Who Repelled a Japanese Attack | By Richard Goldstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/plus-soccer-brose-and-cerritos-lead-san-jose.html | PLUS SOCCER Brose and Cerritos Lead San Jose | By Alex Yannis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/the-media-business-advertising-addenda-domino-s-pizza-to-begin-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dominos Pizza To Begin a Review | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/news-watch-a-program-that-lets-you-talk-your-way-around.html | NEWS WATCH A Program That Lets You Talk Your Way Around | By Ian Austen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/business/xerox-to-pay-950-million-for-color-printer-business.html | Xerox to Pay 950 Million For Color Printer Business | By Claudia H Deutsch | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/marathon-the-champions-are-back-but-a-kenyan-favorite-isn-t.html | MARATHON The Champions Are Back But a Kenyan Favorite Isnt | By Frank Litsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/currents-textiles-a-treasure-trove-of-eames-fabrics.html | CURRENTS TEXTILES A Treasure Trove of Eames Fabrics | By Elaine Louie | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/the-big-city-take-wrestling-seriously.html | THE BIG CITY Take Wrestling Seriously | By John Tierney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/help-from-departed-families.html | Help From Departed Families | By Ronald Smothers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/ryder-cup-99-notebook-crenshaw-is-mulling-pairings-for-the-us.html | RYDER CUP 99 NOTEBOOK Crenshaw Is Mulling Pairings for the US | By Clifton Brown | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-23 | https://www.nytimes.com/1999/09/23/world/taiwan-survivors-ask-what-comes-next.html | Taiwan Survivors Ask What Comes Next | By Calvin Sims | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/college-football-hampton-not-grambling-is-a-power-now.html | COLLEGE FOOTBALL Hampton Not Grambling Is a Power Now | By Chris Broussard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/police-used-in-stings-to-weed-out-violent-officers.html | Police Used in Stings to Weed Out Violent Officers | By Kevin Flynn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/baseball-like-dust-mets-are-swept-aside.html | BASEBALL Like Dust Mets Are Swept Aside | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/us/democrats-new-chairman-is-sign-of-al-gore-s-power.html | Democrats New Chairman Is Sign of Al Gores Power | By Katharine Q Seelye | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/ryder-cup-99-time-to-tee-it-up.html | RYDER CUP 99 Time to Tee It Up | By Clifton Brown | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/hockey-devils-sykora-not-ready.html | HOCKEY DEVILS Sykora Not Ready | By Alex Yannis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/on-stage-and-off.html | On Stage and Off | By Jesse McKinley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/film-review-sure-the-doctor-is-in-in-demand-and-in-trouble.html | FILM REVIEW Sure the Doctor Is In In Demand and in Trouble | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-in-review-yutaka-sone.html | ART IN REVIEW Yutaka Sone | By Holland Cotter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/us/senate-backs-clause-to-save-companies-on-royalties-for-oil.html | Senate Backs Clause To Save Companies On Royalties for Oil | By Tim Weiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/plus-baseball-memorabilia-nary-a-picasso-but-oh-for-the-mick-s-last-bat.html | PLUS BASEBALL  MEMORABILIA Nary a Picasso But oh for The Micks Last Bat | By Steve Popper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/one-killed-and-24-hurt-at-restaurant.html | One Killed and 24 Hurt at Restaurant | By Andy Newman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/us/clinton-vetoes-tax-cut-but-seeks-accord.html | Clinton Vetoes Tax Cut but Seeks Accord | By Richard W Stevenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/a-resignation-is-expected-from-chrysler-s-president.html | A Resignation Is Expected From Chryslers President | By Edmund L Andrews and Keith Bradsher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/media-business-advertising-national-football-league-s-latest-campaign-stacks-its.html | THE MEDIA BUSINESS ADVERTISING The National Football Leagues latest campaign stacks its legends against todays stars | By Courtney Kane | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/film-review-from-dainty-little-wife-to-one-reckless-avenger.html | FILM REVIEW From Dainty Little Wife to One Reckless Avenger | By Janet Maslin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/world/un-unit-begins-overseeing-congo-truce.html | UN Unit Begins Overseeing Congo Truce | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/film-review-first-she-keelhauls-him-then-she-invites-him-to-dinner.html | FILM REVIEW First She Keelhauls Him Then She Invites Him to Dinner | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/baseball-clemens-helps-yankees-clinch-tie-for-playoffs.html | BASEBALL Clemens Helps Yankees Clinch Tie for Playoffs | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/microsoft-sets-shifts-in-internet-strategy.html | Microsoft Sets Shifts in Internet Strategy | By John Markoff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/baseball-to-watch-this-team-don-t-watch-the-clock.html | BASEBALL To Watch This Team Dont Watch the Clock | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-in-review-wei-dong.html | ART IN REVIEW Wei Dong | By Ken Johnson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/pro-football-giants-rushing-is-thrown-for-loss.html | PRO FOOTBALL Giants Rushing Is Thrown For Loss | By Frank Litsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/us/william-eckert-73-medical-sleuth-in-major-cases.html | William Eckert 73 Medical Sleuth in Major Cases | By William H Honan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/film-review-young-woman-older-man-but-there-s-more-to-it.html | FILM REVIEW Young Woman Older Man But Theres More to It | By Janet Maslin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/pro-football-nfl-matchups-week-3.html | PRO FOOTBALL NFL Matchups Week 3 | By Mike Freeman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/editorial-observer-falling-under-the-thrall-of-ronald-reagan.html | Editorial Observer Falling Under the Thrall of Ronald Reagan | By Brent Staples | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/the-governments-selective-memory.html | The Governments Selective Memory | By Richard A Epstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/us-charges-lefrak-city-denies-jobs-to-women.html | US Charges Lefrak City Denies Jobs to Women | By Andrew Jacobs | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/campaigning-under-onus-of-super-wealth.html | Campaigning Under Onus of Super Wealth | By David Kocieniewski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/international-business-europe-exchanges-pledge-to-start-a-unified-system.html | INTERNATIONAL BUSINESS Europe Exchanges Pledge To Start a Unified System | By Edmund L Andrews | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/lehman-shakes-off-98-woes-and-reports-strong-earnings.html | Lehman Shakes Off 98 Woes And Reports Strong Earnings | By Patrick McGeehan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/new-year-s-sights-to-startle-even-the-sober.html | New Years Sights to Startle Even the Sober | By Barbara Stewart | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/world/taiwan-begins-looking-at-timetable-and-cost-to-rebuild.html | Taiwan Begins Looking at Timetable and Cost to Rebuild | By Calvin Sims | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/morgan-stanley-is-ordered-to-produce-bias-suit-files.html | Morgan Stanley Is Ordered To Produce BiasSuit Files | By Patrick McGeehan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/suit-claims-pokemon-is-lottery-not-just-fad.html | Suit Claims Pokemon Is Lottery Not Just Fad | By David M Halbfinger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/music-review-little-known-works-of-a-renowned-french-pianist.html | MUSIC REVIEW LittleKnown Works of a Renowned French Pianist | By Anthony Tommasini | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/the-media-business-advertising-addenda-newspaper-prize-awarded-to-goodby.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Newspaper Prize Awarded to Goodby | By Courtney Kane | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/pro-football-jets-need-offense-to-rescue-defense.html | PRO FOOTBALL Jets Need Offense To Rescue Defense | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/us/mars-orbiting-craft-presumed-destroyed-by-navigation-error.html | Mars Orbiting Craft Presumed Destroyed By Navigation Error | By John Noble Wilford | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/film-festival-review-buoyed-by-the-strangeness-of-kinship.html | FILM FESTIVAL REVIEW Buoyed by the Strangeness of Kinship | By Janet Maslin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-in-review-samuel-gottscho-new-york-night-and-day.html | ART IN REVIEW Samuel Gottscho  New York Night and Day | By Grace Glueck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/dance-review-a-taste-for-clatter-including-popping-bubble-wrap.html | DANCE REVIEW A Taste for Clatter Including Popping Bubble Wrap | By Jack Anderson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/us/odds-worsen-in-hunt-for-low-income-rentals.html | Odds Worsen in Hunt for LowIncome Rentals | By David Stout | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/racing-notebook-belmont-park-vosburgh-to-be-key-test-for-breeders-cup-sprint.html | RACING NOTEBOOK  BELMONT PARK Vosburgh to Be Key Test For Breeders Cup Sprint | By Joseph Durso | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/on-my-mind-mccain-s-fresh-air.html | On My Mind McCains Fresh Air | By A M Rosenthal | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/big-board-seat-is-sold.html | Big Board Seat Is Sold | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/plus-sports-business-sampras-s-manager-joins-ovitz-s-group.html | PLUS SPORTS BUSINESS Samprass Manager Joins Ovitzs Group | By Robin Finn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/hockey-lundmark-not-brendl-rangers-rookie-of-choice.html | HOCKEY Lundmark Not Brendl Rangers Rookie of Choice | By Jason Diamos | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/a-new-market-disturbingly-fragmented.html | A New Market Disturbingly Fragmented | By Floyd Norris | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/us/political-briefing-when-book-sales-top-political-expectations.html | POLITICAL BRIEFING When Book Sales Top Political Expectations | By B Drummond Ayres Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/us/house-passes-bill-that-would-limit-class-action-suits.html | HOUSE PASSES BILL THAT WOULD LIMIT CLASSACTION SUITS | By Stephen Labaton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/automobiles/scant-data-and-unlikely-findings-on-belts-in-school-buses.html | Scant Data and Unlikely Findings on Belts in School Buses | By Matthew L Wald | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/the-mta-removes-4-huge-plaques-from-the-coliseum.html | The MTA Removes 4 Huge Plaques From the Coliseum | By David W Dunlap | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-in-review-shirazeh-houshiary.html | ART IN REVIEW Shirazeh Houshiary | By Ken Johnson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/17-are-charged-in-operation-of-betting-ring.html | 17 Are Charged In Operation Of Betting Ring | By Jayson Blair | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/world/kashmir-separatists-stopped-by-india-on-way-to-the-un.html | Kashmir Separatists Stopped By India on Way to the UN | By Celia W Dugger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/george-c-scott-celebrated-for-patton-role-dies-at-71.html | George C Scott Celebrated for Patton Role Dies at 71 | By Mel Gussow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/stratton-oakmont-executives-admit-stock-manipulation.html | Stratton Oakmont Executives Admit Stock Manipulation | By Edward Wyatt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/world/soweto-journal-where-apartheid-ruled-tourists-are-swarming.html | Soweto Journal Where Apartheid Ruled Tourists Are Swarming | By Ian Fisher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/photography-review-coolly-elegant-portraits-and-views-of-the-surreal.html | PHOTOGRAPHY REVIEW Coolly Elegant Portraits And Views of the Surreal | By Margarett Loke | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-in-review-hiroshi-sunairi.html | ART IN REVIEW Hiroshi Sunairi | By Holland Cotter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/hockey-islanders-three-surprise-cuts.html | HOCKEY ISLANDERS Three Surprise Cuts | By Tarik ElBashir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

Page 32369 of 33266

| 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/after-touring-bronx-first-lady-urges-congress-to-raise-the-minimum-wage.html | After Touring Bronx First Lady Urges Congress to Raise the Minimum Wage | By David M Herszenhorn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/world/exile-says-us-plans-genocide-charges-for-saddam-hussein.html | Exile Says US Plans Genocide Charges for Saddam Hussein | By Christopher S Wren | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/us/bush-vows-money-and-support-for-military.html | Bush Vows Money and Support for Military | By Frank Bruni | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/us/in-an-endorsement-of-bradley-moynihan-dismisses-gore.html | In an Endorsement of Bradley Moynihan Dismisses Gore | By Adam Nagourney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/world/state-dept-expert-upbeat-about-russian-fund-case.html | State Dept Expert Upbeat About Russian Fund Case | By Eric Schmitt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/books/art-review-ode-to-well-made-books-and-the-art-of-printing.html | ART REVIEW Ode to WellMade Books And the Art of Printing | By Grace Glueck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/film-review-saga-of-a-criminal-band-of-runaway-musicians.html | FILM REVIEW Saga of a Criminal Band Of Runaway Musicians | By Lawrence Van Gelder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/world/new-indonesian-security-law-sets-off-protests-by-students.html | New Indonesian Security Law Sets Off Protests by Students | By Mark Landler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/pop-review-all-song-all-dynamo-and-cuban-all-over.html | POP REVIEW All Song All Dynamo And Cuban All Over | By Jon Pareles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/us/political-briefing-public-service-ads-or-self-promotion.html | POLITICAL BRIEFING Public Service Ads Or SelfPromotion | By B Drummond Ayres Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/mignon-garland-dies-at-91-disciple-of-isadora-duncan.html | Mignon Garland Dies at 91 Disciple of Isadora Duncan | By Anna Kisselgoff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/mayor-threatens-to-evict-museum-over-exhibit-he-dislikes.html | Mayor Threatens to Evict Museum Over Exhibit He Dislikes | By Abby Goodnough | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/film-review-their-clothes-are-sloppy-but-their-copy-is-pretty-neat.html | FILM REVIEW Their Clothes Are Sloppy But Their Copy Is Pretty Neat | By Lawrence Van Gelder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/world/russia-bombs-chechnya-sites-major-step-up.html | Russia Bombs Chechnya Sites Major StepUp | By Michael R Gordon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/on-baseball-jones-makes-opponents-pay-for-not-walking-him.html | ON BASEBALL Jones Makes Opponents Pay for Not Walking Him | By Murray Chass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/music-review-piano-ventures-with-interludes-of-fantasy.html | MUSIC REVIEW Piano Ventures With Interludes of Fantasy | By Paul Griffiths | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/cabaret-review-the-music-is-sweet-the-words-are-true.html | CABARET REVIEW The Music Is Sweet the Words Are True | By Stephen Holden | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/critic-s-notebook-cutting-through-cynicism-in-art-furor.html | Critics Notebook Cutting Through Cynicism in Art Furor | By Michael Kimmelman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/us/political-briefing-it-s-youth-vs-seniority-in-a-delaware-race.html | POLITICAL BRIEFING Its Youth vs Seniority In a Delaware Race | By B Drummond Ayres Jr | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/automobiles/the-elite-rub-fenders-with-a-fast-crowd.html | The Elite Rub Fenders With a Fast Crowd | By Joseph Siano | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/album-of-the-week.html | Album of the Week | By Ben Ratliff | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/ex-treasurer-in-connecticut-pleads-guilty.html | ExTreasurer In Connecticut Pleads Guilty | By Mike Allen | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-review-when-context-outshines-content.html | ART REVIEW When Context Outshines Content | By Roberta Smith | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/residential-real-estate-in-chelsea-from-parking-to-tower.html | RESIDENTIAL REAL ESTATE In Chelsea From Parking to Tower | By Rachelle Garbarine | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/worse-odds-than-roulette-buying-trump-casino-stock.html | Worse Odds Than Roulette Buying Trump Casino Stock | By Floyd Norris | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/world/earthquake-survivors-ponder-the-future.html | Earthquake Survivors Ponder the Future | By Seth Faison | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/world/a-big-birthday-finds-the-chinese-prospering.html | A Big Birthday Finds the Chinese Prospering | By Elisabeth Rosenthal | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/theater-review-a-symphony-of-sticks-ever-so-loudly.html | THEATER REVIEW A Symphony of Sticks Ever So Loudly | By Peter Marks | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-in-review-till-freiwald.html | ART IN REVIEW Till Freiwald | By Ken Johnson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/us/perot-is-leaning-toward-buchanan.html | PEROT IS LEANING TOWARD BUCHANAN | By Richard L Berke | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/prosperity-doesnt-age-well.html | Prosperity Doesnt Age Well | By Gil Troy | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/peco-and-unicom-to-merge-in-big-bet-on-nuclear-power.html | Peco and Unicom to Merge In Big Bet on Nuclear Power | By Agis Salpukas | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/2-providers-of-net-access-set-to-merge.html | 2 Providers Of Net Access Set to Merge | By Matt Richtel | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/critic-s-notebook-world-of-country-music-is-confronted-by-choices.html | CRITICS NOTEBOOK World of Country Music Is Confronted by Choices | By Neil Strauss | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-24 | https://www.nytimes.com/1999/09/24/books/you-just-cant-curl-up-with-a-good-web-site.html | You Just Cant Curl Up With a Good Web Site | By Richard Eder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-in-review-jacques-villegle.html | ART IN REVIEW Jacques Villegle | By Michael Kimmelman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/milken-supported-libel-suit-against-a-writer-is-dismissed.html | MilkenSupported Libel Suit Against a Writer Is Dismissed | By Doreen Carvajal | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/public-lives-at-34-worldly-wise-and-on-his-way-up.html | PUBLIC LIVES At 34 WorldlyWise and on His Way Up | By Elisabeth Bumiller | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/antiques-at-wimpole-keeping-up-appearances.html | ANTIQUES At Wimpole Keeping Up Appearances | By Wendy Moonan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/concert-review-philharmonic-is-overture-to-1999-2000-music-season.html | Concert Review Philharmonic Is Overture To 19992000 Music Season | By Bernard Holland | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/world/british-papers-sting-nets-an-earl-and-a-scolding-from-a-judge.html | British Papers Sting Nets an Earl and a Scolding From a Judge | By Sarah Lyall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/home-video-revisiting-monty-python.html | HOME VIDEO Revisiting Monty Python | By Peter M Nichols | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/a-flicker-of-hope-sustains-the-ghetto.html | A Flicker Of Hope Sustains The Ghetto | By Janet Maslin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/music-review-a-building-with-a-song-in-its-heart-and-vaults.html | MUSIC REVIEW A Building With a Song In Its Heart and Vaults | By Paul Griffiths | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/world/clinton-and-arafat-confer-again-on-peace-negotiations.html | Clinton and Arafat Confer Again on Peace Negotiations | By Jane Perlez | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/pro-basketball-new-owners-of-grizzlies-have-ties-with-st-louis.html | PRO BASKETBALL New Owners of Grizzlies Have Ties With St Louis | By Mike Wise | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/us/seeking-a-position-in-campaign-bauer-calls-for-a-flat-tax.html | Seeking a Position In Campaign Bauer Calls for a Flat Tax | By Irvin Molotsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/sports-of-the-times-new-us-history-for-an-old-site.html | Sports of The Times New US History for an Old Site | By Dave Anderson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/us/drug-makers-are-taken-to-task-for-criticism-of-clinton-plan.html | Drug Makers Are Taken to Task for Criticism of Clinton Plan | By Robert Pear | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/ryder-cup-99-woods-and-garcia-in-a-kodak-moment.html | RYDER CUP 99 Woods and Garcia in a Kodak Moment | By Clifton Brown | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/television-review-murder-suicide-and-a-trail-of-admirers.html | TELEVISION REVIEW Murder Suicide and a Trail of Admirers | By Walter Goodman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/the-media-business-advertising-addenda-direct-hit-awards-branding-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Direct Hit Awards Branding Account | By Courtney Kane | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/inside-art-now-starring-a-picasso-nude.html | INSIDE ART Now Starring A Picasso Nude | By Carol Vogel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/the-media-business-advertising-addenda-clein-walker-to-break-into-two.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Clein  Walker To Break Into Two | By Courtney Kane | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/world-business-briefing-europe-reuters-shares-hit-hard.html | WORLD BUSINESS BRIEFING EUROPE REUTERS SHARES HIT HARD | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/books/books-of-the-times-irish-rebels-who-found-glory-in-their-exile.html | BOOKS OF THE TIMES Irish Rebels Who Found Glory in Their Exile | By Richard Bernstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/in-westchester-many-welcome-insect-spraying.html | In Westchester Many Welcome Insect Spraying | By Katherine E Finkelstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/the-markets-stocks-bonds-stocks-plunge-over-remark-on-microsoft.html | THE MARKETS STOCKS  BONDS Stocks Plunge Over Remark On Microsoft | By Robert D Hershey Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/world/london-law-firm-is-target-of-russia-banking-inquiry.html | London Law Firm Is Target Of Russia Banking Inquiry | By Timothy L OBrien | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/us/as-carolina-floods-recede-farmers-are-faced-with-devastated-crops.html | As Carolina Floods Recede Farmers Are Faced With Devastated Crops | By David Firestone | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/world/leader-tries-to-brighten-algeria-s-image.html | Leader Tries to Brighten Algerias Image | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/international-business-undercurrents-safe-harbor-isle-man-corporations-enclave.html | INTERNATIONAL BUSINESS Undercurrents at a Safe Harbor Isle of Man and Corporations Is an Enclave of Intrigue | By Alan Cowell and Edmund L Andrews | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-review-south-africans-isolated-no-more.html | ART REVIEW South Africans Isolated No More | By Holland Cotter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/hunting-industrial-hazards-carried-off-by-flood-waters.html | Hunting Industrial Hazards Carried Off by Flood Waters | By Ronald Smothers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/world/as-jakarta-troops-leave-peacekeepers-face-gunfire.html | As Jakarta Troops Leave Peacekeepers Face Gunfire | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/us/house-gop-on-creative-accounting-spree.html | House GOP on Creative Accounting Spree | By Tim Weiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/us/advisers-to-gore-are-concerned-over-rapid-campaign-spending.html | Advisers to Gore Are Concerned Over Rapid Campaign Spending | By Don van Natta Jr and John M Broder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/nyc-policing-a-sore-spot-in-brooklyn.html | NYC Policing A Sore Spot In Brooklyn | By Clyde Haberman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/police-are-criticized-for-responding-more-slowly-to-911-calls.html | Police Are Criticized for Responding More Slowly to 911 Calls | By Michael Cooper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/company-news-itt-industries-is-buying-a-business-from-stanford.html | COMPANY NEWS ITT INDUSTRIES IS BUYING A BUSINESS FROM STANFORD | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/tv-weekend-take-an-old-hit-make-it-new.html | TV WEEKEND Take an Old Hit Make It New | By Caryn James | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/sports-of-the-times-whispers-are-getting-louder.html | Sports of The Times Whispers Are Getting Louder | By William C Rhoden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/international-business-sale-of-japanese-bank-likely-to-private-us-equity-fund.html | INTERNATIONAL BUSINESS Sale of Japanese Bank Likely to Private US Equity Fund | By Stephanie Strom | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-in-review-youngerman-in-paris.html | ART IN REVIEW Youngerman in Paris | By Ken Johnson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/the-media-business-advertising-addenda-euro-rscg-creates-new-planning-post.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Euro RSCG Creates New Planning Post | By Courtney Kane | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/business/international-business-sec-chief-wants-one-site-for-posting-all-stock-prices.html | INTERNATIONAL BUSINESS SEC Chief Wants One Site For Posting All Stock Prices | By Gretchen Morgenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/public-interests-yes-we-have-no-hazelnuts.html | Public Interests Yes We Have No Hazelnuts | By Gail Collins | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/music-review-a-romantic-who-has-a-rational-side-too.html | MUSIC REVIEW A Romantic Who Has A Rational Side Too | By Allan Kozinn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/us/conrad-f-taeuber-93-scholar-who-directed-2-federal-censuses.html | Conrad F Taeuber 93 Scholar Who Directed 2 Federal Censuses | By Nick Ravo | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/music-review-open-arms-at-season-s-opening-night.html | MUSIC REVIEW Open Arms at Seasons Opening Night | By Bernard Holland | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/us/reform-party-unsettled-by-quest-for-a-nominee.html | Reform Party Unsettled By Quest for a Nominee | By Mike Allen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/world/france-shops-for-another-pretty-face.html | France Shops for Another Pretty Face | By Suzanne Daley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/welfare-officials-to-search-records-of-drug-treatment.html | Welfare Officials To Search Records Of Drug Treatment | By Nina Bernstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/arts/dance-review-a-plotted-homage-to-a-noted-nonplotter.html | DANCE REVIEW A Plotted Homage to a Noted Nonplotter | By Anna Kisselgoff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-25 | https://www.nytimes.com/1999/09/25/movies/new-york-film-festival-reviews-striving-to-be-the-best-at-something-anything.html | NEW YORK FILM FESTIVAL REVIEWS Striving to Be the Best At Something Anything | By Janet Maslin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/business/world-business-briefing-europe-lvmh-acquires-shirt-maker.html | WORLD BUSINESS BRIEFING EUROPE LVMH ACQUIRES SHIRT MAKER | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/elementary-schools-still-overcrowded.html | Elementary Schools Still Overcrowded | By Randal C Archibold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/cardinal-helps-propel-bid-to-unionize-limousine-drivers.html | Cardinal Helps Propel Bid to Unionize Limousine Drivers | By Steven Greenhouse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/us/bush-appeals-for-buchanan-to-stay-in-party.html | Bush Appeals For Buchanan To Stay in Party | By Alison Mitchell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/business/international-business-hostile-bid-brings-an-investment-banker-back-to-the-fray.html | INTERNATIONAL BUSINESS Hostile Bid Brings an Investment Banker Back to the Fray | By Patrick McGeehan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/us/improve-bus-service-and-soon-blunt-judge-tells-los-angeles.html | Improve Bus Service and Soon Blunt Judge Tells Los Angeles | By James Sterngold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/high-school-football-new-jersey-teams-suffering-from-storm-s-aftereffects.html | HIGH SCHOOL FOOTBALL New Jersey Teams Suffering From Storms Aftereffects | By Steve Popper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/business/good-fortune-by-the-cupful-brazil-coffee-producers-turn-to-the-high-end-market.html | Good Fortune by the Cupful Brazil Coffee Producers Turn to the HighEnd Market | By Simon Romero | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/family-employees-and-charities-named-in-kennedy-will.html | Family Employees and Charities Named in Kennedy Will | By Terry Pristin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/baseball-yankeenets-business-deal-approved-by-steinbrenner.html | BASEBALL YankeeNets Business Deal Approved by Steinbrenner | By Murray Chass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/books/publisher-cancels-biography-after-plagiarism-inquiry.html | Publisher Cancels Biography After Plagiarism Inquiry | By Ralph Blumenthal | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/world/third-in-mexican-polls-a-leftist-campaigner-manages-to-project-optimism.html | Third in Mexican Polls a Leftist Campaigner Manages to Project Optimism | By Sam Dillon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/electrician-is-found-guilty-of-punching-a-police-horse.html | Electrician Is Found Guilty of Punching a Police Horse | By David Rohde | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/business/international-business-bank-scotland-makes-34-billion-hostile-offer-for-natwest.html | INTERNATIONAL BUSINESS Bank of Scotland Makes 34 Billion Hostile Offer for Natwest | By Alan Cowell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/us/ballerina-s-ovarian-tissue-transplant-gives-hope-other-young-women-facing.html | Ballerinas Ovarian Tissue Transplant Gives Hope to Other Young Women Facing Infertility | By Denise Grady | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/new-jersey-abortion-limits-near-as-court-battle-goes-on.html | New Jersey Abortion Limits Near as Court Battle Goes On | By Paul Zielbauer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/arts/dance-review-short-pieces-that-travel-the-world-and-the-emotions.html | DANCE REVIEW Short Pieces That Travel the World and the Emotions | By Jack Anderson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/political-memo-on-display-at-city-hall-2-catholics-2-views.html | Political Memo On Display at City Hall 2 Catholics 2 Views | By Dan Barry | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/investigation-of-kickbacks-is-believed-to-be-widening.html | Investigation of Kickbacks Is Believed to Be Widening | By Mike Allen | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/african-virus-may-be-culprit-in-mosquito-borne-illnesses.html | African Virus May Be Culprit In MosquitoBorne Illnesses | By Jennifer Steinhauer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/hurricanes-on-the-hudson.html | Hurricanes on the Hudson | By Erik Larson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/sports-of-the-times-who-s-no-1-parnevik-and-prodigy.html | Sports of The Times Whos No 1 Parnevik And Prodigy | By Dave Anderson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/arts/c-trinkaus-renaissance-scholar-87.html | C Trinkaus Renaissance Scholar 87 | By Nick Ravo | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/golf-ryder-cup-99-day-of-high-expectation-ends-with-high-anxiety.html | GOLF RYDER CUP 99 Day of High Expectation Ends With High Anxiety | By Clifton Brown | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/world/karl-h-menges-91-and-expert-on-central-asian-languages.html | Karl H Menges 91 and Expert On Central Asian Languages | By William H Honan | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/business/world-business-briefing-americas-higher-unemployment-in-brazil.html | WORLD BUSINESS BRIEFING AMERICAS HIGHER UNEMPLOYMENT IN BRAZIL | By Simon Romero | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/world/ex-premier-andreotti-acquitted-of-mafia-murder-conspiracy.html | ExPremier Andreotti Acquitted of Mafia Murder Conspiracy | By Alessandra Stanley | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/baseball-phillies-are-no-cure-as-mets-free-fall-hits-4.html | BASEBALL Phillies Are No Cure as Mets Free Fall Hits 4 | By Judy Battista | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/business/world-business-briefing-africa-south-african-joins-world-bank.html | WORLD BUSINESS BRIEFING AFRICA SOUTH AFRICAN JOINS WORLD BANK | By Henri E Cauvin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/movies/new-york-film-festival-reviews-a-bad-day-in-the-life-of-a-bad-film-critic.html | NEW YORK FILM FESTIVAL REVIEWS A Bad Day In the Life Of a Bad Film Critic | By Anita Gates | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/seeking-buzz-museum-chief-hears-a-roar-instead.html | Seeking Buzz Museum Chief Hears a Roar Instead | By David Barstow | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/world/jakarta-delays-security-bill-as-riots-rage.html | Jakarta Delays Security Bill as Riots Rage | By Mark Landler | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-25 | https://www.nytimes.com/1999/09/25/us/robert-g-heath-84-researcher-into-the-causes-of-schizophrenia.html | Robert G Heath 84 Researcher Into the Causes of Schizophrenia | By Nick Ravo | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/journal-the-long-shadow-of-the-texas-sniper.html | Journal The Long Shadow of the Texas Sniper | By Frank Rich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/clinton-asked-ex-aides-help-to-buy-house.html | Clinton Asked ExAides Help To Buy House | By Don van Natta Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/us/aged-upstart-college-board-is-joining-gold-rush-on-web.html | Aged Upstart College Board Is Joining Gold Rush on Web | By Jodi Wilgoren | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/business/gm-to-lift-texas-output.html | GM to Lift Texas Output | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/movies/film-festival-review-a-spiritual-vision-imbues-the-trials-of-a-blind-boy.html | FILM FESTIVAL REVIEW A Spiritual Vision Imbues The Trials Of a Blind Boy | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/flecks-of-the-moon-on-the-market-irate-nasa-steps-in.html | Flecks of the Moon on the Market Irate NASA Steps In | By Katherine E Finkelstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/artists-have-rights-and-so-do-taxpayers.html | Artists Have Rights and So Do Taxpayers | By Margaret OBrien Steinfels | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/on-baseball-mets-face-a-new-day-without-a-hint-of-sunshine.html | ON BASEBALL Mets Face a New Day Without a Hint of Sunshine | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/us/clinton-tries-to-reassure-party-on-gore-candidacy.html | Clinton Tries to Reassure Party on Gore Candidacy | By Katharine Q Seelye | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/movies/novelists-get-back-at-hollywood-mostly-gently.html | Novelists Get Back at Hollywood Mostly Gently | By Dinitia Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/arts/ivan-goff-writer-and-producer-is-dead-at-89.html | Ivan Goff Writer and Producer Is Dead at 89 | By William H Honan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/baptists-evangelism-concerns-jews.html | Baptists Evangelism Concerns Jews | By Gustav Niebuhr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/books/togetherness-solitude-fertile-chemistry-art-colonists-learn-creativity-can-be.html | Togetherness in Solitude A Fertile Chemistry Art Colonists Learn Creativity Can Be Communicable | By Judith H Dobrzynski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/heroin-smuggler-files-lawsuit-over-surgery-to-retrieve-drugs.html | Heroin Smuggler Files Lawsuit Over Surgery to Retrieve Drugs | By Joseph P Fried | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/world/serbian-protesters-install-their-own-government.html | Serbian Protesters Install Their Own Government | By Steven Erlanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/movies/new-york-film-festival-reviews-man-versus-nature-battle-this-one-went-nature.html | NEW YORK FILM FESTIVAL REVIEWS In the ManVersusNature Battle This One Went to Nature | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-25 | https://www.nytimes.com/1999/09/25/world/one-last-explosion-at-kazakh-test-site-to-aid-arms-treaty.html | One Last Explosion At Kazakh Test Site To Aid Arms Treaty | By Judith Miller | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/world/france-calls-us-callous-for-allowing-iraq-to-suffer.html | France Calls US Callous For Allowing Iraq to Suffer | By Christopher S Wren | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/movies/new-york-film-festival-reviews-emerging-from-a-coma-into-a-beckettian-world.html | NEW YORK FILM FESTIVAL REVIEWS Emerging From a Coma Into a Beckettian World | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/business/a-struggle-over-culture-and-turf-at-auto-giant.html | A Struggle Over Culture And Turf at Auto Giant | By Keith Bradsher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/us/ex-chief-of-staff-accuses-montana-senator-of-sexual-harassment.html | ExChief of Staff Accuses Montana Senator of Sexual Harassment | By David E Rosenbaum | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/baseball-rookie-makes-first-hit-game-winning-homer.html | BASEBALL Rookie Makes First Hit GameWinning Homer | By Chris Broussard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/world/australians-in-show-of-force-in-east-timor.html | Australians in Show of Force in East Timor | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/hockey-nhl-seeks-aid-to-keep-canada-s-sport-in-canada.html | HOCKEY NHL Seeks Aid to Keep Canadas Sport in Canada | By Tarik ElBashir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/football-giants-notebook-block-the-patriots-block-out-history.html | FOOTBALL GIANTS NOTEBOOK Block the Patriots Block Out History | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/world/north-korea-says-it-will-halt-missile-tests-during-us-talks.html | North Korea Says It Will Halt Missile Tests During US Talks | By Howard W French | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/business/company-news-security-first-technologies-adds-verticalone.html | COMPANY NEWS SECURITY FIRST TECHNOLOGIES ADDS VERTICALONE | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/world/stolen-uranium-intercepted-by-georgia-in-the-caucasus.html | Stolen Uranium Intercepted By Georgia in the Caucasus | By Michael R Gordon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/pro-basketball-for-higher-scores-nba-tweaks-defense-and-the-clock.html | PRO BASKETBALL For Higher Scores NBA Tweaks Defense and the Clock | By Mike Wise | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/us/tee n-ager-pleads-guilty-in-school-shooting.html | TeenAger Pleads Guilty in School Shooting | By Sam Howe Verhovek | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/arts/think-tank-taking-ty-cobb-down-a-peg-or-two-to-.340.html | THINK TANK Taking Ty Cobb Down a Peg or Two to 340 | By Joseph Kahn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/football-wisconsin-s-humble-candidate.html | FOOTBALL Wisconsins Humble Candidate | By Joe Drape | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/arts/bridge-millennial-opportunities-at-team-events-in-bermuda.html | BRIDGE Millennial Opportunities At Team Events in Bermuda | By Alan Truscott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-25 | https://www.nytimes.com/1999/09/25/business/george-plans-to-cut-back-its-frequency.html | George Plans To Cut Back Its Frequency | By Felicity Barringer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-25 | https://www.nytimes.com/1999/09/25/us/religion-journal-finessing-a-conflict-regarding-homosexuality.html | Religion Journal Finessing a Conflict Regarding Homosexuality | By Gustav Niebuhr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/giuliani-criticizes-catholic-bashing.html | Giuliani Criticizes Catholic Bashing | By Abby Goodnough | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/business/the-markets-stocks-bonds-big-selloff-eases-but-investors-remain-concerned.html | THE MARKETS STOCKS  BONDS Big Selloff Eases but Investors Remain Concerned | By Jonathan Fuerbringer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/movies/film-review-dennis-rodman-a-terror-for-terrorists.html | FILM REVIEW Dennis Rodman a Terror for Terrorists | By Lawrence Van Gelder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/movies/film-review-straining-at-the-leash-humans-sniff-at-love.html | FILM REVIEW Straining at the Leash Humans Sniff at Love | By Anita Gates | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/football-tupa-hits-the-heights-praise-by-parcells.html | FOOTBALL Tupa Hits the Heights Praise by Parcells | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/world/asians-worry-about-cost-of-east-timor-role.html | Asians Worry About Cost of East Timor Role | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/house-panel-passes-bill-of-modest-tax-breaks.html | House Panel Passes Bill of Modest Tax Breaks | By Richard W Stevenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/football-college-football-report.html | FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/police-officer-facing-disciplinary-charges-commits-suicide.html | Police Officer Facing Disciplinary Charges Commits Suicide | By Kevin Flynn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/us/a-top-expert-on-aids-policy-is-appointed-to-run-medicaid.html | A Top Expert on AIDS Policy Is Appointed to Run Medicaid | By Robert Pear | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/books/television-review-bill-moyers-and-the-poets-talking-and-listening-both.html | TELEVISION REVIEW Bill Moyers and the Poets Talking and Listening Both | By Anita Gates | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/gas-pedal-to-be-examined-after-fatal-midtown-crash.html | Gas Pedal to Be Examined After Fatal Midtown Crash | By Jayson Blair | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/movies/new-york-film-festival-reviews-talking-to-mother-and-other-totems.html | NEW YORK FILM FESTIVAL REVIEWS Talking to Mother and Other Totems | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/president-why-not-says-a-man-at-the-top.html | President Why Not Says a Man at the Top | By Adam Nagourney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/us/arizona-governor-expected-to-endorse-bush-over-state-s-2-favorite-sons.html | Arizona Governor Expected to Endorse Bush Over States 2 Favorite Sons | By Frank Bruni | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-25 | https://www.nytimes.com/1999/09/25/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/golf-notebook-o-meara-rides-the-bench.html | GOLF NOTEBOOK OMeara Rides the Bench | By Clifton Brown | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/books-in-brief-fiction-poetry-528528.html | Books in Brief Fiction  Poetry | By Ken Tucker | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/commuters-endurance-test-gets-tougher.html | Commuters Endurance Test Gets Tougher | By James Barron | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-way-we-live-now-92699-today-the-musical-dies.html | The Way We Live Now 92699 Today the Musical Dies | By Albert Innaurato | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/architecture-a-tower-that-flaunts-its-contradictions.html | ARTARCHITECTURE A Tower That Flaunts Its Contradictions | By Herbert Muschamp | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/chess-applying-strategic-pressure-boris-gulko-wins-us-title.html | CHESS Applying Strategic Pressure Boris Gulko Wins US Title | By Robert Byrne | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/in-the-region-new-jersey-living-large-in-the-state-s-new-wealth-belt.html | In the Region New Jersey Living Large in the States New Wealth Belt | By Rachelle Garbarine | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/conversations-dr-ian-stevenson-you-may-be-reading-this-in-some-future-past-life.html | ConversationsDr Ian Stevenson You May Be Reading This In Some Future Past Life | By David Wallis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/harlem-on-the-brink.html | Harlem on the Brink | By Nina Siegal | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-bay-ridge-change-comes-to-the-club-that-fever.html | NEIGHBORHOOD REPORT BAY RIDGE Change Comes to the Club That Fever Made Famous | By Evan Serpick | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/theater-old-wicked-songs-on-stage-in-new-rochelle.html | THEATER Old Wicked Songs on Stage in New Rochelle | By Alvin Klein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/september-19-25-familiarity-stops-the-presses.html | September 1925 Familiarity Stops the Presses | By Ralph Blumenthal | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/movies/film-movies-for-the-masses-italian-style.html | FILM Movies for the Masses Italian Style | By Stuart Klawans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/music-keeping-that-vienna-sound-and-everything-else-as-is.html | MUSIC Keeping That Vienna Sound And Everything Else as Is | By James R Oestreich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/tailor-fears-future-of-craft-is-limited.html | Tailor Fears Future Of Craft Is Limited | By Penny Singer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-world-s-cheapest-spectator-sport-tokyo.html | The Worlds Cheapest Spectator Sport Tokyo | By Stephanie Strom | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/choice-tables-an-express-train-to-intriguing-tastes-in-tokyo.html | CHOICE TABLES An Express Train to Intriguing Tastes in Tokyo | By Elizabeth Andoh | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/dead-souls.html | Dead Souls | By Jim Shepard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/it-s-not-pretty-and-it-s-not-art.html | Its Not Pretty and Its Not Art | By Deborah Solomon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/the-countdown-to-2000-and-what-it-means.html | The Countdown to 2000 And What It Means | By Donna Greene | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/automobiles/behind-the-wheel-2000-saturn-l-series-bigger-space-stations-in-saturn-s-orbit.html | BEHIND THE WHEEL 2000 Saturn LSeries Bigger Space Stations in Saturns Orbit | By Michelle Krebs | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/foreign-affairs-little-brother.html | Foreign Affairs Little Brother | By Thomas L Friedman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/on-the-map-a-radium-tale-three-years-36-million-one-playground.html | ON THE MAP A Radium Tale Three Years 36 Million One Playground | By Steve Strunsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/fyi-652750.html | FYI | By Daniel B Schneider | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/style/cuttings-this-week-seed-for-grass-hope-warily-for-rain.html | CUTTINGS THIS WEEK Seed for Grass Hope Warily for Rain | By Patricia Jonas | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/ideas-trends-a-mccain-mutiny.html | Ideas  Trends A McCain Mutiny | By Alison Mitchell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/september-19-25-an-emotional-visit-to-berlin-by-barak.html | September 1925 An Emotional Visit To Berlin by Barak | By Roger Cohen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/databank-september-20-september-24-not-the-kind-of-september-to-remember.html | DATABANK September 20  September 24 Not the Kind of September to Remember | By Mickey Meece | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/rite-helps-slaves-descendants-purge-anger.html | Rite Helps Slaves Descendants Purge Anger | By Jayson Blair | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/grass-roots-business-unions-see-fertile-fields-at-lower-end-of-high-tech.html | GRASSROOTS BUSINESS Unions See Fertile Fields At Lower End of High Tech | By Joel Kotkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/us/how-inquiry-into-tobacco-lost-its-steam.html | How Inquiry Into Tobacco Lost Its Steam | By Barry Meier With David Johnston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-new-york-harbor-torch-s-keeper-says-goodnight.html | NEIGHBORHOOD REPORT NEW YORK HARBOR Torchs Keeper Says Goodnight | By Margo Nash | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-chelsea-for-transsexual-small-election-victory-is-a-big-step.html | NEIGHBORHOOD REPORT CHELSEA For Transsexual Small Election Victory Is a Big Step | By David Kirby | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/home-clinic-choose-carefully-when-your-lumber-is-pressure-treated.html | HOME CLINIC Choose Carefully When Your Lumber is Pressure Treated | By Edward R Lipinski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/world/iran-bars-newspaper-director-from-working.html | Iran Bars Newspaper Director From Working | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/september-19-25-an-art-war-in-new-york.html | September 1925 An Art War In New York | By Hubert B Herring | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/japan-without-the-urban-sprawl.html | Japan Without the Urban Sprawl | By Nicholas D Kristof | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/working-tossing-religion-in-your-face.html | WORKING Tossing Religion In Your Face | By Michelle Cottle | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/world/india-s-election-marathon-lumbers-into-final-week.html | Indias Election Marathon Lumbers Into Final Week | By Celia W Dugger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/style/mirror-mirror-in-the-belly-of-the-fashion-publicity-beast.html | MIRROR MIRROR In the Belly of the Fashion Publicity Beast | By Penelope Green | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-way-we-live-now-9-26-99-questions-for-ida-luz-rodriguez-the-last-refuge.html | The Way We Live Now 92699 Questions for Ida Luz Rodriguez The Last Refuge | By Nina Siegal | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-manhattan-up-close-for-battered-orange-warrior-relief.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE For a Battered Orange Warrior Relief Approaches | By Julian E Barnes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/five-questions-for-bill-walker-responding-to-a-call-of-disaster.html | FIVE QUESTIONS for BILL WALKER Responding To a Call Of Disaster | By Sara Robinson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/new-yorkers-co-convenience-items-from-japan.html | NEW YORKERS  CO Convenience Items From Japan | By Aaron Donovan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/market-watch-wary-of-the-internet-just-try-to-avoid-it.html | MARKET WATCH Wary of the Internet Just Try to Avoid It | By Gretchen Morgenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/books-in-brief-fiction-poetry-528536.html | Books in Brief Fiction  Poetry | By Jennifer Schuessler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-the-garden-need-a-coverup-try-some-violets.html | IN THE GARDEN Need a Coverup Try Some Violets | By Joan Lee Faust | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/world/vote-for-me-declares-argentine-i-m-boring.html | Vote for Me Declares Argentine Im Boring | By Clifford Krauss | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/streetscapes-eighth-avenue-43d-55th-street-beyond-times-square-s-glitz-motley.html | Streetscapes Eighth Avenue From 43d to 55th Street Beyond Times Squares Glitz a Motley Avenue | By Christopher Gray | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/hockey-islanders-a-ship-with-no-captain.html | HOCKEY  ISLANDERS A Ship With No Captain | By Tarik ElBashir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/split-over-buchanan-splinters-reform-party-convention.html | Split Over Buchanan Splinters Reform Party Convention | By Mike Allen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/what-s-doing-in-new-york.html | WHATS DOING IN New York | By Terry Trucco | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/us/new-jersey-s-new-abortion-law-regarding-minors-is-blocked.html | New Jerseys New Abortion Law Regarding Minors Is Blocked | By Winnie Hu | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/lirr-lives-and-dies-by-the-clock.html | LIRR Lives  and Dies  by the Clock | By John McQuiston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-world-s-cheapest-spectator-sport-rome.html | The Worlds Cheapest Spectator Sport Rome | By John Tagliabue | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/us/exotic-virus-is-identified-in-3-deaths.html | Exotic Virus Is Identified In 3 Deaths | By Andrew Jacobs | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/the-nation-big-tobacco-grew-long-noses-but-it-s-not-a-crime.html | The Nation Big Tobacco Grew Long Noses but Its Not a Crime | By Marc Lacey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/the-boating-report-conner-has-rehabilitated-his-image-down-under.html | THE BOATING REPORT Conner Has Rehabilitated His Image Down Under | By Herb McCormick | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/football-brick-township-wins-its-300th-game-under-41-year-coach-warren-wolf.html | FOOTBALL Brick Township Wins Its 300th Game Under 41Year Coach Warren Wolf | By Steve Popper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/sometimes-old-houses-are-full-of-surprises.html | Sometimes Old Houses Are Full of Surprises | By Frances Chamberlain | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/a-time-tested-island.html | A TimeTested Island | By Dava Sobel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/us/returning-river-to-salmon-and-man-to-the-drawing-board.html | Returning River to Salmon and Man to the Drawing Board | By Sam Howe Verhovek | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/who-s-in-charge-here.html | Whos in Charge Here | By Ron Chernow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/study-finds-rise-in-working-poor.html | Study Finds Rise in Working Poor | By Steve Strunsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-bronx-up-close-buzz-borough-s-film-festival-plus-some-sweet.html | NEIGHBORHOOD REPORT BRONX UP CLOSE  BUZZ A Boroughs Film Festival Plus Some Sweet Potato Pie | By David Critchell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/style/pulse-seductive-vibrato-for-heartstrings.html | PULSE Seductive Vibrato For Heartstrings | By Jeremy Eichler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/food-basic-instincts.html | Food Basic Instincts | By Molly ONeill | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/she-had-to-relax-her-editors-told-her-so-it-wasnt-easy.html | She Had to Relax Her Editors Told Her So It Wasnt Easy | By Diana Jean Schemo | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/world/south-africa-army-s-enemy-within-old-hatreds.html | South Africa Armys Enemy Within Old Hatreds | By Rachel L Swarns | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/what-s-so-bad-about-hate.html | Whats So Bad About Hate | By Andrew Sullivan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/jersey-footlights-enter-the-idol.html | JERSEY FOOTLIGHTS Enter the Idol | By Alvin Klein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/investing-an-internet-stable-is-ahead-of-the-pack.html | INVESTING An Internet Stable Is Ahead of the Pack | By Joanne Legomsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/world/so-in-so-very-berlin-a-capital-seeks-its-identity.html | So In So Very Berlin A Capital Seeks Its Identity | By Roger Cohen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/us/buchanan-s-sister-shepherds-insurgent-race.html | Buchanans Sister Shepherds Insurgent Race | By Francis X Clines | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/jersey-footlights-for-the-poetry-in-your-soul.html | JERSEY FOOTLIGHTS For the Poetry in Your Soul | By Barbara Wind | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-grand-army-plaza-road-signs-for-safety-strike-some-too-ugly.html | NEIGHBORHOOD REPORT GRAND ARMY PLAZA Road Signs For Safety Strike Some As Too Ugly | By Julian E Barnes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/college-football-rutgers-helps-boston-college-to-victory.html | COLLEGE FOOTBALL Rutgers Helps Boston College to Victory | By Frank Litsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/the-butler-did-it.html | The Butler Did It | By Angela Huth | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/sharing.html | Sharing | By Lucinda Rosenfeld | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/ryder-cup-99-notebook-crenshaw-follows-a-hunch-to-determine-lineup.html | RYDER CUP 99 NOTEBOOK Crenshaw Follows a Hunch to Determine Lineup | By Bill Brink | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/travel-advisory-correspondent-s-report-airlines-face-scrutiny-over-wheelchair.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Airlines Face Scrutiny Over Wheelchair Policies | By Betsy Wade | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/september-19-25-awaiting-the-first-frost.html | September 1925 Awaiting the First Frost | By Hubert B Herring | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/us/a-fiscal-deadline-could-force-gop-to-break-a-pledge.html | A FISCAL DEADLINE COULD FORCE GOP TO BREAK A PLEDGE | By Tim Weiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/the-feel-the-smell-the-art-of-working-with-wood.html | The Feel the Smell the Art of Working With Wood | By Bill Wellman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/art-futuristic-works-that-define-dimensions-of-time-and-space.html | ART Futuristic Works That Define Dimensions of Time and Space | By D Dominick Lombardi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/travel-advisory-on-the-road-to-2000.html | TRAVEL ADVISORY On the Road to 2000 | By Janet Piorko | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/sports-of-the-times-friday-night-lights-at-kennedy.html | Sports of The Times Friday Night Lights at Kennedy | By Harvey Araton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/in-the-region-long-island-luxury-rentals-for-those-who-don-t-want-to-own.html | In the Region Long Island Luxury Rentals for Those Who Dont Want to Own | By Diana Shaman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/us/in-dueling-speeches-gore-and-bradley-try-to-court-prominent-democrats.html | In Dueling Speeches Gore and Bradley Try to Court Prominent Democrats | By Richard L Berke | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/tv/cover-story-all-the-president-s-men-and-women.html | COVER STORY All the Presidents Men and Women | By Bernard Weinraub | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/back-from-a-watery-grave.html | Back From a Watery Grave | By James HamiltonPaterson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/theater-taking-angels-in-america-to-storrs.html | THEATER Taking Angels in America to Storrs | By Alvin Klein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/investing-ipo-watch-the-stock-auction-take-3.html | INVESTING IPO WATCH The Stock Auction Take 3 | By Richard Teitelbaum | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/us/floods-ease-to-reveal-a-land-no-one-knew.html | Floods Ease to Reveal a Land No One Knew | By David Firestone | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/pro-football-fassel-looks-for-solid-return-by-sehorn.html | PRO FOOTBALL Fassel Looks For Solid Return by Sehorn | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/september-19-25-a-storm-s-harsh-aftermath.html | September 1925 A Storms Harsh Aftermath | By Peter T Kilborn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/the-view-from-madison-collecting-the-record-of-the-nation-s-trains.html | The View FromMadison Collecting the Record Of the Nations Trains | By Kenneth Best | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/pro-football-armstead-walks-the-walk-and-loudly-talks-the-talk.html | PRO FOOTBALL Armstead Walks the Walk And Loudly Talks the Talk | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-long-island-city-area-that-doesn-t-want-to-be-new-times-square.html | NEIGHBORHOOD REPORT LONG ISLAND CITY An Area That Doesnt Want to Be a New Times Square | By Richard Weir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Michele Orecklin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-greenwich-village-singer-who-lost-a-child-gains-a-following.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Singer Who Lost a Child Gains a Following | By Colin Moynihan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/music-the-60-s-in-spirit-in-values.html | MUSIC The 60s In Spirit In Values | By Robert Sherman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/economic-view-in-home-ownership-data-a-hidden-generation-gap.html | ECONOMIC VIEW In Home Ownership Data A Hidden Generation Gap | By Louis Uchitelle | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/his-own-school-of-criticism.html | His Own School of Criticism | By William H Pritchard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/tv/spotlight-see-no-evil-detective-s-new-insight.html | SPOTLIGHT See No Evil Detectives New Insight | BY Marilyn Stasio | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/world/career-diplomat-yes-but-she-shoots-from-the-hip.html | Career Diplomat Yes but She Shoots From the Hip | By Jane Perlez | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/pro-football-notebook-critical-injuries-and-parity-lead-to-mediocre-starts.html | PRO FOOTBALL NOTEBOOK Critical Injuries and Parity Lead to Mediocre Starts | By Mike Freeman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/architecture-alchemy-icon-marilyn-monroe-auction-piano-she-took-everywhere.html | ARTARCHITECTURE The Alchemy of an Icon Marilyn Monroe at Auction The Piano She Took Everywhere Is No Longer So Humble | By Mitchell Owens | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/investing-analog-s-success-stories.html | INVESTING Analogs Success Stories | By Lawrence M Fisher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-way-we-live-now-9-26-99-salient-facts-money-laundering-all-washed-up.html | The Way We Live Now 92699 Salient Facts Money Laundering All Washed Up | By Timothy L OBrien | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/books-in-brief-nonfiction-jefferson-the-tourist.html | Books in Brief Nonfiction Jefferson the Tourist | By Richard Goodman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/wine-under-20-painterly-flavors-colored-red.html | WINE UNDER 20 Painterly Flavors Colored Red | By Howard G Goldberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/style/bringing-the-party-to-sotheby-s.html | Bringing the Party to Sothebys | By Elizabeth Hayt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/chefs-don-headsets-to-pace-the-kitchen.html | Chefs Don Headsets to Pace the Kitchen | By Florence Fabricant | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/a-publication-for-collectors.html | A Publication For Collectors | By Marcelle S Fischler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/the-nation-busing-revisited-then-the-color-of-classmates-now-the-color-of-money.html | The Nation Busing Revisited Then the Color of Classmates Now the Color of Money | By Dirk Johnson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/theater-review-recycling-a-tale-of-revived-romance.html | THEATER REVIEW Recycling a Tale of Revived Romance | By Alvin Klein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/some-adventures-in-karma-on-indias-holiest-river.html | Some Adventures in Karma on Indias Holiest River | By Bob Morris | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-brief-strong-economy.html | IN BRIEF Strong Economy | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-26 | https://www.nytimes.com/1999/09/26/style/orchestrating-the-camilla-parker-bowles-visit.html | Orchestrating the Camilla Parker Bowles Visit | By Christopher Mason | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/when-is-enough-too-much.html | When Is Enough Too Much | By David Rohde | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/world/after-50-years-china-youth-remain-mao-s-pioneers.html | After 50 Years China Youth Remain Maos Pioneers | By Erik Eckholm | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/soapbox-cellphone-true-confessions.html | SOAPBOX CellPhone True Confessions | By Tracy Charlton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/style/pulse-taking-beauty-on-a-road-tour.html | PULSE Taking Beauty On a Road Tour | By Ellen Tien | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/backtalk-ok-class-open-your-bookbags-and-dig-in.html | Backtalk OK Class Open Your Bookbags And Dig In | By Robert Lipsyte | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/business-diary-i-ll-take-a-double-latte-and-a-personal-loan.html | BUSINESS DIARY Ill Take a Double Latte And a Personal Loan | By Paul Sweeney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/books-in-brief-nonfiction-528579.html | Books in Brief Nonfiction | By Douglas A Sylva | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/from-boise-to-the-back-of-beyond.html | From Boise To the Back of Beyond | By Lj Davis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/style/cuttings-a-treasure-for-both-eye-and-palate-quince.html | CUTTINGS A Treasure for Both Eye and Palate Quince | By Lee Reich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-greenwich-village-famed-chef-backs-condo-plan-but-neighbors.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Famed Chef Backs a Condo Plan But Neighbors Arent Nibbling | By David Kirby | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/dead-end-story.html | Dead End Story | By William Langewiesche | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/practical-traveler-how-safe-are-thrill-rides.html | PRACTICAL TRAVELER How Safe Are Thrill Rides | By Betsy Wade | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/t-magazine/trondheim-norways-shrine-to-a-sainted-king.html | Trondheim Norways Shrine to a Sainted King | By Robert Barnard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/a-refuge-for-urbanites-in-back-country-virginia.html | A Refuge for Urbanites in Back Country Virginia | By James R Hardcastle | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/world/shock-and-sorrow-in-the-aftermath-of-timor-s-violence.html | Shock and Sorrow in the Aftermath of Timors Violence | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/theater-drama-with-a-vengeance.html | THEATER Drama With a Vengeance | By Alvin Klein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/ryder-cup-99-what-underdogs-europe-opens-a-formidable-lead.html | RYDER CUP 99 What Underdogs Europe Opens a Formidable Lead | By Clifton Brown | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/get-ready-here-comes-the-exoatmospheric-kill-vehicle.html | Get Ready Here Comes the Exoatmospheric Kill Vehicle | By Peter Maass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/private-sector-he-s-patrolling-the-board-room.html | PRIVATE SECTOR Hes Patrolling the Board Room | By Diana B Henriques | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/investing-diary-can-magazines-really-pick-stocks.html | INVESTING DIARY Can Magazines Really Pick Stocks | By Fred Brock | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/music-a-popular-true-crime-story-told-in-a-new-way.html | MUSIC A Popular TrueCrime Story Told in a New Way | By Leslie Kandell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/miranda-on-the-hot-seat.html | Miranda on the Hot Seat | By Roger Parloff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/t-magazine/in-kentucky-affairs-of-the-horse.html | In Kentucky Affairs of the Horse | By Josephine Humphreys | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/movies/film-a-canadian-gourmet-shop-for-cinema-connoisseurs.html | FILM A Canadian Gourmet Shop For Cinema Connoisseurs | By Rick Lyman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/style-the-prima-leatherina.html | Style The Prima Leatherina | By S S Fair | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-upper-west-side-triple-parked-police-cars-hit-a-nerve.html | NEIGHBORHOOD REPORT UPPER WEST SIDE TripleParked Police Cars Hit a Nerve | By Corey Kilgannon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/driving-to-work-with-ears-tuned-to-traffic-reports.html | Driving to Work With Ears Tuned to Traffic Reports | By Marcia Byalick | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/world/north-korean-at-un-urges-us-to-lift-economic-embargo.html | North Korean at UN Urges US to Lift Economic Embargo | By Christopher S Wren | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-downtown-brooklyn-irs-asks-to-be-yelled-but-only-5-seize-chance.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN IRS Asks to Be Yelled At But Only 5 Seize the Chance | By Julian E Barnes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-new-york-on-line-internet-entrance-only.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Internet Entrance Only | By Bernard Stamler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Edward Neuert | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/investing-with-robert-e-kern-fremont-us-micro-cap-fund.html | INVESTING WITH Robert E Kern Fremont US MicroCap Fund | By Carole Gould | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/the-book-of-ruth.html | The Book of Ruth | By Sarah Payne Stuart | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/the-world-getting-tough-gets-tough-for-australia.html | The World Getting Tough Gets Tough for Australia | By Jane Perlez | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/dance-breaking-through-to-the-top-at-a-single-bound.html | DANCE Breaking Through to the Top at a Single Bound | By Valerie Gladstone | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/unnatural-forces-preying-on-the-island-s-future-geography.html | Unnatural Forces Preying on the Islands Future Geography | By Bruce Lambert | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-world-s-cheapest-spectator-sport-los-angeles.html | The Worlds Cheapest Spectator Sport Los Angeles | By Rick Lyman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/q-a-rose-ellen-racanelli-getting-a-child-to-college-without-pitfalls.html | QARoseEllen Racanelli Getting a Child to College Without Pitfalls | By Donna Greene | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/baseball-yanks-see-positive-writing-on-wall-after-loss.html | BASEBALL Yanks See Positive Writing on Wall After Loss | By Buster Olney | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/q-and-a-584169.html | Q and A | By Suzanne MacNeille | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/pro-basketball-as-league-meetings-end-stern-is-still-the-chief-cheerleader.html | PRO BASKETBALL As League Meetings End Stern Is Still the Chief Cheerleader | By Mike Wise | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/dining-out-forget-the-time-dine-at-a-casual-pace-and-try-the-chef-s-best.html | DINING OUT Forget the Time Dine at a Casual Pace and Try the Chefs Best | By Joanne Starkey | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/an-ice-machine-and-a-touch-of-noir.html | An Ice Machine And a Touch Of Noir | By Samuel G Freedman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/hockey-bertrand-hopes-this-is-his-time-for-devils.html | HOCKEY Bertrand Hopes This Is His Time For Devils | By Alex Yannis | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/gay-priest-is-seeking-a-new-ministerial-path.html | Gay Priest Is Seeking a New Ministerial Path | By Barbara Stewart | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/bookend-lolita-and-the-lawyers.html | Bookend Lolita and the Lawyers | By Martin Garbus | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/mta-to-propose-spending-billions-on-rail-expansion.html | MTA to Propose Spending Billions on Rail Expansion | By Thomas J Lueck | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/interview-in-his-opinion.html | Interview In His Opinion | By Linda Greenhouse | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/world/japan-agrees-to-rare-moves-to-try-to-halt-rise-of-yen.html | Japan Agrees To Rare Moves To Try to Halt Rise of Yen | By David E Sanger | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-the-kitchen-caramel-or-ice-cream-to-sweeten-apples.html | IN THE KITCHEN Caramel or Ice Cream To Sweeten Apples | By Moira Hodgson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/horse-racing-artax-catches-break-to-win-vosburgh.html | HORSE RACING Artax Catches Break to Win Vosburgh | By Joseph Durso | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/mrs-clinton-s-listening-tour-now-evolving-into-senate-campaign.html | Mrs Clintons Listening Tour Now Evolving Into Senate Campaign | By Richard PerezPena | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-world-s-cheapest-spectator-sport-london.html | The Worlds Cheapest Spectator Sport London | By Alan Cowell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/the-next-generation-party-take-it-on-the-road.html | THE NEXT GENERATION Party Take It on the Road | By Lisa Suhay | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/art-when-more-than-one-story-surrounds-a-piece-of-sculpture.html | ART When More Than One Story Surrounds a Piece of Sculpture | By William Zimmer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-world-s-cheapest-spectator-sport-new-york.html | The Worlds Cheapest Spectator Sport New York | By Clyde Haberman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/the-guide-633186.html | THE GUIDE | By Eleanor Charles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/hands-up-or-hands-down-clock-faces-set-a-standard.html | Hands Up or Hands Down Clock Faces Set a Standard | By Marcelle S Fischler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/keeping-an-eye-on-the-state-s-past.html | Keeping an Eye on the States Past | By Susan Pearsall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/the-high-cost-of-paying-off-a-sleep-debt.html | The High Cost of Paying Off a Sleep Debt | By Lawrence Downes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/buyers-showing-interest-in-millstone-plants.html | Buyers Showing Interest in Millstone Plants | By Robert A Hamilton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/a-deafening-silence.html | A Deafening Silence | By V R Berghahn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-green-point-sometimes-a-great-notion.html | NEIGHBORHOOD REPORT GREEN POINT Sometimes A Great Notion | By Peter Duffy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-hudson-river-waterfront-visions-more-garbage-trucks-haunt.html | NEIGHBORHOOD REPORT HUDSON RIVER WATERFRONT Visions of More Garbage Trucks Haunt Park Advocates | By David Kirby | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/a-view-from-the-bench.html | A View From the Bench | By Andrew Sullivan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/september-19-25-serbian-opposition-falters.html | September 1925 Serbian Opposition Falters | By Steven Erlanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/personal-business-day-care-for-the-dog-peace-for-the-owner.html | PERSONAL BUSINESS Day Care for the Dog Peace for the Owner | By Rebecca M Knight | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/music-a-century-of-war-pop-and-faith.html | MUSIC A Century Of War Pop And Faith | By Paul Griffiths | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/backtalk-farewell-old-friend-of-summers-past.html | Backtalk Farewell Old Friend of Summers Past | By Joe Lapointe | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/midstream-for-the-love-of-their-sons-game.html | MIDSTREAM For the Love Of Their Sons Game | By James Schembari | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/editorial-observer-colombia-s-tragedy-captured-in-close-ups.html | Editorial Observer Colombias Tragedy Captured in CloseUps | By Tina Rosenberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/passion-inspires-quirky-clocks.html | Passion Inspires Quirky Clocks | By Marcelle S Fischler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/i-did-not-join-the-hebrew-faith-i-returned.html | I Did Not Join the Hebrew Faith  I Returned | By David Isay | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/art-architecture-alchemy-icon-marilyn-monroe-auction-lasting-charisma-that-still.html | ARTARCHITECTURE The Alchemy of an Icon Marilyn Monroe at Auction A Lasting Charisma That Still Turns the Ordinary Into Gold | By Deanne Stillman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/travel-advisory-french-artists-invade-the-west-coast.html | TRAVEL ADVISORY French Artists Invade The West Coast | By Christopher Hall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/pro-football-jets-offense-trying-to-end-five-quarter-drought-without-a-touchdown.html | PRO FOOTBALL Jets Offense Trying to End FiveQuarter Drought Without a Touchdown | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/down-on-the-farms.html | Down on the Farms | By Stewart ONan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/style/pulse-where-fur-doesnt-fly.html | PULSE Where Fur Doesnt Fly | By Cindi Cook | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-brief-no-new-zip-code.html | IN BRIEF No New ZIP Code | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/hoping-ball-parks-succeed-in-speeding-urban-revival.html | Hoping Ball Parks Succeed In Speeding Urban Revival | By Robert Strauss | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/books-in-brief-fiction-poetry-armed-and-crazy.html | Books in Brief Fiction  Poetry Armed and Crazy | By Charles Wilson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/style/noticed-for-82-artists-immortality-is-worth-rising-early.html | NOTICED For 82 Artists Immortality Is Worth Rising Early | By Jean Nathan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/movies/film-no-hype-please-this-star-is-serious.html | FILM No Hype Please This Star Is Serious | By Jennet Conant | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/playing-in-the-neighborhood-hudson-river-waterfront-day-of-fun-for-hudson-park.html | PLAYING IN THE NEIGHBORHOOD HUDSON RIVER WATERFRONT Day of Fun for Hudson Park | By Andrea Delbanco | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/rummaging-on-delmarva-on-2-wheels.html | Rummaging On Delmarva On 2 Wheels | By Michael H Brown | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/theater/theater-constructing-loonier-than-life-worlds-on-stage.html | THEATER Constructing LoonierThanLife Worlds on Stage | By Steven Drukman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/art-architecture-putting-new-pictures-to-familiar-old-words.html | ARTARCHITECTURE Putting New Pictures to Familiar Old Words | By Miles Unger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/commercial-property-stamford-conn-pioneer-business-park-that-confounded-critics.html | Commercial Property Stamford Conn A Pioneer Business Park That Confounded Critics | By Eleanor Charles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-brief-professor-is-hospitalized-after-bite-from-rattlesnake.html | IN BRIEF Professor Is Hospitalized After Bite From Rattlesnake | By Karen Demasters | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/food-caramel-or-ice-cream-sweeten-up-apples.html | FOOD Caramel or Ice Cream Sweeten Up Apples | By Moira Hodgson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/qagene-wilder-stamford-inspires-life-and-work-of-actor.html | QAGene Wilder Stamford Inspires Life and Work of Actor | By Rosalie Stemer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/what-we-re-still-married-bribery-scandal-stirs-fears.html | What Were Still Married Bribery Scandal Stirs Fears | By David Rohde | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/a-biographer-writes-himself-into-the-picture.html | A Biographer Writes Himself Into the Picture | By Gore Vidal | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/habitats-downtown-manhattan-moving-in-with-the-boss-and-renovating-a-co-op.html | HabitatsDowntown Manhattan Moving in With the Boss And Renovating a Coop | By Trish Hall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-review-a-humble-manhole-cover-conveys-the-global-grid.html | NEIGHBORHOOD REPORT REVIEW A Humble Manhole Cover Conveys the Global Grid | By Herbert Muschamp | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-way-we-live-now-92699-what-they-were-thinking.html | The Way We Live Now 92699 What They Were Thinking | By Liz Mechem | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/market-insight-germany-s-problem-is-europe-s-problem.html | MARKET INSIGHT Germanys Problem Is Europes Problem | By Kenneth N Gilpin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/travel-advisory-where-east-meets-west-in-berlin.html | TRAVEL ADVISORY Where East Meets West in Berlin | By Corinne Labalme | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/strategies-of-overconfidence-and-the-on-line-trader.html | STRATEGIES Of Overconfidence And the OnLine Trader | By Mark Hulbert | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/vying-for-mets-tickets-with-fingers-crossed.html | Vying for Mets Tickets With Fingers Crossed | By Paul Zielbauer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/soapbox-old-folks-at-home.html | SOAPBOX Old Folks at Home | By David M Myers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/in-the-region-connecticut-in-groton-first-rate-quarters-for-sub-sailors.html | In the Region Connecticut In Groton FirstRate Quarters for Sub Sailors | By Robert A Hamilton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/world/protests-against-military-shift-to-indonesia-city-on-sumatra.html | Protests Against Military Shift To Indonesia City on Sumatra | By Philip Shenon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-26 | https://www.nytimes.com/1999/09/26/movies/film-dramatizing-the-aids-crisis-when-it-seems-passe.html | FILM Dramatizing the AIDS Crisis When It Seems Passe | By David Bahr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/world/debate-over-russia.html | Debate Over Russia | By Eric Schmitt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/television-radio-the-unbearable-whiteness-of-prime-time.html | TELEVISIONRADIO The Unbearable Whiteness of Prime Time | By Sandra Tsing Loh | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/personal-business-the-on-line-trader-is-becoming-the-new-big-man-on-campus.html | PERSONAL BUSINESS The OnLine Trader Is Becoming the New Big Man on Campus | By Eric Quinones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/sports-of-the-times-valentine-commits-managerial-heresy.html | Sports of The Times Valentine Commits Managerial Heresy | By George Vecsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-the-garden-need-a-coverup-try-the-runaway-violets.html | IN THE GARDEN Need a Coverup Try the Runaway Violets | By Joan Lee Faust | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/they-volunteered-pull-plug-but-will-they-ever-it-again-working-day-without-4.html | They Volunteered to Pull the Plug But Will They Ever Do It Again A Working Day Without 4 Computers | By Linda Tagliaferro | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/what-is-right-time-for-wine.html | What Is Right Time for Wine | By Howard G Goldberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/ideas-trends-eating-to-reach-your-life-span-or-to-extend-it.html | Ideas  Trends Eating to Reach Your Life Span Or to Extend It | By Nicholas Wade | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/september-19-25-a-powerful-earthquake-devastates-taiwan.html | September 1925 A Powerful Earthquake Devastates Taiwan | By Calvin Sims | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-brief-it-never-closes.html | IN BRIEF It Never Closes | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-brief-storm-aid.html | IN BRIEF Storm Aid | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/liberties-isn-t-that-interesting.html | Liberties Isnt That Interesting | By Maureen Dowd | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/on-line-debate-for-county-board-candidates.html | OnLine Debate for County Board Candidates | By Donna Greene | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/theater/theater-today-the-anatomy-tomorrow-the-world.html | THEATER Today the Anatomy Tomorrow the World | By Dinitia Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/books-in-brief-nonfiction-528595.html | Books in Brief Nonfiction | By Mary Elizabeth Williams | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/college-football-67-cadets-join-in-a-rout-for-first-victory.html | COLLEGE FOOTBALL 67 Cadets Join in a Rout for First Victory | By Jack Cavanaugh | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/poof-34-million-vanishes-on-broadway.html | Poof 34 Million Vanishes on Broadway | By Charles V Bagli | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-26 | https://www.nytimes.com/1999/09/26/weeki nreview/september-19-25-a-call-to-arms-for-human-rights.html | September 1925 A Call to Arms For Human Rights | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregi on/theater-it-s-a-little-like-waiting-for-godot.html | THEATER Its a Little Like Waiting for Godot | By Alvin Klein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/world/ albright-gathers-top-women-to-address-women-s-issues.html | Albright Gathers Top Women To Address Womens Issues | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/weeki nreview/the-world-democracy-in-turkey-a-groundswell-for-more-human-rights.html | The World Democracy in Turkey A Groundswell for More Human Rights | By Stephen Kinzer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/busine ss/private-sector-embracing-the-private-life.html | PRIVATE SECTOR Embracing the Private Life | By Todd Cohen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magaz ine/the-world-s-cheapest-spectator-sport-rio-de-janeiro.html | The Worlds Cheapest Spectator Sport Rio de Janeiro | By Larry Rohter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/weeki nreview/september-19-25-driving-a-hard-bargain.html | September 1925 Driving a Hard Bargain | By Keith Bradsher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregi on/dining-out-updated-neighborhood-spot-in-elmsford.html | DINING OUT Updated Neighborhood Spot in Elmsford | By M H Reed | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregi on/a-countdown-to-millenium.html | A Countdown To Millenium | By Marcelle S Fischler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/ the-interviewer.html | The Interviewer | By Robert Sklar | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/m usic-speaking-the-words-she-rides-a-wave-of-orchestral-sound.html | MUSIC Speaking the Words She Rides a Wave Of Orchestral Sound | By Barbara Jepson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/busine ss/private-sector-delectable-options-on-the-grocer-s-shelf.html | PRIVATE SECTOR Delectable Options On the Grocers Shelf | By Melody Petersen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/style/p ulse-one-two-three-jewelry-with-the-homey-touch.html | PULSE ONE TWO THREE Jewelry With the Homey Touch | By Karen Robinovitz | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/weeki nreview/september-19-25-for-once-in-washington-humility-takes-a-bow.html | September 1925 For Once in Washington Humility Takes a Bow | By Irvin Molotsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/style/ weddings-vows-jana-platina-and-lang-phipps.html | WEDDINGS VOWS Jana Platina and Lang Phipps | By Lois Smith Brady | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregi on/jersey-footlights-medals-for-graves-and-segal.html | JERSEY FOOTLIGHTS Medals for Graves and Segal | By Karen Demasters | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregi on/earnest-hoberecht-popular-novelist-in-occupied-japan-is-dead-at-81.html | Earnest Hoberecht Popular Novelist in Occupied Japan Is Dead at 81 | By Douglas Martin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Lance Gould | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/travel-advisory-cartier-exhibition-goes-to-chicago.html | TRAVEL ADVISORY Cartier Exhibition Goes to Chicago | By Caitlin Lovinger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/your-home-storing-all-that-extra-stuff.html | YOUR HOME Storing All That Extra Stuff | By Jay Romano | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/in-my-bag-maria-elena-lagomasino.html | IN MY BAG Maria Elena Lagomasino | By Jonathan Fuerbringer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/the-nation-diagnosing-al-gores-problem-you-may-or-may-not-have-clinton-fatigue.html | The Nation Diagnosing Al Gores Problem You May or May Not Have Clinton Fatigue | By Richard L Berke | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/footnotes.html | Footnotes | By Ss Fair | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/metro-news-briefs-new-york-29-sickened-by-fumes-at-a-retirement-party.html | METRO NEWS BRIEFS NEW YORK 29 Sickened by Fumes At a Retirement Party | By Ap | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/forget-memory-loss.html | Forget Memory Loss | By Derek Bickerton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/with-students-flowing-in-schools-are-forced-to-juggle-space.html | With Students Flowing In Schools Are Forced to Juggle Space | By Merri Rosenberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/art-a-curious-traveler-shares-objects-of-his-fascination.html | ART A Curious Traveler Shares Objects of His Fascination | By Barry Schwabsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/they-may-be-dated-but-they-re-reborn.html | They May Be Dated But Theyre Reborn | By Helen A Harrison | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/new-milford-s-history-gains-new-depth.html | New Milfords History Gains New Depth | By Susan Pearsall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-brief-a-topless-protester-at-higbee-is-convicted-but-unbowed.html | IN BRIEF A Topless Protester at Higbee Is Convicted but Unbowed | By Robert Strauss | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/outdoors-it-s-open-season-for-hunters-in-new-york.html | OUTDOORS Its Open Season for Hunters in New York | By Nelson Bryant | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/college-football-penn-state-wins-big-but-doesn-t-dominate.html | COLLEGE FOOTBALL Penn State Wins Big But Doesnt Dominate | By Ron Dicker | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/dining-out-in-hartford-a-bit-of-turn-of-the-century-paris.html | DINING OUT In Hartford a Bit of TurnoftheCentury Paris | By Patricia Brooks | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/nicholas-shoumatoff-81-nature-enthusiast.html | Nicholas Shoumatoff 81 Nature Enthusiast | By Eric Pace | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/mum-and-the-marxist.html | Mum and the Marxist | By Nick Hornby | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/storm-hit-trail-is-on-the-mend.html | StormHit Trail Is on the Mend | By Jim Simpson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/us/abortion-method-ruling-may-spur-supreme-court.html | AbortionMethod Ruling May Spur Supreme Court | By Steven A Holmes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-way-we-live-now-9-26-99-the-ethicist-pregnant-pause.html | The Way We Live Now 92699 The Ethicist Pregnant Pause | By Randy Cohen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-way-we-live-now-9-26-99-shop-talk-the-bus-stops-here.html | The Way We Live Now 92699 Shop Talk The Bus Stops Here | By Sara Ivry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/new-noteworthy-paperbacks-528226.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/the-guide-615730.html | THE GUIDE | By Barbara Delatiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/group-to-perform-copland-works.html | Group to Perform Copland Works | By Roberta Hershenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/business-sick-of-paperwork-some-office-workers-say-it-s-the-paper.html | BUSINESS Sick of Paperwork Some Office Workers Say Its the Paper | By Keith Mulvihill | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/time-s-awasting-but-he-swears-it-s-not-his.html | Times Awasting But He Swears Its Not His | By Richard Sandomir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/shortages-are-slowing-construction-of-homes.html | Shortages Are Slowing Construction Of Homes | By Dennis Hevesi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/a-view-of-changing-seasons-autumn-as-a-mirror-of-nature-s-cycles.html | A View ofChanging Seasons Autumn as a Mirror of Natures Cycles | By Lynne Ames | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/addams-family-values.html | Addams Family Values | By Michael Kazin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/world/turk-plans-clinton-talks-with-greece-on-agenda.html | Turk Plans Clinton Talks With Greece On Agenda | By Stephen Kinzer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/government-for-emergency-center-a-real-test-not-a-drill.html | GOVERNMENT For Emergency Center A Real Test Not a Drill | By George James | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/college-football-michigan-succeeds-by-avoiding-the-details.html | COLLEGE FOOTBALL Michigan Succeeds By Avoiding The Details | By Joe Drape | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/our-towns-helping-houses-pass-a-history-test.html | Our Towns Helping Houses Pass A History Test | By Iver Peterson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/business/personal-business-formula-fight-a-generic-vs-the-giants.html | PERSONAL BUSINESS Formula Fight A Generic Vs the Giants | By Michael Brick | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/baseball-notebook-faster-than-a-speeding-division-championship.html | BASEBALL NOTEBOOK Faster Than a Speeding Division Championship | By Murray Chass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/the-world-blowback-in-moscow-a-whiff-of-terror-from-afar.html | The World Blowback In Moscow a Whiff of Terror From Afar | By Michael Wines | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/another-world-emerges-on-li-after-dark.html | Another World Emerges on LI After Dark | By Charlie Leduff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-fast-times-who-has-time-to-reflect.html | In Fast Times Who Has Time to Reflect | By Ford Fessenden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-brief-st-barnabas-health-care-to-eliminate-500-jobs.html | IN BRIEF St Barnabas Health Care To Eliminate 500 Jobs | By Karen Demasters | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/making-it-work-leaving-the-18th-century-in-time-for-the-millennium.html | MAKING IT WORK Leaving the 18th Century In Time for the Millennium | By Randy Kennedy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/they-volunteered-pull-plug-but-will-they-ever-it-again-no-cell-phone-there-s-no.html | They Volunteered to Pull the Plug But Will They Ever Do It Again No Cell Phone Theres No Way | By Linda Saslow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/if-you-really-thought-about-it-how-would-you-use-an-extra-hour.html | If You Really Thought About It How Would You Use an Extra Hour | By Rahel Musleah | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/t-magazine/far-in-a-shropshire-village.html | Far in a Shropshire Village | By Mirabel Osler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/it-s-only-a-3-1-2-hour-ride-to-work-if-trains-are-on-time.html | Its Only a 3 12Hour Ride to Work if Trains Are on Time | By Lorraine Kreahling | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/college-football-a-spectacular-run-ends-comeback-bid.html | COLLEGE FOOTBALL A Spectacular Run Ends Comeback Bid | By Chris Broussard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/baseball-high-strung-mets-set-to-snap.html | BASEBALL HighStrung Mets Set to Snap | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/deep-in-the-spiritual-heart-of-france.html | Deep in the Spiritual Heart of France | By Hatsy Shields | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/jersey-noise-just-makes-me-want-to-scream.html | JERSEY Noise Just Makes Me Want to SCREAM | By Neil Genzlinger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/up-against-the-wall.html | Up Against the Wall | By Alberto Manguel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-person-the-underdog-s-bulldog.html | IN PERSON The Underdogs Bulldog | By Lisa Suhay | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/world/champagne-makers-promise-plenty-to-cry-into-on-dec-31.html | Champagne Makers Promise Plenty to Cry Into on Dec 31 | By Craig R Whitney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/top-nassau-aides-among-230-taking-early-retirement.html | Top Nassau Aides Among 230 Taking Early Retirement | By John T McQuiston | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/music-on-a-golden-anniversary-a-leaden-yoke-of-ideology.html | MUSIC On a Golden Anniversary A Leaden Yoke Of Ideology | By Sheila Melvin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/longer-classroom-periods-test-tradition.html | Longer Classroom Periods Test Tradition | By Debra Nussbaum | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/jersey-footlights-music-from-the-machine-age.html | JERSEY FOOTLIGHTS Music From the Machine Age | By Leslie Kandell | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/new-jersey-s-cities-sad-urban-presence-encircled-by-wealth.html | New Jerseys Cities Sad Urban Presence Encircled by Wealth | By Laura Mansnerus | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/they-volunteered-pull-plug-but-will-they-ever-it-again-diary-video-game-deprived.html | They Volunteered to Pull the Plug But Will They Ever Do It Again Diary of a VideoGame Deprived Youth | By Marcia Byalick | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/if-you-re-seeking-fast-food-here-is-where-quality-counts.html | If Youre Seeking Fast Food Here Is Where Quality Counts | By Richard Jay Scholem | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/style/view-why-is-this-wedding-different-from-all-other-weddings.html | VIEW Why Is This Wedding Different From All Other Weddings | By Michael Colton | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/ideas-trends-dumb-boxing-decisions-fight-scoring-looks-at-a.html | Ideas  Trends Dumb Boxing Decisions Fight Scoring Looks at a Ticket to Palookaville | By Allen St John | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/overwhelming-a-private-home.html | Overwhelming A Private Home | By Marcelle S Fischler | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/coping-into-thin-air-buying-shelter-from-the-storm.html | COPING Into Thin Air Buying Shelter From the Storm | By Felicia R Lee | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/if-you-re-thinking-of-living-in-columbia-st-area-brooklyn-a-tiny.html | If Youre Thinking of Living In Columbia St Area Brooklyn A Tiny Enclave in the Midst of a Revival | By Robert P Walzer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/music-straying-from-country-s-main-road.html | MUSIC Straying From Countrys Main Road | By Peter Applebome | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/in-praise-of-country-churches.html | In Praise of Country Churches | By Richard Ruda | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/sports-of-the-times-captain-crenshaw-s-back-to-the-wall-crapshoot-the-singles.html | Sports of The Times Captain Crenshaws BacktotheWall Crapshoot in the Singles | By Dave Anderson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/books-in-brief-fiction-poetry-528544.html | Books in Brief Fiction  Poetry | By James Polk | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Howard Thompson and Anita Gates | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/destinations-things-past-from-glaciers-to-old-fashioned-pies.html | DESTINATIONS Things Past From Glaciers to OldFashioned Pies | By Joseph DAgnese | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/pakistani-player-accused-of-perjury.html | Pakistani Player Accused of Perjury | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-brief-federal-bias-lawsuit.html | IN BRIEF Federal Bias Lawsuit | By Elsa Brenner | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-collector.html | The Collector | By Deborah Solomon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/on-politics-a-taproom-wall-in-princeton-boasts-bradley-not-a-forbes.html | ON POLITICS A Taproom Wall in Princeton Boasts Bradley Not a Forbes | By Iver Peterson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/ideas-trends-orwell-s-2-legged-message.html | Ideas  Trends Orwells 2Legged Message | By Walter Goodman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/music-garth-brooks-plays-the-rocker.html | MUSIC Garth Brooks Plays the Rocker | By Neil Strauss | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/reclaiming-one-of-the-last-great-places-on-earth.html | Reclaiming One of the Last Great Places on Earth | By Robert A Hamilton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/calabria-by-the-sea.html | Calabria By the Sea | By Paul Hofmann | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/home-clinic-using-pressure-treated-lumber.html | HOME CLINIC Using PressureTreated Lumber | By Edward R Lipinski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/the-guide-622311.html | THE GUIDE | By Eleanor Charles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/sleepy-bedroom-communities-the-untold-story.html | Sleepy Bedroom Communities The Untold Story | By Lawrence Downes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/lost-chances-avert-disaster-competing-interests-stalled-new-jersey-flood-project.html | Lost Chances to Avert a Disaster Competing Interests Stalled New Jersey Flood Project | By Andrew C Revkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/new-yorkers-co-carving-out-a-chilly-niche-market.html | NEW YORKERS  CO Carving Out a Chilly Niche Market | By Tara Bahrampour | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/music-mid-westchester-y-s-season-of-arts.html | MUSIC MidWestchester Ys Season of Arts | By Robert Sherman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-way-we-live-now-9-26-99-on-language-first-things-first.html | The Way We Live Now 92699 On Language First Things First | By William Safire | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/edinburgh-catching-up-with-a-city-in-transition.html | Edinburgh Catching Up With a City in Transition | By Peter J Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/six-months-after-slaying-an-investigation-is-stymied.html | Six Months After Slaying An Investigation Is Stymied | By Kit R Roane | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/monkey-business.html | Monkey Business | By Laura Jamison | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/books/the-prophet-of-terre-haute.html | The Prophet of Terre Haute | By Adam Shatz | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/new-yorkers-co-feathers-and-sequins-and-suede-oh-my.html | NEW YORKERS  CO Feathers and Sequins And Suede Oh My | By Aaron Donovan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-26 | https://www.nytimes.com/1999/09/26/tel evision-radio-upn-s-moesha-the-nonwhite-hit-nobody-knows.html | TELEVISIONRADIO UPNs Moesha The Nonwhite Hit Nobody Knows | By Lawrie Mifflin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregi on/new-yorkers-co-onward-and-upward-for-a soho-cafe.html | NEW YORKERS  CO Onward and Upward For a SoHo Cafe | By Aaron Donovan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregi on/muslim-cadets-at-suny-maritime-who-complained-of-bias-decide-to-leave-campus.html | Muslim Cadets at SUNY Maritime Who Complained of Bias Decide to Leave Campus | By C J Chivers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/style/a-night-out-with-bob-mackie-a-certain-sparkle-lights-a-memory-lane.html | A NIGHT OUT WITH Bob Mackie A Certain Sparkle Lights a Memory Lane | By David Handelman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregi on/in-brief-duke-estate-losing-sliver-as-state-widens-a-road.html | IN BRIEF Duke Estate Losing Sliver As State Widens a Road | By Steve Strunsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregi on/in-the-pulpit-seeking-to-relieve-suffering.html | In the Pulpit Seeking to Relieve Suffering | By Elsa Brenner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/world/ japan-gives-hint-that-it-will-act-to-halt-yen-s-rise.html | JAPAN GIVES HINT THAT IT WILL ACT TO HALT YENS RISE | By David E Sanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/us/bus h-skips-a-convention-forbes-asks-why.html | Bush Skips a Convention Forbes Asks Why | By Diana Jean Schemo | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/bri dge-italians-show-olympic-form-as-the-game-clears-a-hurdle.html | BRIDGE Italians Show Olympic Form As the Game Clears a Hurdle | By Alan Truscott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/opinio n/in-america-a-chill-grows-in-brooklyn.html | In America A Chill Grows in Brooklyn | By Bob Herbert | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/tel evision-review-the-rosenbergs-and-other-spies-exposed-by-russia.html | TELEVISION REVIEW The Rosenbergs and Other Spies Exposed by Russia | By Walter Goodman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/ pro-football-for-the-giants-first-impressions-prove-meaningless-in-second-loss.html | PRO FOOTBALL For the Giants First Impressions Prove Meaningless in Second Loss | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/busine ss/microsoft-acts-on-digital-music-by-getting-support-from-cirrus.html | Microsoft Acts on Digital Music By Getting Support From Cirrus | By Sara Robinson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/busine ss/as-america-online-s-no-2-brand-these-days compuserve-is-being-rejuvenated.html | As America Onlines No 2 Brand These Days Compuserve Is Being Rejuvenated | By Matt Richtel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/ sports-of-the-times-a-charge-from-beyond-the-fringe.html | Sports of The Times A Charge From Beyond the Fringe | By Dave Anderson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/ horse-racing-belmont-lawrence-realization-gritty-sandie-wins.html | HORSE RACING BELMONT LAWRENCE REALIZATION Gritty Sandie Wins | By Joseph Durso | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-27 | https://www.nytimes.com/1999/09/27/world/chechens-flee-russian-bombs-by-thousands.html | Chechens Flee Russian Bombs By Thousands | By Michael R Gordon | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/music-review-monteverdi-drama-plus-a-little-parody.html | MUSIC REVIEW Monteverdi Drama Plus a Little Parody | By James R Oestreich | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/world/roissy-journal-11-years-caged-in-an-airport-now-he-fears-to-fly.html | Roissy Journal 11 Years Caged in an Airport Now He Fears to Fly | By Suzanne Daley | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/placido-domingo-takes-on-the-record-books.html | Placido Domingo Takes On the Record Books | By Anthony Tommasini | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/business/patents-what-special-gift-new-tutoring-software-for-young-readers-it-listens-its.html | Patents What is the special gift of new tutoring software for young readers It listens to its students | By Teresa Riordan | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/business/the-media-business-advertising-addenda-2-agencies-set-reorganizations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies Set Reorganizations | By Courtney Kane | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/metropolitan-diary-681512.html | Metropolitan Diary | By Enid Nemy | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/business/media-business-advertising-fall-fashion-season-j-c-penney-leads-way-with.html | THE MEDIA BUSINESS ADVERTISING In the fall fashion season J C Penney leads the way with a sweeping campaign | By Courtney Kane | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/how-can-you-create-fiction-when-reality-comes-to-call.html | How Can You Create Fiction When Reality Comes to Call | By Carolyn Chute | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/business/the-media-business-advertising-addenda-expedia-expected-to-pick-deutsch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Expedia Expected To Pick Deutsch | By Courtney Kane | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/business/technology-e-commerce-report-many-internet-companies-have-focused-attracting.html | TECHNOLOGY ECommerce Report Many Internet companies have focused on attracting customers The bigger challenge is fulfilling orders | By Bob Tedeschi | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/business/compressed-data-e-commerce-is-getting-a-high-octane-push.html | Compressed Data ECommerce Is Getting A HighOctane Push | By Laurie J Flynn | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/essay-the-gore-comeback.html | Essay The Gore Comeback | By William Safire | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/auto-racing-the-winner-isn-t-even-the-big-news.html | AUTO RACING The Winner Isnt Even The Big News | By Tarik ElBashir | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/us/after-sex-change-teacher-is-barred-from-school.html | After Sex Change Teacher Is Barred From School | By Evelyn Nieves | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/dance-and-performance-art-awards.html | Dance and Performance Art Awards | By Jack Anderson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/giulianis-threats-to-museum-make-exhibit-a-hot-topic.html | Giulianis Threats to Museum Make Exhibit a Hot Topic | By David M Herszenhorn | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-27 | https://www.nytimes.com/1999/09/27/business/media-deadly-yachting-regatta-spurs-a-race-to-be-first-in-bookstores.html | MEDIA Deadly Yachting Regatta Spurs A Race to Be First in Bookstores | By Doreen Carvajal | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/union-tries-to-get-support-by-shaming-opera-fans.html | Union Tries to Get Support By Shaming Opera Fans | By Steven Greenhouse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/city-opens-1st-section-of-new-park-on-hudson.html | City Opens 1st Section Of New Park On Hudson | By Douglas Martin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/on-pro-football-mickens-s-day-to-forget-green-s-career-to-remember.html | ON PRO FOOTBALL Mickenss Day to Forget Greens Career to Remember | By Thomas George | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/business/nike-long-wary-of-e-marketers-links-with-web-retailer.html | Nike Long Wary of EMarketers Links With Web Retailer | By Saul Hansell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/us/drop-in-recruits-pushes-pentagon-to-new-strategy.html | DROP IN RECRUITS PUSHES PENTAGON TO NEW STRATEGY | By Steven Lee Myers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/world/taiwan-aftershock-kills-3-and-wreaks-havoc.html | Taiwan Aftershock Kills 3 and Wreaks Havoc | By Calvin Sims | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/world/albright-addresses-new-warning-to-indonesia.html | Albright Addresses New Warning To Indonesia | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/world/serbs-rally-wearily-looking-for-someone-else.html | Serbs Rally Wearily Looking for Someone Else | By Steven Erlanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/television-review-life-at-the-law-firm-in-a-shorter-and-faster-version.html | TELEVISION REVIEW Life at the Law Firm in a Shorter and Faster Version | By Caryn James | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/ryder-cup-99-notebook-montgomerie-overcomes-heckling.html | RYDER CUP 99 NOTEBOOK Montgomerie Overcomes Heckling | By Clifton Brown | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/public-lives-an-old-russia-hand-finds-himself-the-focus-of-debate.html | PUBLIC LIVES An Old Russia Hand Finds Himself the Focus of Debate | By John M Broder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/ex-boyfriend-kills-bride-to-be-on-wedding-day-in-front-of-family.html | ExBoyfriend Kills BridetoBe on Wedding Day in Front of Family | By Andy Newman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/world/with-british-court-hearings-set-pinochet-will-soon-know-fate.html | With British Court Hearings Set Pinochet Will Soon Know Fate | By Warren Hoge | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/on-college-football-east-carolina-finds-there-is-calm-in-the-eye.html | ON COLLEGE FOOTBALL East Carolina Finds There Is Calm in the Eye | By Joe Drape | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/retailers-scramble-find-holiday-help-surging-economy-contributes-shortage.html | Retailers Scramble To Find Holiday Help Surging Economy Contributes To Shortage of Seasonal Workers | By Leslie Eaton | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/pro-football-extra-points-bennett-hurts-his-right-knee.html | PRO FOOTBALL EXTRA POINTS Bennett Hurts His Right Knee | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/us/speaker-prepares-a-stopgap-bill-as-budget-deadline-approaches.html | Speaker Prepares a Stopgap Bill As Budget Deadline Approaches | By Matthew L Wald | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/theater/theater-review-an-adventure-in-following-one-writer-s-work.html | THEATER REVIEW An Adventure in Following One Writers Work | By Peter Marks | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/sports-of-the-times-for-better-or-worse-mets-seem-calm.html | Sports of The Times For Better or Worse Mets Seem Calm | By George Vecsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/editorial-observer-the-beautification-of-america.html | Editorial Observer The Beautification of America | By Dudley Clendinen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/plus-nhl-preseason-flyers-10-devils-2-roster-shaping-up-as-devils-lose.html | PLUS NHL PRESEASON  FLYERS 10 DEVILS 2 Roster Shaping Up As Devils Lose | By Alex Yannis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/baseball-mets-trailing-for-wild-card-after-6-days-of-disaster.html | BASEBALL Mets Trailing For Wild Card After 6 Days Of Disaster | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/world/under-fire-yeltsin-is-defended-by-his-wife.html | Under Fire Yeltsin Is Defended By His Wife | By Michael R Gordon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/business/compressed-data-an-index-fund-pioneer-tries-life-as-an-angel.html | Compressed Data An Index Fund Pioneer Tries Life as an Angel | By Steve Lohr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/in-performance-dance-showing-her-style-with-solos-and-with-words-on-her-career.html | IN PERFORMANCE  DANCE Showing Her Style With Solos And With Words on Her Career | By Jack Anderson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/pro-football-minnesota-s-chagrin-favre-s-late-play-passes-for-last-minute.html | PRO FOOTBALL To Minnesotas Chagrin Favres Late Play Passes for LastMinute Heroics | By Mike Freeman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/business/technology-a-founder-of-a-year-2000-service-quits-to-try-a-different-approach.html | TECHNOLOGY A Founder of a Year 2000 Service Quits to Try a Different Approach | By Barnaby J Feder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/business/media-talk-abc-plans-speedy-encore-for-new-drama.html | Media Talk ABC Plans Speedy Encore for New Drama | By Bill Carter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/baseball-once-pettitte-is-loose-the-yankees-fall-apart.html | BASEBALL Once Pettitte Is Loose The Yankees Fall Apart | By Chris Broussard | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/pro-football-sehorn-was-prepared-for-patriots-pop-quiz.html | PRO FOOTBALL Sehorn Was Prepared For Patriots Pop Quiz | By Steve Popper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-27 | https://www.nytimes.com/1999/09/27/books/books-of-the-times-the-roots-of-violence-a-frightening-new-look.html | BOOKS OF THE TIMES The Roots of Violence A Frightening New Look | By Christopher LehmannHaupt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/sports-of-the-times-jets-and-mets-produce-a-split-screen-nightmare.html | Sports of The Times Jets and Mets Produce A SplitScreen Nightmare | By William C Rhoden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/in-performance-jazz-re-establishing-formalities-and-playing-both-loud-and-soft.html | IN PERFORMANCE JAZZ Reestablishing Formalities And Playing Both Loud and Soft | By Ben Ratliff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/ryder-cup-99-us-seizes-ryder-cup-in-an-epic-comeback.html | RYDER CUP 99 US Seizes Ryder Cup in an Epic Comeback | By Clifton Brown | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/philanthropy-the-smart-way.html | Philanthropy The Smart Way | By Ron Chernow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/malathion-spraying-may-affect-monarch-butterflies.html | Malathion Spraying May Affect Monarch Butterlies | By Tina Kelley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/a-sparkling-new-penn-station-gets-a-push-with-160-million-in-us-loans.html | A Sparkling New Penn Station Gets a Push With 160 Million in US Loans | By Thomas J Lueck | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/with-new-virus-experts-suspect-more-died-of-encephalitis.html | With New Virus Experts Suspect More Died of Encephalitis | By David Barstow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/us/judith-exner-is-dead-at-65-claimed-affair-with-kennedy.html | Judith Exner Is Dead at 65 Claimed Affair With Kennedy | By Eric Pace | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/business/troubles-at-kroll-o-gara-are-attributed-to-infighting.html | Troubles at KrollOGara Are Attributed to Infighting | By Joseph Kahn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/us/quayle-outspent-by-bush-will-quit-race-aide-says.html | Quayle Outspent by Bush Will Quit Race Aide Says | By Frank Bruni | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/world/east-timor-family-s-terror-trapped-at-home-by-gunmen.html | East Timor Familys Terror Trapped at Home by Gunmen | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/world/like-carrot-stick-fails-with-rebels-in-colombia.html | Like Carrot Stick Fails With Rebels In Colombia | By Larry Rohter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/business/media-primedia-set-to-name-nbc-executive-as-its-chief.html | MEDIA Primedia Set To Name NBC Executive As Its Chief | By Alex Kuczynski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/pro-football-bledsoe-and-pats-discover-right-mix.html | PRO FOOTBALL Bledsoe And Pats Discover Right Mix | By Joe Lapointe | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/business/striking-back-empire-wenner-media-takes-mighty-time-transforming-us-monthly.html | Striking Back the Empire Wenner Media Takes on the Mighty Time Inc In Transforming Us to a Monthly Magazine | By Alex Kuczynski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-27 | https://www.nytimes.com/1999/09/27/us/nuclear-site-is-battling-a-rising-tide-of-waste.html | Nuclear Site Is Battling A Rising Tide of Waste | By Matthew L Wald | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/business/a-rival-bid-for-national-westminster-is-expected-shortly.html | A Rival Bid for National Westminster Is Expected Shortly | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/plus-auto-racing-european-grand-prix-herbert-triumphs-in-germany.html | PLUS AUTO RACING  EUROPEAN GRAND PRIX Herbert Triumphs In Germany | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/ryder-cup-99-notebook-celebration-angers-europeans.html | RYDER CUP 99 NOTEBOOK Celebration Angers Europeans | By Bill Brink | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/pro-football-mistakes-put-the-jets-season-on-the-lip-of-a-groaning-abyss.html | PRO FOOTBALL Mistakes Put the Jets Season On the Lip of a Groaning Abyss | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/business/the-media-business-advertising-addenda-bacardi-martini-selects-dewitt.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BacardiMartini Selects DeWitt | By Courtney Kane | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/the-big-city-at-35-apiece-everybody-is-an-art-critic.html | The Big City At 35 Apiece Everybody Is an Art Critic | By John Tierney | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/business/media-talk-leading-contender-for-top-editor-at-the-miami-herald.html | Media Talk Leading Contender For Top Editor at The Miami Herald | By Felicity Barringer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/us/former-texas-lawmaker-says-he-helped-bush-get-into-guard.html | Former Texas Lawmaker Says He Helped Bush Get Into Guard | By Jim Yardley | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/world/russia-hotly-protests-audits-demanded-by-imf-for-loans.html | Russia Hotly Protests Audits Demanded by IMF for Loans | By David E Sanger | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/business/the-media-business-advertising-addenda-accounts-687715.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/business/technology-at-t-faces-its-spinoff-as-a-rival.html | TECHNOLOGY ATT Faces Its Spinoff As a Rival | By Seth Schiesel | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/business/media-talk-new-magazine-to-challenge-los-angeles.html | Media Talk New Magazine to Challenge Los Angeles | By Christian Berthelsen | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/us/extensive-effort-seeks-to-clarify-medicare-maze.html | Extensive Effort Seeks to Clarify Medicare Maze | By Robin Toner | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/pop-review-romance-in-tall-tales-of-drifters-and-drunks.html | POP REVIEW Romance In Tall Tales Of Drifters And Drunks | By Jon Pareles | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/movies/film-review-waging-a-mythic-battle-to-preserve-a-pristine-forest.html | FILM REVIEW Waging a Mythic Battle to Preserve a Pristine Forest | By Janet Maslin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-27 | https://www.nytimes.com/1999/09/27/books/inside-the-literary-life-the-morgan-acquires-treasures-from-the-paris-review.html | Inside the Literary Life The Morgan Acquires Treasures From The Paris Review | By Mel Gussow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/us/general-motors-and-union-negotiators-said-to-be-close-to-4-year-agreement.html | General Motors and Union Negotiators Said to Be Close to 4Year Agreement | By Keith Bradsher | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/45-hurt-in-big-fire-in-upper-manhattan.html | 45 Hurt in Big Fire in Upper Manhattan | By Michael Cooper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/pop-review-larger-than-life-but-far-far-away.html | POP REVIEW Larger Than Life but Far Far Away | By Ann Powers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/style/front-row.html | FRONT ROW | By Ginia Bellafante | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/world/press-congress-on-un-dues-clinton-is-told.html | Press Congress On UN Dues Clinton Is Told | By Christopher S Wren | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/arts/dance-review-a-daring-central-duet-takes-a-literal-approach.html | DANCE REVIEW A Daring Central Duet Takes a Literal Approach | By Anna Kisselgoff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/media-business-advertising-women-s-group-set-present-its-good-bad-ugly-awards.html | THE MEDIA BUSINESS ADVERTISING Womens group is set to present its Good Bad and Ugly Awards | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/noisy-party-for-a-man-known-to-all.html | Noisy Party For a Man Known to All | By James Barron | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/health/vital-signs-therapies-new-blood-to-treat-multiple-sclerosis.html | VITAL SIGNS THERAPIES New Blood to Treat Multiple Sclerosis | By John ONeil | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/when-a-disease-gets-wings.html | When a Disease Gets Wings | By Durland Fish | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/pro-football-underwood-knifed-himself-according-to-the-police.html | PRO FOOTBALL Underwood Knifed Himself According to the Police | By John U Bacon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/baseball-irabu-aiming-for-post-season-fails-a-test.html | BASEBALL Irabu Aiming for PostSeason Fails a Test | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/copper-producers-consider-scuttling-merger-agreement.html | Copper Producers Consider Scuttling Merger Agreement | By Agis Salpukas | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/asia-fires-its-rounds-in-the-flat-screen-war-get-in-line-for-those-notebook-pc-s.html | Asia Fires Its Rounds In the FlatScreen War Get in Line for Those Notebook PCs | By Calvin Sims | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/2-boroughs-garbage-going-to-new-jersey-drawing-ire.html | 2 Boroughs Garbage Going to New Jersey Drawing Ire | By Andy Newman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/health/vital-signs-nutrition-eat-your-onions-and-save-your-bones.html | VITAL SIGNS NUTRITION Eat Your Onions and Save Your Bones | By Alisa Tang | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-28 | https://www.nytimes.com/1999/09/28/science/building-robot-aides-to-follow-astronauts.html | Building Robot Aides To Follow Astronauts | By Warren E Leary | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/international-business-japanese-officials-insist-yen-policy-hasn-t-changed.html | INTERNATIONAL BUSINESS Japanese Officials Insist Yen Policy Hasnt Changed | By Stephanie Strom | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/arts/for-adults-a-frisson-tv-shows-for-grown-ups.html | For Adults A Frisson TV Shows for GrownUps | By Bernard Weinraub | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/pro-football-parcells-is-confident-best-is-still-to-come.html | PRO FOOTBALL Parcells Is Confident Best Is Still to Come | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/international-business-growing-competitive-pressure-fuses-2-german-conglomerates.html | INTERNATIONAL BUSINESS Growing Competitive Pressure Fuses 2 German Conglomerates | By Edmund L Andrews | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/on-golf-forced-to-stand-alone-us-team-stands-tall.html | ON GOLF Forced to Stand Alone US Team Stands Tall | By Clifton Brown | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/on-baseball-mets-dive-historic-hysteric-proportions.html | ON BASEBALL Mets Dive Historic Hysteric Proportions | By Murray Chass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/science/after-9000-years-oldest-playable-flute-is-heard-again.html | After 9000 Years Oldest Playable Flute Is Heard Again | By Henry Fountain | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/world-business-briefing-americas-brazil-inflation-hint.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL INFLATION HINT | By Simon Romero | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/us/in-shift-secretary-supports-bill-that-overhauls-energy-dept.html | In Shift Secretary Supports Bill That Overhauls Energy Dept | By Eric Schmitt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/memo-doctors-cross-river-new-jersey-new-land-plenty-for-medical-stars.html | Memo to Doctors Cross the River In New Jersey a New Land of Plenty for Medical Stars | By Randy Kennedy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/zuckerman-reluctantly-sells-atlantic.html | Zuckerman Reluctantly Sells Atlantic | By Leslie Kaufman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/international-business-ecuador-s-planned-default-does-not-jolt-latin-markets.html | INTERNATIONAL BUSINESS Ecuadors Planned Default Does Not Jolt Latin Markets | By Larry Rohter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/arts/holding-fast-his-inspiration-artist-tries-keep-his-cool-face-angry-criticism.html | Holding Fast to His Inspiration An Artist Tries to Keep His Cool in the Face of Angry Criticism | By Carol Vogel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/abroad-at-home-balance-of-hardships.html | Abroad at Home Balance of Hardships | By Anthony Lewis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/sports-of-the-times-how-to-keep-mets-season-in-perspective.html | Sports of The Times How to Keep Mets Season In Perspective | By William C Rhoden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/us/spending-bills-cannot-meet-the-deadline-gop-admits.html | Spending Bills Cannot Meet The Deadline GOP Admits | By Tim Weiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/health/personal-health-detecting-colon-cancer-when-it-is-curable.html | PERSONAL HEALTH Detecting Colon Cancer When It Is Curable | By Jane E Brody | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/us/dole-talks-foreign-policy-but-women-want-something-else.html | Dole Talks Foreign Policy but Women Want Something Else | By Diana Jean Schemo | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/arts/critic-s-notebook-a-new-opera-dead-on-the-vine-trusting-the-audience.html | CRITICS NOTEBOOK A New Opera Dead on the Vine Trusting the Audience | By Bernard Holland | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/world/trial-opens-for-pinochet-with-listing-of-35-crimes.html | Trial Opens For Pinochet With Listing Of 35 Crimes | By Warren Hoge | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/us/trailblazing-california-broadens-the-rights-of-its-hmo-patients.html | Trailblazing California Broadens The Rights of Its HMO Patients | By James Sterngold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/outbreak-of-virus-in-new-york-much-broader-than-suspected.html | Outbreak of Virus in New York Much Broader Than Suspected | By Jennifer Steinhauer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/public-interests-a-birdie-in-the-bush.html | Public Interests A Birdie in the Bush | By Gail Collins | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/world-business-briefing-europe-liquor-takeover-expected.html | WORLD BUSINESS BRIEFING EUROPE LIQUOR TAKEOVER EXPECTED | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/world-business-briefing-world-trade-representative-returning-home.html | WORLD BUSINESS BRIEFING WORLD TRADE REPRESENTATIVE RETURNING HOME | By David Sanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/science/with-a-step-back-a-telescope-propels-japan-ahead.html | With a Step Back a Telescope Propels Japan Ahead | By Howard W French | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/science/q-a-690481.html | Q  A | By C Claiborne Ray | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/us/quayle-bids-farewell-presidential-race-effectively-era-his-career.html | Quayle Bids Farewell to the Presidential Race and Effectively an Era of His Career | By Todd S Purdum | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/faa-has-trouble-getting-views-on-plan-to-cut-airport-noise.html | FAA Has Trouble Getting Views on Plan to Cut Airport Noise | By Matthew L Wald | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-28 | https://www.nytimes.com/1999/09/28/pop-review-two-friends-rocked-in-the-bosom-of-country.html | POP REVIEW Two Friends Rocked In the Bosom Of Country | By Jon Pareles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/a-record-us-fine-at-a-connecticut-nuclear-plant.html | A Record US Fine at a Connecticut Nuclear Plant | By Mike Allen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/soccer-roundup-board-to-discuss-shootout.html | SOCCER ROUNDUP Board To Discuss Shootout | By Alex Yannis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/science/scientist-at-work-brigid-hogan-in-the-ethics-storm-on-human-embryo-research.html | SCIENTIST AT WORK BRIGID HOGAN In the Ethics Storm on Human Embryo Research | By Nicholas Wade | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/health/the-novice-taking-to-the-court-for-basketball-101.html | THE NOVICE Taking to the Court for Basketball 101 | By Aimee Berg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/us/with-patriotic-challenge-mccain-makes-run-official.html | With Patriotic Challenge McCain Makes Run Official | By Alison Mitchell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/health/the-doctor-s-world-encephalitis-outbreak-teaches-an-old-lesson.html | THE DOCTORS WORLD Encephalitis Outbreak Teaches an Old Lesson | By Lawrence K Altman Md | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/transit-strike-threatened-unless-bigger-raises-are-offered.html | Transit Strike Threatened Unless Bigger Raises Are Offered | By Steven Greenhouse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/pop-review-with-salsa-singing-a-new-tune.html | POP REVIEW With Salsa Singing A New Tune | By Ben Ratliff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/world/a-half-century-in-china-tight-security-blitz-aims-to-prevent-protests-in-beijing.html | A HALFCENTURY IN CHINA Tight Security Blitz Aims to Prevent Protests in Beijing | By Erik Eckholm | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/senate-panel-backs-nominee-to-run-new-jersey-state-police.html | Senate Panel Backs Nominee to Run New Jersey State Police | By Iver Peterson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/bail-is-5-million-in-killing-of-bride-to-be.html | Bail Is 5 Million in Killing of BridetoBe | By Robert Hanley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/the-markets-stocks-after-last-week-s-524-point-drop-dow-rebounds-a-bit.html | THE MARKETS STOCKS After Last Weeks 524Point Drop Dow Rebounds a Bit | By Kenneth N Gilpin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/museum-chairman-broached-removal-of-virgin-painting.html | MUSEUM CHAIRMAN BROACHED REMOVAL OF VIRGIN PAINTING | By David Barstow and David M Herszenhorn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/tobacco-giant-gave-to-backer-of-pataki-trips.html | Tobacco Giant Gave to Backer Of Pataki Trips | By Clifford J Levy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/hockey-big-ranger-question-6-months-from-an-answer.html | HOCKEY Big Ranger Question 6 Months From an Answer | By Jason Diamos | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/science/scientists-discover-new-clues-to-earthquakes-deadly-vibrations.html | Scientists Discover New Clues to Earthquakes Deadly Vibrations | By James Glanz | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/health/vital-signs-patterns-heeding-doctor-s-orders-on-gun-safety.html | VITAL SIGNS PATTERNS Heeding Doctors Orders on Gun Safety | By Michael Porter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/off-duty-officer-finds-umpiring-a-hazardous-activity.html | OffDuty Officer Finds Umpiring a Hazardous Activity | By Michael Cooper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/miss-america-official-fired-after-rule-furor.html | Miss America Official Fired After Rule Furor | By Alan Feuer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/world-business-briefing-world-trade-global-investment-boom.html | WORLD BUSINESS BRIEFING WORLD TRADE GLOBAL INVESTMENT BOOM | By Elizabeth Olson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/the-media-business-advertising-addenda-young-rubicam-takes-top-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Takes Top Honors | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/nyc-giuliani-admit-error-dream-on.html | NYC Giuliani Admit Error Dream On | By Clyde Haberman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/blue-collar-meets-black-tie-in-labor-rally-at-the-opera.html | Blue Collar Meets Black Tie In Labor Rally at the Opera | By Steven Greenhouse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/opera-review-cav-and-pag-pairing-opens-the-met-season.html | OPERA REVIEW Cav and Pag Pairing Opens the Met Season | By Bernard Holland | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/world/imitating-nato-a-script-is-adapted-for-chechnya.html | Imitating NATO A Script Is Adapted for Chechnya | By Michael R Gordon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/us/prosecutors-urged-to-allow-appeals-on-dna.html | Prosecutors Urged to Allow Appeals on DNA | By Neil A Lewis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/style/review-fashion-in-london-the-rebels-find-their-causes.html | ReviewFashion In London the Rebels Find Their Causes | By Cathy Horyn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/theater/theater-review-derring-do-redone-once-more.html | THEATER REVIEW DerringDo Redone Once More | By Ben Brantley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/movies/film-festival-reviews-ballet-under-sun-courtesy-melville-legionnaires.html | FILM FESTIVAL REVIEWS A Ballet Under the Sun Courtesy of Melville and Legionnaires | By Stephen Holden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/greenspan-urges-japan-to-widen-capital-sources.html | Greenspan Urges Japan to Widen Capital Sources | By Richard W Stevenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/arts/the-guggenheim-proposes-gehry-museum-for-new-york.html | The Guggenheim Proposes Gehry Museum for New York | By Ralph Blumenthal With Carol Vogel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-28 | https://www.nytimes.com/1999/09/28/arts/opera-review-musical-luxury-from-handel-with-british-gloss-on-its-riches.html | OPERA REVIEW Musical Luxury From Handel With British Gloss on Its Riches | By Bernard Holland | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/world-bank-reappoints-its-president.html | World Bank Reappoints Its President | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/victim-s-parents-reconcile-with-killers.html | Victims Parents Reconcile With Killers | By Laura Mansnerus | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/world/a-half-century-in-china-the-bright-young-stars-of-china-s-future.html | A HALFCENTURY IN CHINA The Bright Young Stars of Chinas Future | By Erik Eckholm and Elisabeth Rosenthal | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/the-media-business-advertising-addenda-group-starts-on-line-job-bank.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Group Starts OnLine Job Bank | By Stuart Elliott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/world/italy-sees-russian-mob-link-through-bank-of-new-york.html | Italy Sees Russian Mob Link Through Bank of New York | By John Tagliabue | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/pro-football-for-a-jolt-giants-turn-to-montgomery.html | PRO FOOTBALL For a Jolt Giants Turn to Montgomery | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/the-markets-market-place-gold-soars-but-its-future-is-cloudy.html | THE MARKETS Market Place Gold Soars but Its Future Is Cloudy | By Jonathan Fuerbringer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/health/alas-poor-doctors-they-read-too-little.html | Alas Poor Doctors They Read Too Little | By Erica Goode | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/plus-nhl-waiver-draft-devils-lose-sutton-and-williams.html | PLUS NHL WAIVER DRAFT Devils Lose Sutton And Williams | By Alex Yannis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/first-lady-assails-mayor-over-threat-to-museum.html | First Lady Assails Mayor Over Threat To Museum | By Adam Nagourney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/health/a-debate-over-safety-of-softeners-for-plastic.html | A Debate Over Safety Of Softeners For Plastic | By Holcomb B Noble | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/sports-business-refusal-of-bid-for-jets-raises-antitrust-issue.html | SPORTS BUSINESS Refusal of Bid for Jets Raises Antitrust Issue | By Richard Sandomir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/world-business-briefing-europe-just-don-t-do-it-nike-is-told.html | WORLD BUSINESS BRIEFING EUROPE JUST DONT DO IT NIKE IS TOLD | By Al Goodman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/on-pro-football-futility-by-number-for-the-jets-and-giants.html | ON PRO FOOTBALL Futility by Number for the Jets and Giants | By Thomas George | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/world/tips-to-arrests-french-pursue-a-mass-killing-in-kosovo.html | Tips to Arrests French Pursue a Mass Killing in Kosovo | By Carlotta Gall | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/us/oseola-mccarty-a-washerwoman-who-gave-all-she-had-to-help-others-dies-at-91.html | Oseola McCarty a Washerwoman Who Gave All She Had to Help Others Dies at 91 | By Rick Bragg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/public-lives-new-publisher-with-a-little-bronx-attitude.html | PUBLIC LIVES New Publisher With a Little Bronx Attitude | By Joyce Wadler | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/arts/television-review-portrait-of-the-pope-confronting-the-tides-of-history.html | TELEVISION REVIEW Portrait of the Pope Confronting the Tides of History | By Walter Goodman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/world/european-court-tells-british-to-let-gay-soldiers-serve.html | European Court Tells British To Let Gay Soldiers Serve | By Sarah Lyall | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/books/books-of-the-times-what-has-happened-to-men-an-author-tries-to-answer.html | BOOKS OF THE TIMES What Has Happened to Men An Author Tries to Answer | By Michiko Kakutani | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/science/earthquakes-a-matter-of-luck-most-of-it-bad.html | Earthquakes A Matter of Luck Most of It Bad | By William J Broad | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/the-media-business-advertising-addenda-lowe-group-creates-the-octagon-brand.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Group Creates The Octagon Brand | By Stuart Elliott | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/company-news-fdx-plans-to-buy-back-up-to-15-million-shares.html | COMPANY NEWS FDX PLANS TO BUY BACK UP TO 15 MILLION SHARES | By Dow Jones | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/us/stanley-fleishman-79-expert-in-first-amendment-cases.html | Stanley Fleishman 79 Expert In First Amendment Cases | By Eric Pace | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/suspicious-fire-kills-father-and-three-children-in-queens.html | Suspicious Fire Kills Father and Three Children in Queens | By Vivian S Toy | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/movies/film-festival-reviews-just-an-old-fashioned-girl-pining-for-elusive-perfection.html | FILM FESTIVAL REVIEWS Just an OldFashioned Girl Pining for Elusive Perfection | By Stephen Holden | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/freelancers-win-appeal-in-copyright-suit.html | Freelancers Win Appeal in Copyright Suit | By Felicity Barringer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/international-business-america-online-unit-to-reduce-subscription-costs-britain.html | INTERNATIONAL BUSINESS America Online Unit to Reduce Subscription Costs in Britain | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/the-good-news-from-russia.html | The Good News From Russia | By Thane Gustafson and Eugene K Lawson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/us/clinton-visits-poor-school-to-voice-education-theme.html | Clinton Visits Poor School to Voice Education Theme | By Marc Lacey | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/baseball-amid-swirl-of-doubt-mets-hope-for-redemption.html | BASEBALL Amid Swirl of Doubt Mets Hope for Redemption | By Judy Battista | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/treasurer-seeks-reparations-for-kickbacks.html | Treasurer Seeks Reparations For Kickbacks | By Mike Allen | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-28 | https://www.nytimes.com/1999/09/28/us/crowded-florida-keys-a-paradise-in-trouble.html | Crowded Florida Keys A Paradise in Trouble | By Rick Bragg | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/umpires-arbitrator-named-to-rule-on-22-jobs.html | UMPIRES Arbitrator Named To Rule on 22 Jobs | By Murray Chass | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/world/barak-s-ministry-outpaces-netanyahu-s-on-new-settlements.html | Baraks Ministry Outpaces Netanyahus on New Settlements | By Deborah Sontag | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/business/company-news-federal-mogul-plans-to-sell-3-of-its-units.html | COMPANY NEWS FEDERALMOGUL PLANS TO SELL 3 OF ITS UNITS | By Dow Jones | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/trial-opens-in-killing-of-basketball-player.html | Trial Opens in Killing of Basketball Player | By Joseph P Fried | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/jobs/life-s-work-a-wild-ride-on-the-swivel-chair.html | LIFES WORK A Wild Ride on the Swivel Chair | By Lisa Belkin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/managed-care-challenge-to-be-heard-by-high-court.html | Managed Care Challenge To Be Heard by High Court | By Linda Greenhouse | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/sec-charges-68-companies-and-individuals-with-accounting-fraud.html | SEC Charges 68 Companies and Individuals With Accounting Fraud | By Floyd Norris | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/world-business-briefing-asia-korean-beverage-maker-sold.html | WORLD BUSINESS BRIEFING ASIA KOREAN BEVERAGE MAKER SOLD | By Samuel Len | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/gates-putting-some-money-in-silver-miner.html | Gates Putting Some Money In Silver Miner | By Gretchen Morgenson | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/test-kitchen-the-whisk-so-simple-so-complex.html | TEST KITCHEN The Whisk So Simple So Complex | By Amanda Hesser | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/most-pupils-cant-write-well-report-on-3-grade-levels-says.html | Most Pupils Cant Write Well Report on 3 Grade Levels Says | By Jodi Wilgoren | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/baseball-big-boppers-going-yard-and-then-going-home.html | BASEBALL Big Boppers Going Yard and Then Going Home | By Murray Chass | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/2d-company-says-it-too-has-tie-to-group-in-pataki-trips.html | 2d Company Says It Too Has Tie to Group in Pataki Trips | By Clifford J Levy | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Rick Lyman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/world-business-briefing-europe-french-net-bookseller-acquired.html | WORLD BUSINESS BRIEFING EUROPE FRENCH NET BOOKSELLER ACQUIRED | By Dow Jones | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/plus-track-and-field-marathon-wheelchair-athletes-file-a-complaint.html | PLUS TRACK AND FIELD MARATHON Wheelchair Athletes File a Complaint | By Frank Litsky | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-29 | https://www.nytimes.com/1999/09/29/jobs/star-tenders-wanted-big-pay-little-ego.html | StarTenders Wanted Big Pay Little Ego | By David J Morrow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/theater/arts-in-america-do-a-quickie-musical-these-stars-say-yes.html | ARTS IN AMERICA Do a Quickie Musical These Stars Say Yes | By Todd S Purdum | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/world-business-briefing-asia-seoul-to-tighten-credit-watch.html | WORLD BUSINESS BRIEFING ASIA SEOUL TO TIGHTEN CREDIT WATCH | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/management-retaliation-lawsuits-a-treacherous-slope.html | MANAGEMENT Retaliation Lawsuits A Treacherous Slope | By Richard A Oppel Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/broadway-actor-files-notice-of-plans-to-sue-city-over-arrest.html | Broadway Actor Files Notice of Plans to Sue City Over Arrest | By Jayson Blair | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/media-business-advertising-atlantic-monthly-tense-staff-sizes-up-new-owner.html | THE MEDIA BUSINESS ADVERTISING At Atlantic Monthly a Tense Staff Sizes Up the New Owner | By Alex Kuczynski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/on-a-new-year-s-eve-for-the-ages-some-restaurants-will-sit-it-out.html | On a New Years Eve For the Ages Some Restaurants Will Sit It Out | By Adam Nagourney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/international-business-white-house-and-imf-give-ecuador-the-cold-shoulder.html | INTERNATIONAL BUSINESS White House and IMF Give Ecuador the Cold Shoulder | By David E Sanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/pro-basketball-kittles-role-may-shift-to-the-nets-sixth-man.html | PRO BASKETBALL Kittles Role May Shift To the Nets Sixth Man | By Steve Popper | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/world/jose-gusmao-the-foe-indonesia-now-respects.html | Jose Gusmao The Foe Indonesia Now Respects | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/bits-and-bytes-ethnic-markets-now-a-click-away.html | BITS AND BYTES Ethnic Markets Now a Click Away | By S A Belzer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/arts/music-review-met-season-opens-with-cav-and-pag.html | MUSIC REVIEW Met Season Opens With Cav and Pag | By Bernard Holland | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/arts/lucia-returns-restored-and-with-fewer-frills.html | Lucia Returns Restored And With Fewer Frills | By Anthony Tommasini | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/on-pro-football-bad-things-happen-to-good-coaches.html | ON PRO FOOTBALL Bad Things Happen to Good Coaches | By Mike Freeman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/the-elusive-ronald-reagan.html | The Elusive Ronald Reagan | By Michael Deaver | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/movies/film-festival-review-impressions-awash-in-the-golden-glow-of-madness.html | FILM FESTIVAL REVIEW Impressions Awash in the Golden Glow of Madness | By Janet Maslin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/supreme-court-roundup-justices-to-rule-on-right-of-women-to-sue-their-attackers.html | Supreme Court Roundup Justices to Rule on Right of Women to Sue Their Attackers | By Linda Greenhouse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-29 | https://www.nytimes.com/1999/09/29/world/turk-is-empty-handed-after-a-clinton-meeting.html | Turk Is EmptyHanded After a Clinton Meeting | By Jane Perlez | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/style/review-fashion-to-catch-the-eye-not-blind-it-a-softening-at-prada-and-gucci.html | ReviewFashion To Catch the Eye Not Blind It A Softening at Prada and Gucci | By Cathy Horyn | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/the-markets-deal-will-open-competition-in-internet-site-registration.html | THE MARKETS Deal Will Open Competition In Internet Site Registration | By Jeri Clausing | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/though-school-computers-gain-teachers-can-remain-befuddled.html | Though School Computers Gain Teachers Can Remain Befuddled | By Jacques Steinberg | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/sports-of-the-movies-wild-card-confused-the-mets.html | Sports of The Movies Wild Card Confused The Mets | By George Vecsey | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/world/israeli-wine-label-angers-palestinians.html | Israeli Wine Label Angers Palestinians | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/world-business-briefing-asia-daewoo-units-to-refinance-bonds.html | WORLD BUSINESS BRIEFING ASIA DAEWOO UNITS TO REFINANCE BONDS | By Samuel Len | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/markets-market-place-despite-a-big-board-outcry-against-levitt-s-single-regulator.html | THE MARKETS Market Place Despite a Big Board outcry against Levitts single regulator there may be room for compromise | By Edward Wyatt | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/off-the-menu-short-orders.html | OFF THE MENU Short Orders | By Florence Fabricant | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/world/ruling-party-gets-a-lift-in-mexico-as-foes-disagree.html | RULING PARTY GETS A LIFT IN MEXICO AS FOES DISAGREE | By Julia Preston | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/temptation-there-s-a-fish-in-my-buttermilk.html | TEMPTATION Theres a Fish in My Buttermilk | By Amanda Hesser | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/arts/tv-notes-networks-find-cause-for-cheer.html | TV NOTES Networks Find Cause for Cheer | By Bill Carter | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/pro-football-approval-seems-likely-for-grass-field-at-giants-stadium.html | PRO FOOTBALL Approval Seems Likely for Grass Field at Giants Stadium | By Bill Pennington | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/the-media-business-advertising-addenda-accounts-716936.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Alex Kuczynski | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/warren-beatty-is-bathing-in-a-new-kind-of-spotlight.html | Warren Beatty Is Bathing In a New Kind of Spotlight | By Todd S Purdum With Melinda Henneberger | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/at-prayer-breakfast-clinton-tells-of-a-year-of-spiritual-recovery.html | At Prayer Breakfast Clinton Tells of a Year of Spiritual Recovery | By Marc Lacey | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/and-at-home-water-batteries-and-caviar.html | And at Home Water Batteries And Caviar | By Rick Marin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/cheese-with-a-keener-nip-than-autumn-in-vermont.html | Cheese With a Keener Nip Than Autumn in Vermont | By Marian Burros | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/arts/television-review-high-school-horrors-the-cool-vs-the-uncool.html | TELEVISION REVIEW High School Horrors The Cool vs the Uncool | By Anita Gates | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/world/blair-spurs-labor-party-to-fulfill-dual-mission.html | Blair Spurs Labor Party To Fulfill Dual Mission | By Warren Hoge | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/the-minimalist-like-pesto-only-newer.html | THE MINIMALIST Like Pesto Only Newer | By Mark Bittman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/anneli-cahn-lax-77-a-leader-in-the-publishing-of-mathematics.html | Anneli Cahn Lax 77 a Leader In the Publishing of Mathematics | By Eric Pace | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/gm-agrees-to-4-year-pact-with-union.html | GM Agrees To 4Year Pact With Union | By Robyn Meredith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/ever-burning-issue.html | EverBurning Issue | By Richard W Stevenson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/judge-sets-trial-date-in-1998-bombings-at-us-embassies.html | Judge Sets Trial Date in 1998 Bombings at US Embassies | By Benjamin Weiser | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/threats-and-tire-blowout-disrupt-airport.html | Threats and Tire Blowout Disrupt Airport | By Andy Newman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/the-markets-bonds-30-year-issue-leads-sharp-fall-in-treasuries.html | THE MARKETS BONDS 30Year Issue Leads Sharp Fall in Treasuries | By Robert Hurtado | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/baseball-martinez-lifts-yanks-closer-to-east-title.html | BASEBALL Martinez Lifts Yanks Closer to East Title | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/commercial-real-estate-2-arcades-with-a-view-on-all-sides.html | Commercial Real Estate 2 Arcades With a View on All Sides | By David W Dunlap | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/by-the-book-think-alaska-s-just-too-big-to-bake.html | BY THE BOOK Think Alaskas Just Too Big to Bake | By Mark Bittman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/mayor-opposes-base-pay-rise.html | Mayor Opposes Base Pay Rise | By Elisabeth Bumiller | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/brooklyn-museum-sues-to-keep-mayor-from-freezing-its-funds.html | Brooklyn Museum Sues to Keep Mayor From Freezing Its Funds | By David Barstow | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/world/yeltsin-foes-urge-an-end-to-campaign-in-chechnya.html | Yeltsin Foes Urge an End To Campaign In Chechnya | By Celestine Bohlen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/international-business-japan-gives-american-led-group-right-to-acquire-big-bank.html | INTERNATIONAL BUSINESS Japan Gives AmericanLed Group Right to Acquire Big Bank | By Calvin Sims | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/the-chef-a-balancing-act-leads-to-a-variety-of-quick-breads.html | THE CHEF A Balancing Act Leads to a Variety of Quick Breads | By Amy Scherber | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/flood-victims-get-warning-on-con-artists.html | Flood Victims Get Warning on Con Artists | By Ronald Smothers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/suburbia-learns-it-has-paved-over-the-natural-defenses-to-flooding.html | Suburbia Learns It Has Paved Over the Natural Defenses to Flooding | By Jane Gross With Robert Hanley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/critic-s-notebook-after-long-silence-biggest-museums-joined-fight.html | Critics Notebook After Long Silence Biggest Museums Joined Fight | By Michael Kimmelman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/aviation-experts-bemoan-delays-in-the-sky.html | Aviation Experts Bemoan Delays in the Sky | By Matthew L Wald | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/pro-football-atwater-to-savor-oddity-in-jets-broncos-replay.html | PRO FOOTBALL Atwater to Savor Oddity In JetsBroncos Replay | By Frank Litsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/aetna-shares-fall-on-doubts-over-health-unit.html | Aetna Shares Fall on Doubts Over Health Unit | By Milt Freudenheim | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/plus-medical-news-stars-with-asthma.html | PLUS MEDICAL NEWS Stars With Asthma | By Frank Litsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/plus-hockey-devils-top-islanders-in-preseason-finale.html | PLUS HOCKEY Devils Top Islanders In Preseason Finale | By Alex Yannis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/baligate-and-why-it-matters-indonesia-s-recovery-and-democracy-tested-by-scandal.html | Baligate and Why It Matters Indonesias Recovery and Democracy Tested by Scandal | By Mark Landler | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/man-charged-with-murder-after-firing-on-crowd.html | Man Charged With Murder After Firing on Crowd | By Jayson Blair | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/high-tech-advances-push-cia-into-new-company.html | HighTech Advances Push CIA Into New Company | By John Markoff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/the-media-business-advertising-addenda-hardware-group-conducts-a-search.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hardware Group Conducts a Search | By Alex Kuczynski | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/arts/maestro-midwife-conductor-dennis-russell-davies-brings-life-new-opera.html | The Maestro as Midwife As Conductor Dennis Russell Davies Brings Life to a New Opera | By Bruce Weber | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/american-league-roundup-umpires.html | AMERICAN LEAGUE ROUNDUP Umpires | By Murray Chass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/pro-basketball-knicks-acquire-lang-to-help-fill-the-gap-left-by-ewing.html | PRO BASKETBALL Knicks Acquire Lang to Help Fill the Gap Left by Ewing | By Mike Wise | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/off-the-menu-the-lunch-show.html | OFF THE MENU The Lunch Show | By Amanda Hesser | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/world/peacekeepers-swoop-down-to-aid-a-town-in-east-timor.html | Peacekeepers Swoop Down to Aid a Town in East Timor | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/foreign-affairs-give-that-man-a-cigar.html | Foreign Affairs Give That Man a Cigar | By Thomas L Friedman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/arts/music-review-a-musical-mating-in-dendur-s-temple.html | MUSIC REVIEW A Musical Mating In Dendurs Temple | By Allan Kozinn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/smithsonian-making-room-for-indian-museum.html | Smithsonian Making Room for Indian Museum | By Francis X Clines | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/arts/paul-hill-65-founder-of-washington-chorus.html | Paul Hill 65 Founder of Washington Chorus | By Irvin Molotsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/world/us-likely-to-regain-a-un-finance-seat.html | US Likely to Regain a UN Finance Seat | By Barbara Crossette | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/figure-skating-after-5-1-2-years-tonya-harding-to-skate-again.html | FIGURE SKATING After 5 12 Years Tonya Harding to Skate Again | By Frank Litsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/patient-dies-during-a-trial-of-therapy-using-genes.html | Patient Dies During A Trial Of Therapy Using Genes | By Nicholas Wade | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/liberties-cobbling-a-new-image.html | Liberties Cobbling a New Image | By Maureen Dowd | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/world-business-briefing-europe-canary-wharf-changes-its-mind.html | WORLD BUSINESS BRIEFING EUROPE CANARY WHARF CHANGES ITS MIND | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/arts/dance-review-butting-heads-and-other-perilous-diversions.html | DANCE REVIEW Butting Heads And Other Perilous Diversions | By Jack Anderson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/congress-extends-spending-by-3-weeks.html | Congress Extends Spending by 3 Weeks | By Tim Weiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/superintendent-is-shot-to-death-trying-to-check-on-a-tenant.html | Superintendent Is Shot to Death Trying to Check On a Tenant | By Andrew Jacobs | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/world/jerusalem-journal-succoth-in-israel-and-here-come-the-evangelicals.html | Jerusalem Journal Succoth in Israel and Here Come the Evangelicals | By William A Orme Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/restaurants-from-northern-italy-without-the-frills.html | RESTAURANTS From Northern Italy Without the Frills | By William Grimes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/baseball-mets-never-get-started-but-look-finished.html | BASEBALL Mets Never Get Started but Look Finished | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/as-fears-rise-about-virus-the-answers-are-elusive.html | As Fears Rise About Virus The Answers Are Elusive | By Jennifer Steinhauer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/the-media-business-advertising-addenda-3-in-the-running-for-lending-tree.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 in the Running For Lending Tree | By Alex Kuczynski | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/donald-g-sanders-dies-at-69-brought-nixon-taping-to-light.html | Donald G Sanders Dies at 69 Brought Nixon Taping to Light | By William H Honan | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/world-business-briefing-europe-freeserve-shares-slide.html | WORLD BUSINESS BRIEFING EUROPE FREESERVE SHARES SLIDE | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/chase-agrees-to-acquire-hambrecht-quist.html | Chase Agrees to Acquire Hambrecht Quist | By Joseph Kahn and Patrick McGeehan | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/republican-chairman-appeals-to-buchanan-to-remain-in-party.html | Republican Chairman Appeals To Buchanan to Remain in Party | By Alison Mitchell | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/arts/the-pop-life-an-outsider-keeps-digging.html | THE POP LIFE An Outsider Keeps Digging | By Neil Strauss | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/world-business-briefing-americas-brazil-utility-fight.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL UTILITY FIGHT | By Simon Romero | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/grass-roots-garbage-war-south-bronx-bitter-split-over-proposed-transfer.html | A GrassRoots Garbage War In South Bronx a Bitter Split Over a Proposed Transfer Station | By Amy Waldman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/wine-talk-for-fall-3-reds-that-wont-break-the-bank.html | WINE TALK For Fall 3 Reds That Wont Break the Bank | By Frank J Prial | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/business-travel-alaska-airlines-plans-offer-system-that-allows-passengers-check.html | Business Travel Alaska Airlines plans to offer a system that allows passengers to check in on the Internet | By Jane L Levere | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/world/law-enforcement-rivalry-in-us-slowed-inquiry-on-russian-funds.html | LawEnforcement Rivalry in US Slowed Inquiry on Russian Funds | By Timothy L OBrien and Lowell Bergman | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/arts/pop-review-sweet-melancholy-and-knowing-wisecracks.html | POP REVIEW Sweet Melancholy and Knowing Wisecracks | By Jon Pareles | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/books/books-of-the-times-escaping-childhood-to-inhale-a-whiff-of-freedom.html | BOOKS OF THE TIMES Escaping Childhood to Inhale a Whiff of Freedom | By Richard Eder | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/golf-inkster-goes-into-the-hall-while-out-of-the-spotlight.html | GOLF Inkster Goes Into the Hall While Out of the Spotlight | By Clifton Brown | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/the-markets-commodities-gold-soars-28-to-308-in-biggest-rally-in-2-decades.html | THE MARKETS COMMODITIES Gold Soars 28 to 308 in Biggest Rally in 2 Decades | By Jonathan Fuerbringer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/in-the-admissions-process-a-bit-of-horse-trading.html | In the Admissions Process a Bit of HorseTrading | By Jacques Steinberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/on-hockey-gretzky-s-retirement-is-sweet.html | ON HOCKEY Gretzkys Retirement Is Sweet | By Joe Lapointe | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/on-baseball-hershiser-just-seemed-to-be-doomed-from-the-outset.html | ON BASEBALL Hershiser Just Seemed to Be Doomed From the Outset | By Murray Chass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/bradley-presents-health-plan-for-almost-all-the-uninsured.html | Bradley Presents Health Plan For Almost All the Uninsured | By James Dao | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/ginsburg-leaves-hospital-prognosis-on-cancer-is-good.html | Ginsburg Leaves Hospital Prognosis on Cancer Is Good | By Sheryl Gay Stolberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/international-business-olivetti-rejiggering-telecom-italia-to-pay-debt.html | INTERNATIONAL BUSINESS Olivetti Rejiggering Telecom Italia to Pay Debt | By John Tagliabue | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/baseball-harnisch-beats-astros-who-fall-out-of-first.html | BASEBALL Harnisch Beats Astros Who Fall Out of First | By Melanie Hauser | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/world/china-fetes-capitalists-but-the-air-is-tense.html | China Fetes Capitalists but the Air Is Tense | By Seth Faison | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/world/yugoslavia-gives-nato-100-billion-damage-bill.html | Yugoslavia Gives NATO 100 Billion Damage Bill | By Christopher S Wren | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/business/long-distance-by-bell-atlantic-expected-soon.html | Long Distance By Bell Atlantic Expected Soon | By Seth Schiesel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/25-and-under-tapas-that-work-up-an-appetite-for-the-intellect.html | 25 AND UNDER Tapas That Work Up an Appetite for the Intellect | By Eric Asimov | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/mccain-outlines-voucher-program-and-how-to-pay-for-it.html | McCain Outlines Voucher Program and How to Pay for It | By Leslie Wayne | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/notebook-marketing-in-schools.html | Notebook Marketing in Schools | By Michael Pollak | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/world/world-briefing.html | WORLD BRIEFING | Compiled By Terence Neilan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/council-weighs-new-jobs-bill-as-alternative-to-workfare.html | Council Weighs New Jobs Bill As Alternative To Workfare | By David M Herszenhorn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/notebook-a-survey-of-parents.html | Notebook A Survey of Parents | By Michael Pollak | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/public-lives-adding-wit-to-the-solemn-world-of-finance.html | PUBLIC LIVES Adding Wit to the Solemn World of Finance | By Randal C Archibold | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/us/bush-is-in-terrific-health-doctor-s-report-proclaims.html | Bush Is in Terrific Health Doctors Report Proclaims | By Frank Bruni | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/work-is-proposed-on-2d-ave-subway.html | WORK IS PROPOSED ON 2D AVE SUBWAY | By Thomas J Lueck | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/movies/film-festival-review-from-sickbed-to-boyhood-and-back-echoing-proust.html | FILM FESTIVAL REVIEW From Sickbed to Boyhood and Back Echoing Proust | By Janet Maslin | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/us/gore-heads-home-in-move-to-revamp-lagging-campaign.html | GORE HEADS HOME IN MOVE TO REVAMP LAGGING CAMPAIGN | By Katharine Q Seelye | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/lax-follow-up-for-drug-offenders-is-cited.html | Lax FollowUp for Drug Offenders Is Cited | By Kevin Flynn | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/international-business-america-online-enters-hong-kong-with-eye-on-mainland.html | INTERNATIONAL BUSINESS America Online Enters Hong Kong With Eye on Mainland | By Mark Landler | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/world/russia-asks-us-to-expand-nuclear-cleanup-even-to-secret-sites.html | Russia Asks US to Expand Nuclear Cleanup Even to Secret Sites | By Judith Miller | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/us/bradley-plan-serves-goals-in-health-and-politics.html | Bradley Plan Serves Goals in Health and Politics | By Adam Clymer | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/hockey-preview-99-00-overtime-is-now-five-minutes-in-hockey-heaven.html | HOCKEY PREVIEW 9900 Overtime Is Now Five Minutes in Hockey Heaven | By Joe Lapointe | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/avon-s-stock-declines-27-after-warning-about-profit.html | Avons Stock Declines 27 After Warning About Profit | By Dana Canedy | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/vice-chairman-of-chevron-to-succeed-retiring-chairman.html | Vice Chairman of Chevron To Succeed Retiring Chairman | By Agis Salpukas | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/currents-carpeting-irish-patterns-with-stories-that-bring-a-tear.html | CURRENTS CARPETING Irish Patterns With Stories That Bring a Tear | By Timothy Jack Ward | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/design-notebook-if-the-phone-had-a-cord-you-could-strangle-the-user.html | DESIGN NOTEBOOK If the Phone Had a Cord You Could Strangle the User | By Elaine Louie | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/us/john-r-crews-is-dead-at-76-winner-of-the-medal-of-honor.html | John R Crews Is Dead at 76 Winner of the Medal of Honor | By Richard Goldstein | TX 4-986-810 | 1999-10-25 TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/currents-interiors-onyx-lamps-made-magical.html | CURRENTS INTERIORS Onyx Lamps Made Magical | By Timothy Jack Ward | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/world/prolific-chinese-painter-is-anonymous-no-more.html | Prolific Chinese Painter Is Anonymous No More | By Seth Faison | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/music-review-songs-of-the-homeland-wherever-that-might-be.html | MUSIC REVIEW Songs of the Homeland Wherever That Might Be | By Jon Pareles | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/opart.html | OpArt | By Bob Shepperson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/world/pentagon-says-it-can-find-no-proof-of-massacre.html | Pentagon Says It Can Find No Proof of Massacre | By Elizabeth Becker | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/new-5-year-transit-plan-must-serve-many-masters.html | New 5Year Transit Plan Must Serve Many Masters | By Richard PerezPena | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/giuliani-raises-100000-plus-29-at-craps.html | Giuliani Raises 100000 Plus 29 at Craps | By Elisabeth Bumiller | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/music-review-an-orchestra-navigates-by-the-stars.html | MUSIC REVIEW An Orchestra Navigates by the Stars | By James R Oestreich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/dance-review-eye-popping-movement-a-piston-driven-score.html | DANCE REVIEW EyePopping Movement A PistonDriven Score | By Anna Kisselgoff | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/on-baseball-change-of-fortune-means-end-of-slump.html | ON BASEBALL Change of Fortune Means End of Slump | By Murray Chass | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/new-devices-given-road-test-by-business-students-at-duke.html | New Devices Given Road Test By Business Students at Duke | By Lisa Guernsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/amazoncom-plans-a-transformation-to-internet-bazaar.html | Amazoncom Plans A Transformation To Internet Bazaar | By Leslie Kaufman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/world-business-briefing-europe-italian-real-estate-offer.html | WORLD BUSINESS BRIEFING EUROPE ITALIAN REAL ESTATE OFFER | By John Tagliabue | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/us/billionaire-once-refugee-donates-millions-to-museum.html | Billionaire Once Refugee Donates Millions to Museum | By Irvin Molotsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/top-executive-to-leave-philharmonic-post.html | Top Executive to Leave Philharmonic Post | By Ralph Blumenthal | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/spielberg-is-said-to-plan-a-tv-series.html | Spielberg Is Said to Plan a TV Series | By Bill Carter | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/a-bigger-home-for-the-federal-courts-in-brooklyn.html | A Bigger Home for the Federal Courts in Brooklyn | By Joseph P Fried | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/international-business-bank-scotland-pushing-for-natwest-reports-earnings-rise.html | INTERNATIONAL BUSINESS Bank of Scotland Pushing for Natwest Reports Earnings Rise | By Andrew Ross Sorkin | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/company-news-scana-to-sell-some-assets-to-suburban-propane.html | COMPANY NEWS SCANA TO SELL SOME ASSETS TO SUBURBAN PROPANE | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/a-corporate-chess-game-copper-industry-rivals-in-nasty-convoluted-negotiations.html | A Corporate Chess Game Copper Industry Rivals in Nasty Convoluted Negotiations | By Laura M Holson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/the-media-business-advertising-addenda-a-new-agency-in-san-francisco.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Agency In San Francisco | By Patricia Winters Lauro | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/baseball-astros-draw-even-atop-nl-central.html | BASEBALL Astros Draw Even Atop NL Central | By Melanie Hauser | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/plus-hockey-islanders-two-teenagers-agree-to-deals.html | PLUS HOCKEY  ISLANDERS Two Teenagers Agree to Deals | By Tarik ElBashir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/new-publisher-is-appointed-at-the-post.html | New Publisher Is Appointed At The Post | By Felicity Barringer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/judge-refuses-to-dismiss-charges-against-officers-in-diallo-killing.html | Judge Refuses to Dismiss Charges Against Officers in Diallo Killing | By Amy Waldman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/currents-bikes-with-bounce-reinventing-the-wheel.html | CURRENTS BIKES WITH BOUNCE Reinventing the Wheel | By Timothy Jack Ward | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/us/baby-in-parents-bed-in-danger-us-says-yes-but-others-demur.html | Baby in Parents Bed in Danger US Says Yes but Others Demur | By Erica Goode | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/in-america-attention-must-be-paid.html | In America Attention Must Be Paid | By Bob Herbert | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/treehouse-proud-a-dream-lives-in-a-grand-design.html | TREEHOUSE PROUD A Dream Lives in a Grand Design | By Timothy Egan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/sports-of-the-times-a-fan-offers-scoresheet-inspirations.html | Sports of The Times A Fan Offers Scoresheet Inspirations | By Dave Anderson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/nhl-preview-1999-2000-the-puck-drops-here-a-forecast-of-the-1999-2000-season.html | NHL PREVIEW 19992000 The Puck Drops Here A Forecast of the 19992000 Season | By Jason Diamos | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/theater/theater-review-at-the-club-with-froggy-soos-zip-and-hutch.html | THEATER REVIEW At the Club With Froggy Soos Zip and Hutch | By Ben Brantley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/library-cd-rom-maps-magic-carpets-for-armchair-explorations.html | LIBRARYCDROM MAPS Magic Carpets for Armchair Explorations | By Shelly Freierman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-30 | https://www.nytimes.com/1999/09/30/techno logy/news-watch-dell-markets-desktops-for-lovers-of-web-music.html | NEWS WATCH Dell Markets Desktops For Lovers of Web Music | By Joe Hutsko | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/art s-abroad-a-colorful-st-peter-s-raises-eyebrows.html | ARTS ABROAD A Colorful St Peters Raises Eyebrows | By John Tagliabue | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/world/ bishop-saw-to-survival-of-east-timor-s-2d-city.html | Bishop Saw to Survival of East Timors 2d City | By Seth Mydans | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/world/ russian-ex-premier-in-the-us-says-corruption-is-exaggerated.html | Russian ExPremier in the US Says Corruption Is Exaggerated | By Eric Schmitt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/busine ss/the-markets-market-place-actively-managed-funds-outpace-the-s-p-index-again.html | THE MARKETS Market Place Actively Managed Funds Outpace the S P Index Again | By Richard A Oppel Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/techno logy/what-s-next-promising-an-end-to-cable-spaghetti.html | WHATS NEXT Promising an End to Cable Spaghetti | By Katie Hafner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/us/poli tical-briefing-a-past-with-alcohol-dogs-a-candidate.html | Political Briefing A Past With Alcohol Dogs a Candidate | By B Drummond Ayres Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/busine ss/european-commission-clears-exxon-mobil-merger.html | European Commission Clears ExxonMobil Merger | By Agis Salpukas | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/opinio n/essay-manichaean-madness.html | Essay Manichaean Madness | By William Safire | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregi on/image-spinner-center-web-rubenstein-dean-damage-control-for-new-york-s-powerful.html | Image Spinner at the Center of a Web Rubenstein Dean of Damage Control for New Yorks Powerful | By Blaine Harden | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/ plus-soccer-champions-cup-arsenal-ties-barcelona.html | PLUS SOCCER  CHAMPIONS CUP Arsenal Ties Barcelona | By Agence FrancePresse | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/books/ books-of-the-times-the-guy-who-wasn-t-there-meets-the-guy-who-was.html | BOOKS OF THE TIMES The Guy Who Wasnt There Meets the Guy Who Was | By Christopher LehmannHaupt | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/world/ disdainful-of-foreigners-the-japanese-blame-them-for-crime.html | Disdainful of Foreigners the Japanese Blame Them for Crime | By Howard W French | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/ pro-basketball-the-knicks-new-gm-remains-noncommittal.html | PRO BASKETBALL The Knicks New GM Remains Noncommittal | By Selena Roberts | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/world/ clinton-widens-plan-for-poor-debtor-nations.html | Clinton Widens Plan for Poor Debtor Nations | By David E Sanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/busine ss/now-found-in-bell-atlantic-s-corner-new-york-regulators.html | Now Found in Bell Atlantics Corner New York Regulators | By Seth Schiesel | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/bridge-a-double-knockout-scored-by-a-most-unorthodox-team.html | BRIDGE A Double Knockout Scored By a Most Unorthodox Team | By Alan Truscott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/company-news-slc-technologies-to-be-acquired-by-iti-technologies.html | COMPANY NEWS SLC TECHNOLOGIES TO BE ACQUIRED BY ITI TECHNOLOGIES | By Dow Jones | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/news-watch-software-for-palm-vii-widens-e-mail-access.html | NEWS WATCH Software for Palm VII Widens EMail Access | By Michel Marriott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/world-business-briefing-asia-korean-gas-company-spinoffs.html | WORLD BUSINESS BRIEFING ASIA KOREAN GAS COMPANY SPINOFFS | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/currents-decorative-arts-it-can-hold-a-head-or-it-can-hold-nuts.html | CURRENTS DECORATIVE ARTS It Can Hold a Head Or It Can Hold Nuts | By Marianne Rohrlich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/turf-as-market-booms-real-estate-brokers-slip-their-chains.html | TURF As Market Booms Real Estate Brokers Slip Their Chains | By Tracie Rozhon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/us/gop-plan-would-delay-a-tax-credit-for-workers.html | GOP Plan Would Delay A Tax Credit for Workers | By Tim Weiner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/fifth-person-dies-of-mosquito-borne-virus.html | Fifth Person Dies of MosquitoBorne Virus | By Jennifer Steinhauer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/currents-german-design-meting-out-stamps-of-approval.html | CURRENTS GERMAN DESIGN Meting Out Stamps of Approval | By Timothy Jack Ward | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/pro-football-penalties-adding-insult-to-injuries-for-struggling-jets.html | PRO FOOTBALL Penalties Adding Insult to Injuries For Struggling Jets | By Gerald Eskenazi | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/typing-for-the-show-and-tell-set-how-early-is-too-early.html | Typing for the ShowandTell Set How Early Is Too Early | By J D Biersdorfer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/johnnie-cochran-quits-tv-job-to-join-manhattan-law-firm.html | Johnnie Cochran Quits TV Job to Join Manhattan Law Firm | By Katherine E Finkelstein | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/a-scoring-debate-for-regents-exam.html | A SCORING DEBATE FOR REGENTS EXAM | By Anemona Hartocollis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/world/rome-journal-gods-parking-lot-runs-into-ancient-grandeur.html | Rome Journal Gods Parking Lot Runs Into Ancient Grandeur | By Alessandra Stanley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/for-internet-dating-site-a-seamy-surprise.html | For Internet Dating Site a Seamy Surprise | By Catherine Greenman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/world/un-is-ready-to-consider-sending-peacekeepers-to-sierra-leone.html | UN Is Ready to Consider Sending Peacekeepers to Sierra Leone | By Christopher S Wren | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/city-sued-over-temporary-housing-for-homeless-people-with-aids.html | City Sued Over Temporary Housing for Homeless People With AIDS | By Tina Kelley | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/baseball-umpire-calls-the-game-but-before-the-deluge.html | BASEBALL Umpire Calls the Game But Before the Deluge | By Buster Olney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/software-to-help-violinists-bring-tears-to-listeners-eyes.html | Software to Help Violinists Bring Tears to Listeners Eyes | By Melissa P McNamara | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/us/bush-speaks-of-perot-and-buchanan-acting-in-vendetta.html | Bush Speaks of Perot and Buchanan Acting in Vendetta | By Richard L Berke | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/pledge-of-more-flood-aid-still-gets-angry-response.html | Pledge of More Flood Aid Still Gets Angry Response | By Ronald Smothers | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/inventor-fills-girls-desire-for-their-own-gadgets.html | Inventor Fills Girls Desire for Their Own Gadgets | By Michelle Slatalla | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/man-charged-with-killing-superintendent.html | Man Charged With Killing Superintendent | By David Rohde | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/us/political-briefing-the-hardest-question-so-is-it-a-date.html | Political Briefing The Hardest Question So Is It a Date | By B Drummond Ayres Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/beyond-geography-mapping-unknowns-of-cyberspace.html | Beyond Geography Mapping Unknowns Of Cyberspace | By Pamela Licalzi OConnell | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/opera-review-wrestling-with-the-idea-of-god-then-orgy-and-impasse.html | OPERA REVIEW Wrestling With the Idea of God Then Orgy and Impasse | By Paul Griffiths | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/currents-furniture-a-material-boy-s-swanky-seating.html | CURRENTS FURNITURE A Material Boys Swanky Seating | By Timothy Jack Ward | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/us/looking-at-death-with-old-age-near.html | Looking at Death With Old Age Near | By Sara Rimer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/news-watch-new-player-from-sony-will-give-a-nod-to-mp3.html | NEWS WATCH New Player From Sony Will Give a Nod to MP3 | By Michel Marriott | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/robert-winthrop-95-a-banker-philanthropist-and-sportsman.html | Robert Winthrop 95 a Banker Philanthropist and Sportsman | By William H Honan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/pro-football-the-nfl-likes-plan-for-stadium-in-hollywood-park.html | PRO FOOTBALL The NFL Likes Plan for Stadium In Hollywood Park | By Richard Sandomir | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/art-dealer-is-arrested-for-exhibition-of-live-ammunition.html | Art Dealer Is Arrested for Exhibition of Live Ammunition | By Andy Newman | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/detroit-silent-as-a-toyota-hits-market.html | Detroit Silent As a Toyota Hits Market | By Robyn Meredith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/company-news-nabisco-buys-a-candy-company-for-475-million.html | COMPANY NEWS NABISCO BUYS A CANDY COMPANY FOR 475 MILLION | By Bridge News | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-09-30 | https://www.nytimes.com/1999/09/30/world/police-disrupt-march-to-milosevic-s-house.html | Police Disrupt March to Milosevics House | By Steven Erlanger | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/world-business-briefing-americas-shoe-truce.html | WORLD BUSINESS BRIEFING AMERICAS SHOE TRUCE | By Simon Romero | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/public-lives-after-a-life-in-art-a-quest-for-the-art-of-life.html | PUBLIC LIVES After a Life in Art a Quest for the Art of Life | By Randy Kennedy | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/q-a-exercising-the-bin-hex.html | Q  A Exercising The Bin Hex | By J D Biersdorfer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/television-review-as-he-slowly-goes-blind-a-detective-gains-insight.html | TELEVISION REVIEW As He Slowly Goes Blind A Detective Gains Insight | By Ron Wertheimer | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/state-of-the-art-searching-for-less-not-more.html | STATE OF THE ART Searching For Less Not More | By Peter H Lewis | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/pro-football-giants-stadium-will-be-grass-for-2000-season.html | PRO FOOTBALL Giants Stadium Will Be Grass for 2000 Season | By Bill Pennington | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/college-football-notebook-heavyweight-matchup-has-lost-its-punch.html | COLLEGE FOOTBALL NOTEBOOK Heavyweight Matchup Has Lost Its Punch | By Joe Drape | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/news-watch-identifying-flying-objects.html | NEWS WATCH Identifying Flying Objects | By Lisa Guernsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/world/poland-s-glossy-capitalism-displays-a-darker-underside.html | Polands Glossy Capitalism Displays a Darker Underside | By Roger Cohen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/for-the-people-by-the-computer.html | For the People by the Computer | By David M Herszenhorn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/us/political-briefing-nothing-wasted-something-gained.html | Political Briefing Nothing Wasted Something Gained | By B Drummond Ayres Jr | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/us/california-racial-profiling-bill-is-vetoed.html | California Racial Profiling Bill Is Vetoed | By James Sterngold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/rise-of-the-golf-hooligan.html | Rise of the Golf Hooligan | By Frank Hannigan | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/currents-store-renovation-barking-coyotes-banished.html | CURRENTS STORE RENOVATION Barking Coyotes Banished | By Timothy Jack Ward | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/theater/critic-s-notebook-sampling-the-musicals-of-tomorrow-today.html | CRITICS NOTEBOOK Sampling the Musicals Of Tomorrow Today | By Peter Marks | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/media-business-advertising-dot-com-companies-have-built-their-brands-using-more.html | THE MEDIA BUSINESS ADVERTISING Dotcom companies have built their brands by using more ads in good taste or not Often not | By Patricia Winters Lauro | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/us/educators-focus-on-pain-of-standards.html | Educators Focus on Pain of Standards | By Jacques Steinberg | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/queens-fire-victim-had-been-beaten.html | Queens Fire Victim Had Been Beaten | By Jayson Blair | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/world/as-iran-s-reformer-speaks-anti-reformers-sit-and-scowl.html | As Irans Reformer Speaks AntiReformers Sit and Scowl | By John F Burns | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/world/russia-starts-inquiry-at-moscow-bank-into-money-laundering.html | Russia Starts Inquiry at Moscow Bank Into Money Laundering | By Michael R Gordon | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/world-business-briefing-asia-korea-s-output-jumps.html | WORLD BUSINESS BRIEFING ASIA KOREAS OUTPUT JUMPS | By Samuel Len | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/baseball-oblivion-can-wait-olerud-halts-mets-slide.html | BASEBALL Oblivion Can Wait Olerud Halts Mets Slide | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/news-watch-headsets-get-a-makeover-to-match-their-new-cachet.html | NEWS WATCH Headsets Get a Makeover To Match Their New Cachet | By Katie Hafner | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/albert-hadley-draws-the-shades.html | Albert Hadley Draws the Shades | By Julie V Iovine | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/julius-r-lunsford-84-trademark-law-expert.html | Julius R Lunsford 84 Trademark Law Expert | By Constance L Hays | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/pro-football-brown-edging-closer-to-return-for-giants.html | PRO FOOTBALL Brown Edging Closer To Return for Giants | By Frank Litsky | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/baseball-one-slam-steadies-the-ship.html | BASEBALL One Slam Steadies The Ship | By Judy Battista | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/news-watch-europeans-trail-americans-in-time-on-line-survey-says.html | NEWS WATCH Europeans Trail Americans In Time on Line Survey Says | By Lisa Guernsey | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/theater/theater-review-shepard-s-brutal-passions-preserved-but-not-thawed.html | THEATER REVIEW Shepards Brutal Passions Preserved but Not Thawed | By Peter Marks | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/the-big-city-open-market-for-artifacts-aids-all-sides.html | The Big City Open Market For Artifacts Aids All Sides | By John Tierney | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/game-theory-upgrading-the-neighborhood-mafia-style.html | GAME THEORY Upgrading the Neighborhood Mafia Style | By J C Herz | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/baseball-leiter-s-lucky-bloop-sets-stage.html | BASEBALL Leiters Lucky Bloop Sets Stage | By Jack Curry | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-09-30 | https://www.nytimes.com/1999/09/30/us/death-leads-to-concerns-for-future-of-gene-therapy.html | Death Leads to Concerns For Future of Gene Therapy | By Nicholas Wade | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/a-fair-reading-of-history.html | A Fair Reading Of History | By Christopher Layne and Benjamin Schwarz | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/boxing-lewis-plans-to-attack-from-start-against-holyfield.html | BOXING Lewis Plans to Attack From Start Against Holyfield | By Timothy W Smith | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/brooklyn-museum-accused-of-trying-to-spur-art-value.html | BROOKLYN MUSEUM ACCUSED OF TRYING TO SPUR ART VALUE | By David M Herszenhorn | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/hazy-legal-terrain.html | Hazy Legal Terrain | By William Glaberson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/place-lift-a-home-beauty-makeover-if-you-can-t-leave-it-love-it.html | PLACE LIFT A HomeBeauty Makeover If You Cant Leave It Love It | By William L Hamilton and Stephen Williams | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/cut-in-fiber-cable-disrupts-internet-traffic-nationwide.html | Cut in Fiber Cable Disrupts Internet Traffic Nationwide | By Sara Robinson | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/personal-shopper-vintage-designs-reclaim-a-space-above-the-table.html | PERSONAL SHOPPER Vintage Designs Reclaim a Space Above the Table | By Marianne Rohrlich | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/the-media-business-new-william-morris-chief-dismisses-10-talent-agents.html | THE MEDIA BUSINESS New William Morris Chief Dismisses 10 Talent Agents | By Bernard Weinraub | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/fannie-mae-eases-credit-to-aid-mortgage-lending.html | Fannie Mae Eases Credit To Aid Mortgage Lending | By Steven A Holmes | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/the-media-business-advertising-addenda-officers-named-at-marketing-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Officers Named At Marketing Group | By Patricia Winters Lauro | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/books/making-books-pecked-apart-by-critics.html | MAKING BOOKS Pecked Apart By Critics | By Martin Arnold | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/world/canada-is-taking-a-tougher-line-with-illegal-chinese-migrants.html | Canada Is Taking a Tougher Line With Illegal Chinese Migrants | By James Brooke | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/world/russian-prime-minister-refuses-to-rule-out-new-chechen-war.html | Russian Prime Minister Refuses to Rule Out New Chechen War | By Celestine Bohlen | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-09-30 | https://www.nytimes.com/1999/09/30/business/the-media-business-advertising-addenda-accounts-736163.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 4-986-810 | 1999-10-25 | TX 6-681-650 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/art-in-review-suzanne-kuhn.html | ART IN REVIEW Suzanne Kuhn | By Roberta Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/the-media-business-advertising-addenda-lowe-unit-handling-roche-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Unit Handling Roche Campaign | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/us/led-by-republicans-house-approves-bill-giving-the-fetus-legal-protection.html | Led by Republicans House Approves Bill Giving the Fetus Legal Protection | By Robert Pear | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/the-media-business-advertising-addenda-cnet-shifts-duties-to-leagas-delaney.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cnet Shifts Duties To Leagas Delaney | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/photography-review-seeking-catcalls-masses-back-futurists-revolution.html | PHOTOGRAPHY REVIEW Seeking Catcalls From the Masses Back to the Futurists Revolution | By Vicki Goldberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/us/rising-incomes-lift-1.1-million-out-of-poverty.html | Rising Incomes Lift 11 Million Out of Poverty | By Louis Uchitelle | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/an-irish-tenor-named-joyce-inspires-a-musical.html | An Irish Tenor Named Joyce Inspires a Musical | By Michael Seidel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/see-the-show-buy-the-rat.html | See the Show Buy the Rat | By Jesse McKinley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/fed-is-now-expected-to-leave-rates-unchanged.html | Fed Is Now Expected to Leave Rates Unchanged | By Richard W Stevenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/advisers-to-regents-back-cuny-s-remedial-plan.html | Advisers to Regents Back CUNYs Remedial Plan | By Karen W Arenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/record-payout-in-settlements-against-police.html | Record Payout In Settlements Against Police | By Kevin Flynn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/the-media-business-advertising-addenda-sixdegreescom-narrows-review-to-3.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sixdegreescom Narrows Review to 3 | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-review-that-very-special-blue-b-l-a-n-k-e-t.html | FILM REVIEW That Very Special Blue BLANKET | By Anita Gates | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/baseball-mets-feeling-drained-with-prospects-bleak.html | BASEBALL Mets Feeling Drained With Prospects Bleak | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/art-in-review-jim-nutt-portraits.html | ART IN REVIEW Jim Nutt  Portraits | By Roberta Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/art-lovers-peruse-exhibit-and-defy-giuliani.html | Art Lovers Peruse Exhibit and Defy Giuliani | By John Kifner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-review-glimpses-of-the-world-aids-has-wrought.html | FILM REVIEW Glimpses of the World AIDS Has Wrought | By Anita Gates | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/theater-review-parting-the-sea-with-slapstick.html | THEATER REVIEW Parting the Sea With Slapstick | By Ben Brantley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/opera-review-a-lucia-shorn-of-accrued-acrobatics.html | OPERA REVIEW A Lucia Shorn of Accrued Acrobatics | By Paul Griffiths | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/international-business-brazil-s-efforts-on-budget-imperiled-by-court-rulings.html | INTERNATIONAL BUSINESS Brazils Efforts on Budget Imperiled by Court Rulings | By Simon Romero | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/us/coy-on-candidacy-beatty-keeps-his-options-open.html | Coy on Candidacy Beatty Keeps His Options Open | By Todd S Purdum | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/world/gustavo-leigh-guzman-79-who-served-in-chilean-junta.html | Gustavo Leigh Guzman 79 Who Served in Chilean Junta | By William H Honan | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-review-taking-from-the-rich-and-giving-to-themselves.html | FILM REVIEW Taking From the Rich And Giving to Themselves | By Stephen Holden | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/theater-review-an-entree-of-skewered-patrons-and-mixed-nuts.html | THEATER REVIEW An Entree of Skewered Patrons and Mixed Nuts | By Peter Marks | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/art-review-surprises-from-the-hand-of-a-16thcentury-master.html | ART REVIEW Surprises From the Hand Of a 16thCentury Master | By John Russsell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/media-business-advertising-real-virtual-you-call-it-digital-sleight-hand-can-put.html | THE MEDIA BUSINESS ADVERTISING Real or Virtual You Call It Digital Sleight of Hand Can Put Ads Almost Anywhere | By Stuart Elliott | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/new-center-will-combat-computer-security-threats.html | New Center Will Combat Computer Security Threats | By John Markoff | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-review-corporate-intrigue-steamy-seduction.html | FILM REVIEW Corporate Intrigue Steamy Seduction | By Janet Maslin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/world/a-halfcentury-in-china-the-witness-watching-the-old-order-collapse-and.html | A HALFCENTURY IN CHINA THE WITNESS Watching the Old Order Collapse and the Communist Revolution Take Hold | By Seymour Topping | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/residential-real-estate-luxury-project-in-hoboken-but-not-on-the-river.html | Residential Real Estate Luxury Project in Hoboken but Not on the River | By Rachelle Garbarine | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/home-video-a-trove-of-titles-at-the-library.html | HOME VIDEO A Trove of Titles At the Library | By Peter M Nichols | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/us/clinton-urges-tough-love-for-students-who-are-failing.html | Clinton Urges Tough Love for Students Who Are Failing | By Jacques Steinberg | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/city-union-is-offered-transit-and-domestic-partner-benefits.html | City Union Is Offered Transit and Domestic Partner Benefits | By C J Chivers | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-01 | https://www.nytimes.com/1999/10/01/world/nuclear-accident-japan-sickness-counting-sizable-risk-rads-those-exposed.html | NUCLEAR ACCIDENT IN JAPAN THE SICKNESS Counting the Sizable Risk in Rads of Those Exposed to the Radiation | By Nicholas Wade | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/world/the-new-hard-men-in-timor-s-capital-freedom-fighters.html | The New Hard Men in Timors Capital Freedom Fighters | By Seth Mydans | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/world/nuclear-accident-in-japan-the-science-a-flash-and-an-uncontrolled-chain-reaction.html | NUCLEAR ACCIDENT IN JAPAN THE SCIENCE A Flash and an Uncontrolled Chain Reaction | By John Noble Wilford and Matthew L Wald | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/art-in-review-margaret-kilgallen-to-friend-and-foe.html | ART IN REVIEW Margaret Kilgallen  To Friend and Foe | By Holland Cotter | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/tv-weekend-some-power-hungry-pigs-and-other-political-animals.html | TV WEEKEND Some PowerHungry Pigs And Other Political Animals | By Caryn James | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/world/us-to-revisit-accusations-of-a-massacre-by-gis-in-50.html | US to Revisit Accusations Of a Massacre By GIs in 50 | By Elizabeth Becker | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/weekend-excursion-majestic-and-brooding-a-fort-holds-its-ground.html | WEEKEND EXCURSION Majestic and Brooding A Fort Holds Its Ground | By Peter Applebome | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/more-fraud-found-at-city-workers-union.html | More Fraud Found at City Workers Union | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/art-dealer-says-arrest-is-an-attack-on-rights.html | Art Dealer Says Arrest Is an Attack On Rights | By David Rohde | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/a-mighty-port-s-final-call-bayonne-army-terminal-closes-its-future-in-doubt.html | A Mighty Ports Final Call Bayonne Army Terminal Closes Its Future in Doubt | By Maria Newman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/tv-sports-cut-to-the-manager-it-s-the-lone-leader-s-marathon-of-misery.html | TV SPORTS Cut to the Manager Its the Lone Leaders Marathon of Misery | By Richard Sandomir | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/music-review-ok-a-toast-to-a-century-which-one.html | MUSIC REVIEW OK a Toast To a Century Which One | By Bernard Holland | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/art-review-after-all-that-yelling-time-to-think.html | ART REVIEW After All That Yelling Time to Think | By Michael Kimmelman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/the-markets-bonds-treasuries-rise-as-sellers-pause-for-rest.html | THE MARKETS BONDS Treasuries Rise as Sellers Pause for Rest | By Robert Hurtado | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/baseball-yanks-clinch-east-but-ahem-best-record-is-undecided.html | BASEBALL Yanks Clinch East but Ahem Best Record Is Undecided | By Buster Olney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Ben Ratliff | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/a-night-for-giuliani-to-pay-tribute-to-the-reagan-legacy.html | A Night for Giuliani to Pay Tribute to the Reagan Legacy | By Elisabeth Bumiller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/us/bradley-pulls-ahead-of-gore-in-latest-fund-raising-lap.html | Bradley Pulls Ahead of Gore In Latest FundRaising Lap | By John M Broder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-review-that-old-3-d-magic-with-smoke-and-tigers.html | FILM REVIEW That Old 3D Magic With Smoke and Tigers | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/world/us-resolves-a-dispute-with-russia-on-computers.html | US Resolves A Dispute With Russia On Computers | By Judith Miller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-review-boy-next-door-is-the-next-best-thing.html | FILM REVIEW Boy Next Door Is the Next Best Thing | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/public-lives-passionate-life-in-a-lab-with-dead-animals.html | PUBLIC LIVES Passionate Life in a Lab With Dead Animals | By Joyce Wadler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/city-must-shield-workfare-force-on-harassment.html | City Must Shield Workfare Force On Harassment | By Nina Bernstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/world/half-century-china-crossroads-communist-china-50-it-s-stability-vs-reform.html | A HALFCENTURY IN CHINA THE CROSSROADS Communist China at 50 Its Stability vs Reform | By Erik Eckholm | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/on/art-review-removing-the-bullets-and-trying-to-judge-a-show.html | ART REVIEW Removing the Bullets and Trying to Judge a Show | By Roberta Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/nhl-preview-1999-2000-kevin-hatcher-acquired-by-rangers-for-popovic.html | NHL PREVIEW 19992000 Kevin Hatcher Acquired By Rangers for Popovic | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-review-a-small-hockey-town-takes-on-the-big-guys.html | FILM REVIEW A Small Hockey Town Takes on the Big Guys | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-festival-reviews-a-portal-leading-to-self-parody.html | FILM FESTIVAL REVIEWS A Portal Leading to SelfParody | By Janet Maslin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/daimlerchrysler-says-storm-will-cut-profit.html | DaimlerChrysler Says Storm Will Cut Profit | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/us/gore-aide-tied-to-effort-to-undercut-us-tobacco-suit.html | Gore Aide Tied to Effort to Undercut US Tobacco Suit | By Barry Meier | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/ford-planning-to-spin-off-parts-division.html | Ford Planning To Spin Off Parts Division | By Robyn Meredith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/pro-football-nfl-matchups-week-4.html | PRO FOOTBALL NFL MATCHUPS WEEK 4 | By Thomas George | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-01 | https://www.nytimes.com/1999/10/01/world/gunter-grass-gets-nobel-prize-in-literature.html | Gunter Grass Gets Nobel Prize in Literature | By Roger Cohen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/weekend-warrior-riding-a-rare-breed-of-horse.html | WEEKEND WARRIOR Riding a Rare Breed of Horse | By Joe Sharkey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/private-collections-routine-at-museums.html | Private Collections Routine at Museums | By Judith H Dobrzynski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/who-s-on-first-at-excite-home-anyway.html | Whos on First at ExciteHome Anyway | By Seth Schiesel and John Markoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/the-markets-stocks-indexes-close-out-negative-quarter-with-a-positive-day.html | THE MARKETS STOCKS Indexes Close Out Negative Quarter With a Positive Day | By Kenneth N Gilpin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/world-business-briefing-africa-help-with-the-mail.html | WORLD BUSINESS BRIEFING AFRICA HELP WITH THE MAIL | By Henri E Cauvin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/ah-sweet-mysteries-of-wealth-by-way-of-the-internet.html | Ah Sweet Mysteries of Wealth by Way of the Internet | By Floyd Norris | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/company-news-bracknell-buying-nationwide-electric-for-76.7-million.html | COMPANY NEWS BRACKNELL BUYING NATIONWIDE ELECTRIC FOR 767 MILLION | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/world/senate-gop-to-allow-vote-on-pact-to-ban-nuclear-tests.html | Senate GOP to Allow Vote On Pact to Ban Nuclear Tests | By Eric Schmitt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/company-news-puget-sound-energy-acquiring-an-encogen-power-plant.html | COMPANY NEWS PUGET SOUND ENERGY ACQUIRING AN ENCOGEN POWER PLANT | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/us/critics-say-gop-move-undercuts-hmo-bill.html | Critics Say GOP Move Undercuts HMO Bill | By Eric Schmitt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Amy Waldman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/us/us-says-labor-union-leader-will-resign-and-admit-fraud.html | US Says Labor Union Leader Will Resign and Admit Fraud | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/world/dmitri-likhachev-dies-at-92-protector-of-russia-s-heritage.html | Dmitri Likhachev Dies at 92 Protector of Russias Heritage | By Celestine Bohlen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-review-a-man-who-knew-the-elite-but-wasnt-known-himself.html | FILM REVIEW A Man Who Knew the Elite But Wasnt Known Himself | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-festival-reviews-sometimes-accepting-an-identity-means-accepting-a-fate-too.html | FILM FESTIVAL REVIEWS Sometimes Accepting an Identity Means Accepting a Fate Too | By Janet Maslin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/international-business-move-by-olivetti-backfires-with-stock-traders.html | INTERNATIONAL BUSINESS Move by Olivetti Backfires With Stock Traders | By John Tagliabue | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/art-in-review-impossible-landscapes-of-the-mind.html | ART IN REVIEW Impossible Landscapes of the Mind | By Grace Glueck | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/public-interests-introducing-campaign-y2k.html | Public Interests Introducing Campaign Y2K | By Gail Collins | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/world-business-briefing-europe-what-s-in-a-name.html | WORLD BUSINESS BRIEFING EUROPE WHATS IN A NAME | By Alan Cowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/nhl-preview-1999-2000-rangers-hoping-fleury-cuts-rivals-down-to-size.html | NHL PREVIEW  19992000 Rangers Hoping Fleury Cuts Rivals Down to Size | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/football-flotilla-anchors-aweigh-for-west-point.html | Football Flotilla Anchors Aweigh for West Point | By Jack Cavanaugh | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/us/missing-what-didn-t-add-up-nasa-subtracted-an-orbiter.html | Missing What Didnt Add Up NASA Subtracted an Orbiter | By Andrew Pollack | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/international-business-german-bank-will-enter-japan-market.html | INTERNATIONAL BUSINESS German Bank Will Enter Japan Market | By Edmund L Andrews | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/talks-seek-to-halt-yonkers-teachers-strike.html | Talks Seek to Halt Yonkers Teachers Strike | By Tina Kelley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/beware-the-parenting-police.html | Beware the Parenting Police | By Penelope Leach | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/nhl-preview-1999-2000-devils-aim-to-avoid-another-bad-spring.html | NHL PREVIEW  19992000 Devils Aim To Avoid Another Bad Spring | By Alex Yannis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/at-the-movies.html | AT THE MOVIES | By Rick Lyman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/art-in-review-pepon-osorio.html | ART IN REVIEW Pepon Osorio | By Ken Johnson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/us/criticism-appears-to-doom-republican-budget-tactic.html | Criticism Appears to Doom Republican Budget Tactic | By Tim Weiner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/pro-football-for-giants-pressure-is-on-to-get-more-sacks.html | PRO FOOTBALL For Giants Pressure Is On to Get More Sacks | By Timothy W Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/automobiles/autos-on-friday-technology-looking-under-the-hood-of-a-hybrid-honda.html | AUTOS ON FRIDAY Technology Looking Under the Hood of a Hybrid Honda | By Matthew L Wald | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/fund-adviser-is-indicted-in-3-billion-fraud-case.html | Fund Adviser Is Indicted In 3 Billion Fraud Case | By Gretchen Morgenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-01 | https://www.nytimes.com/1999/10/01/world/nuclear-accident-japan-overview-japanese-fuel-plant-spews-radiation-after.html | NUCLEAR ACCIDENT IN JAPAN THE OVERVIEW Japanese Fuel Plant Spews Radiation After Accident | By Howard W French | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/plus-hockey-islanders-the-team-s-sale-is-moving-slowly.html | PLUS HOCKEY  ISLANDERS The Teams Sale Is Moving Slowly | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/world-business-briefing-europe-fendi-gets-offer.html | WORLD BUSINESS BRIEFING EUROPE FENDI GETS OFFER | By John Tagliabue | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/world-business-briefing-africa-bank-talks.html | WORLD BUSINESS BRIEFING AFRICA BANK TALKS | By Henri E Cauvin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/the-media-business-advertising-addenda-homegrocercom-selects-wieden.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Homegrocercom Selects Wieden | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/us/campaign-retooled-but-gore-makes-usual-stops.html | Campaign Retooled but Gore Makes Usual Stops | By Katharine Q Seelye | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/hartford-puts-off-sexually-charged-exhibit-city-gallery-next-city-playground.html | Hartford Puts Off Sexually Charged Exhibit in City Gallery Next to City Playground | By Mike Allen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-review-two-unlikely-candidates-to-win-mr-congeniality.html | FILM REVIEW Two Unlikely Candidates To Win Mr Congeniality | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/pro-football-jets-hope-smith-s-return-will-let-the-defense-rest.html | PRO FOOTBALL Jets Hope Smiths Return Will Let the Defense Rest | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/world/a-hard-line-palestinian-returns-to-the-west-bank.html | A HardLine Palestinian Returns to the West Bank | By Deborah Sontag | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/top-pataki-adviser-to-quit-for-job-on-bush-campaign.html | Top Pataki Adviser to Quit For Job on Bush Campaign | By Richard PerezPena | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/on-hockey-mcphee-gets-one-month-ban.html | ON HOCKEY McPhee Gets OneMonth Ban | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/us/gore-and-bradley-poised-to-engage-in-early-debates.html | GORE AND BRADLEY POISED TO ENGAGE IN EARLY DEBATES | By Richard L Berke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/art-review-besides-the-history-there-s-the-art-mostly-vintage.html | ART REVIEW Besides the History Theres the Art Mostly Vintage | By Grace Glueck | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/us/latest-study-unable-to-link-diet-drugs-to-heart-damage.html | Latest Study Unable to Link Diet Drugs to Heart Damage | By Gina Kolata | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/baseball-clemens-may-open-playoffs.html | BASEBALL Clemens May Open Playoffs | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-01 | https://www.nytimes.com/1999/10/01/world/half-century-china-celebration-day-joy-jubilation-all-very-carefully-staged.html | A HALFCENTURY IN CHINA THE CELEBRATION A Day of Joy and Jubilation All Very Carefully Staged | By Seth Faison | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/nyc-defender-of-art-show-but-not-a-fan.html | NYC Defender Of Art Show But Not a Fan | By Clyde Haberman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/style/review-fashion-the-studied-the-buoyant-and-the-silly.html | ReviewFashion The Studied the Buoyant and the Silly | By Ginia Bellafante | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/antiques-right-bank-is-luring-paris-dealers.html | ANTIQUES Right Bank Is Luring Paris Dealers | By Wendy Moonan | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/books/books-of-the-times-standing-humbly-before-a-noble-family-tradition.html | BOOKS OF THE TIMES Standing Humbly Before a Noble Family Tradition | By Richard Bernstein | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/taking-the-children-the-game-s-up-for-a-pitcher-a-thief-and-a-suburban-dad.html | TAKING THE CHILDREN The Games Up for a Pitcher A Thief and a Suburban Dad | By Peter M Nichols | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/world-business-briefing-europe-insurer-s-big-gain.html | WORLD BUSINESS BRIEFING EUROPE INSURERS BIG GAIN | By John Tagliabue | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/us/chicago-journal-in-a-city-with-cattle-in-its-past-the-cows-have-come-home.html | Chicago Journal In a City With Cattle in Its Past the Cows Have Come Home | By Dirk Johnson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/political-memo-giuliani-base-is-shored-but-the-risks-are-high.html | Political Memo Giuliani Base Is Shored But the Risks Are High | By Adam Nagourney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/on-baseball-in-strategy-valentine-is-one-upped-by-cox.html | ON BASEBALL In Strategy Valentine Is OneUpped by Cox | By Murray Chass | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/the-markets-underwriting-of-stock-and-bond-issues-slowed-in-september.html | THE MARKETS Underwriting of Stock and Bond Issues Slowed in September | By Patrick McGeehan | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/baseball-dunston-composed-despite-mistake.html | BASEBALL Dunston Composed Despite Mistake | By Jack Curry | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/olympics-ioc-push-for-reform-seeks-rules-on-bribery.html | OLYMPICS IOC Push For Reform Seeks Rules On Bribery | By Richard Sandomir | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/russia-s-next-blunder.html | Russias Next Blunder | By William E Odom | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-review-fighting-the-battle-of-money-and-greed.html | FILM REVIEW Fighting the Battle Of Money and Greed | By Janet Maslin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/on-my-mind-st-joseph-s-murder.html | On My Mind St Josephs Murder | By A M Rosenthal | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/business/the-media-business-advertising-addenda-executive-change-at-bozell-chicago.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Change At Bozell Chicago | By Stuart Elliott | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| 1999-10-01 | https://www.nytimes.com/1999/10/01/us/debate-flares-as-exhibition-on-jerusalem-is-set-to-open.html | Debate Flares As Exhibition On Jerusalem Is Set to Open | By Gustav Niebuhr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/nhl-preview-1999-2000-islanders-reduce-payroll-optimism.html | NHL PREVIEW  19992000 Islanders Reduce Payroll Optimism | By Tarik ElBashir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/tower-to-rise-above-port-authority-terminal.html | Tower to Rise Above Port Authority Terminal | By Charles V Bagli | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/us/university-stands-firm-in-using-race-in-admissions.html | University Stands Firm In Using Race In Admissions | By David Firestone | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/world/belgrade-again-forces-protesters-to-halt.html | Belgrade Again Forces Protesters to Halt | By Steven Erlanger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/sports-of-the-times-this-team-may-watch-from-stands.html | Sports of The Times This Team May Watch From Stands | By George Vecsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/pro-basketball-mchale-and-thompson-enter-hall-of-fame-with-3-others.html | PRO BASKETBALL McHale and Thompson Enter Hall of Fame With 3 Others | By Mike Wise | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/business/markets-currencies-international-business-business-confidence-grows-euro-stages.html | THE MARKETS CURRENCIES INTERNATIONAL BUSINESS As Business Confidence Grows Euro Stages a Comeback | By Edmund L Andrews | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/world/un-troops-new-focus-militias-in-west-timor.html | UN Troops New Focus Militias in West Timor | By Seth Mydans | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/world/senate-to-begin-debate-on-nuclear-test-ban-treaty-next-week.html | Senate to Begin Debate on Nuclear Test Ban Treaty Next Week | By Eric Schmitt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/business/world-business-briefing-europe-trade-minister-s-next-life.html | WORLD BUSINESS BRIEFING  EUROPE TRADE MINISTERS NEXT LIFE | By Alan Cowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/editorial-observer-waiting-for-the-prize-money-and-good-news.html | Editorial Observer Waiting for the Prize Money and Good News | By Dudley Clendinen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/baseball-notebook-phillips-tells-league-of-umpiring-complaints.html | BASEBALL  NOTEBOOK Phillips Tells League Of Umpiring Complaints | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/us/leave-party-reform-chairman-tells-ventura.html | Leave Party Reform Chairman Tells Ventura | By Mike Allen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/arts/music-review-a-rare-airing-for-the-bruckner-fifth.html | MUSIC REVIEW A Rare Airing for the Bruckner Fifth | By Allan Kozinn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/business/hewlett-trims-its-forecast-for-quarter.html | Hewlett Trims Its Forecast For Quarter | By Lawrence M Fisher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/hockey-a-great-day-for-the-great-one-ends-in-a-tie.html | HOCKEY A Great Day for the Great One Ends in a Tie | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/business/revlon-is-taken-off-the-block-and-shares-plunge.html | Revlon Is Taken Off the Block and Shares Plunge | By Leslie Kaufman and Dana Canedy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/business/company-news-fresh-america-halts-its-bid-for-freshpoint.html | COMPANY NEWS FRESH AMERICA HALTS ITS BID FOR FRESHPOINT | By Bridge News | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/horse-racing-notebook-super-derby-menifee-faces-ecton-park.html | HORSE RACING NOTEBOOK  SUPER DERBY Menifee Faces Ecton Park | By Joseph Durso | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/books/shelf-life-for-beggars-or-big-shots-work-is-a-human-condition.html | SHELF LIFE For Beggars or Big Shots Work Is a Human Condition | By Edward Rothstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/2-officers-convicted-of-assaulting-man-who-was-later-killed-by-train.html | 2 Officers Convicted Of Assaulting Man Who Was Later Killed by Train | By Joseph P Fried | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/movies/film-festival-review-poor-belgian-girl-yearns-for-what-else-waffles.html | FILM FESTIVAL REVIEW Poor Belgian Girl Yearns For What Else Waffles | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/arts/sal-salvador-73-teacher-be-bop-guitarist-and-kenton-protege.html | Sal Salvador 73 Teacher BeBop Guitarist and Kenton Protege | By Ben Ratliff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/us/democrats-end-threat-to-block-court-nominees.html | Democrats End Threat to Block Court Nominees | By Neil A Lewis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/books/critic-s-notebook-a-biographer-who-claims-a-license-to-blur-reality.html | CRITICS NOTEBOOK A Biographer Who Claims A License To Blur Reality | By Michiko Kakutani | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/business/company-news-us-foodservice-adding-superior-and-christianson.html | COMPANY NEWS US FOODSERVICE ADDING SUPERIOR AND CHRISTIANSON | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/pro-football-jets-notebook-will-season-turn-around-will-it-turn-for-the-worse.html | PRO FOOTBALL  JETS NOTEBOOK Will Season Turn Around Will It Turn for the Worse | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/pro-basketball-rockets-are-sending-pippen-to-trail-blazers-for-six-players.html | PRO BASKETBALL Rockets Are Sending Pippen To Trail Blazers for Six Players | By Mike Wise | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/school-overcrowding-is-down-but-still-persists-union-says.html | School Overcrowding Is Down But Still Persists Union Says | By Anemona Hartocollis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/mother-of-brain-damaged-baby-sues-hospital.html | Mother of BrainDamaged Baby Sues Hospital | By Monte Williams | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/books/blueprints-built-into-genes-architect-s-body-work-may-be-more-than-just-metaphor.html | Blueprints Built Into the Genes An Architects Body of Work May Be More Than Just a Metaphor | By Sarah Boxer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-02 | https://www.nytimes.com/1999/10/02/world/nuclear-peril-is-over-but-japanese-anger-isnt.html | Nuclear Peril Is Over but Japanese Anger Isnt | By Howard W French | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/us/safety-and-crime-at-heart-of-talks-on-gun-lawsuits.html | SAFETY AND CRIME AT HEART OF TALKS ON GUN LAWSUITS | By Fox Butterfield | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/pro-football-hungry-to-win-the-giants-have-a-lot-on-their-plate.html | PRO FOOTBALL Hungry to Win the Giants Have a Lot on Their Plate | By Bill Pennington | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/medical-workers-nervous-over-spread-of-hepatitis-c.html | Medical Workers Nervous Over Spread of Hepatitis C | By Katherine E Finkelstein | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/blood-quest-begins-for-virus-research.html | Blood Quest Begins for Virus Research | By Vivian S Toy | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/baseball-pettitte-shaky-but-yanks-close-in-on-home-field.html | BASEBALL Pettitte Shaky but Yanks Close In on Home Field | By Buster Olney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/world/beijing-shows-off-military-weapons-to-impress-the-chinese-and-others.html | Beijing Shows Off Military Weapons to Impress the Chinese and Others | By Erik Eckholm | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/us/comments-to-a-key-union-serve-as-prelude-to-debates.html | Comments to a Key Union Serve as Prelude to Debates | By Katharine Q Seelye | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/world/us-is-an-inspector-with-its-own-problems.html | US Is an Inspector With Its Own Problems | By Matthew L Wald | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/a-torrent-of-kindness.html | A Torrent Of Kindness | By Allan Gurganus | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/us/in-boom-more-lint-lines-pockets-of-poor.html | In Boom More Lint Lines Pockets of Poor | By Francis X Clines | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/movies/film-festival-review-with-gilbert-and-sullivan-dreaming-up-a-second-act.html | FILM FESTIVAL REVIEW With Gilbert and Sullivan Dreaming Up a Second Act | By Janet Maslin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/not-to-worry-rooms-to-spare-for-new-year-s.html | Not to Worry Rooms to Spare For New Years | By Leslie Eaton | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/world/david-rall-73-specialist-in-environmental-health.html | David Rall 73 Specialist in Environmental Health | By William H Honan | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/world/south-koreans-call-on-us-to-apologize-for-killings.html | South Koreans Call on US To Apologize For Killings | By Calvin Sims | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/hospital-told-to-remain-open-until-hearing-is-held-on-sale.html | Hospital Told to Remain Open Until Hearing Is Held on Sale | By Winnie Hu | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/business/world-business-briefing-americas-demand-by-ecuador-creditors.html | WORLD BUSINESS BRIEFING AMERICAS DEMAND BY ECUADOR CREDITORS | By Dow Jones | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/plus-men-s-basketball-knicks-two-big-men-signed-for-practice.html | PLUS MENS BASKETBALL  KNICKS Two Big Men Signed for Practice | By Selena Roberts | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/college-football-purdue-on-a-roll-shows-no-sign-of-letting-up.html | COLLEGE FOOTBALL Purdue on a Roll Shows No Sign of Letting Up | By Joe Drape | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/how-to-sue-the-police-and-win-lawyers-share-trade-secrets-of-a-growth-industry.html | How to Sue the Police and Win Lawyers Share Trade Secrets of a Growth Industry | By Kevin Flynn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/business/world-business-briefing-asia-korea-import-surge.html | WORLD BUSINESS BRIEFING  ASIA KOREA IMPORT SURGE | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/parenting-in-triplicate.html | Parenting in Triplicate | By Anne Cassidy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/us/beliefs-new-book-british-journalist-joins-contentious-debate-concerning.html | Beliefs In a new book a British journalist joins the contentious debate concerning the relationship between Pope Pius XII and Nazi Germany | By Peter Steinfels | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/us/counting-controversy-as-blessing.html | Counting Controversy as Blessing | By Francis X Clines | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/olympics-reassuring-public-is-ioc-goal.html | OLYMPICS Reassuring Public Is IOC Goal | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/business/world-business-briefing-africa-gold-mine-layoffs.html | WORLD BUSINESS BRIEFING  AFRICA GOLD MINE LAYOFFS | By Henri E Cauvin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/officials-back-badillo-amid-furor-on-hispanic-remarks.html | Officials Back Badillo Amid Furor on Hispanic Remarks | By Karen W Arenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/yonkers-teachers-strike-over-longer-class-hours.html | Yonkers Teachers Strike Over Longer Class Hours | By Tina Kelley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/business/auto-makers-finish-record-year-on-strong-note.html | Auto Makers Finish Record Year on Strong Note | By Robyn Meredith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/arts/television-review-their-wives-are-dead-so-what-else-is-there-to-do.html | TELEVISION REVIEW Their Wives Are Dead So What Else Is There to Do | By Anita Gates | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/us/house-republicans-stung-by-bush-s-criticism.html | House Republicans Stung by Bushs Criticism | By Frank Bruni | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/sports-of-the-times-wishing-and-hoping-for-mets.html | Sports of The Times Wishing And Hoping For Mets | By William C Rhoden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/on-baseball-the-planets-might-just-be-aligned-for-this-team.html | ON BASEBALL The Planets Might Just Be Aligned for This Team | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/baseball-ventura-gives-life-to-gasping-mets.html | BASEBALL Ventura Gives Life to Gasping Mets | BY Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

Page 32441 of 33266

| 1999-10-02 | https://www.nytimes.com/1999/10/02/world/after-8-days-of-bombing-chechnya-moscow-cuts-links.html | After 8 Days of Bombing Chechnya Moscow Cuts Links | By Celestine Bohlen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/us/pine-mountain-club-journal-released-wild-condors-choose-nice-peopled-retreat.html | Pine Mountain Club Journal Released to the Wild Condors Choose a Nice Peopled Retreat | By Barbara Whitaker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/us/course-of-action.html | Course of Action | By Jacques Steinberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/tennis-roundup-venus-williams-plans-school-break.html | TENNIS ROUNDUP Venus Williams Plans School Break | By Robin Finn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/we-dont-need-a-new-subway-line.html | We Dont Need A New Subway Line | By Diana Fortuna | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/world/for-2-women-in-india-heritage-torn-by-hate.html | For 2 Women in India Heritage Torn by Hate | By Barry Bearak | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/us/bush-addresses-religious-right-on-his-terms.html | Bush Addresses Religious Right On His Terms | By Richard L Berke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/art-museum-bolsters-lawsuit-against-giuliani.html | Art Museum Bolsters Lawsuit Against Giuliani | By David Barstow | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/charles-a-federer-jr-stargazer-editor-90.html | Charles A Federer Jr StargazerEditor 90 | By Henry Fountain | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/arts/bridge-american-team-will-battle-europe-a-country-at-a-time.html | BRIDGE American Team Will Battle Europe a Country at a Time | By Alan Truscott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/dr-john-j-conley-87-pioneer-in-treating-head-and-neck-cancers.html | Dr John J Conley 87 Pioneer in Treating Head and Neck Cancers | By Eric Pace | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/giuliani-endorses-bush-for-president.html | Giuliani Endorses Bush for President | By David M Herszenhorn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/world/top-leader-in-iran-tries-to-calm-rage-of-its-hard-liners.html | Top Leader in Iran Tries to Calm Rage Of Its HardLiners | By John F Burns | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/business/company-news-franklin-select-studies-sale-of-some-assets.html | COMPANY NEWS FRANKLIN SELECT STUDIES SALE OF SOME ASSETS | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/at-a-quiet-art-show-in-yonkers-the-roar-of-a-culture-war-echoes.html | At a Quiet Art Show in Yonkers The Roar of a Culture War Echoes | By Jane Gross | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/business/international-business-how-world-stock-markets-fared-in-the-third-quarter.html | INTERNATIONAL BUSINESS How World Stock Markets Fared in the Third Quarter | By Dylan Loeb McClain | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/veteran-asks-that-memorial-honor-only-war-dead.html | Veteran Asks That Memorial Honor Only War Dead | By Jack Cavanaugh | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

Page 32442 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-02 | https://www.nytimes.com/1999/10/02/world/protests-falter-as-belgrade-turns-the-law-against-the-opposition.html | Protests Falter as Belgrade Turns the Law Against the Opposition | By Steven Erlanger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/a-new-focus-in-the-assault-on-gridlock.html | A New Focus In the Assault On Gridlock | By Jayson Blair | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/us/illinois-court-lets-patients-sue-hmo-s.html | Illinois Court Lets Patients Sue HMOs | By Dirk Johnson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/business/us-proposes-guidelines-on-forming-joint-ventures.html | US Proposes Guidelines On Forming Joint Ventures | By Joel Brinkley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/movies/film-festival-review-a-wasteland-that-was-once-the-cradle-of-hope.html | FILM FESTIVAL REVIEW A Wasteland That Was Once the Cradle of Hope | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/arts/pop-review-poker-faced-party-music-in-the-style-of-rural-cuba.html | POP REVIEW PokerFaced Party Music In the Style of Rural Cuba | By Jon Pareles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/arts/dance-review-wary-about-enemies-including-one-s-friends.html | DANCE REVIEW Wary About Enemies Including Ones Friends | By Jack Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/business/ted-arison-carnival-founder-dies-at-75.html | Ted Arison Carnival Founder Dies at 75 | By Edwin McDowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/business/company-news-affiliated-computer-will-acquire-consultec.html | COMPANY NEWS AFFILIATED COMPUTER WILL ACQUIRE CONSULTEC | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/business/world-business-briefing-europe-ailing-airline-grounded.html | WORLD BUSINESS BRIEFING  EUROPE AILING AIRLINE GROUNDED | By Alan Cowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/movies/film-festival-review-making-an-old-story-new-with-the-purity-of-a-silent.html | FILM FESTIVAL REVIEW Making an Old Story New With the Purity of a Silent | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-02 | https://www.nytimes.com/1999/10/02/business/toys-r-us-decks-its-shelves-hoping-learn-ghost-christmas-just-past.html | Toys R Us Decks Its Shelves Hoping to Learn From the Ghost of the Christmas Just Past | By Dana Canedy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/books-in-brief-nonfiction-650374.html | Books in Brief Nonfiction | By John D Thomas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/ideas-trends-banking-101-the-smaller-the-fry-the-hotter-the-pan.html | Ideas Trends Banking 101 the Smaller The Fry the Hotter the Pan | By Timothy L OBrien | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/private-sector-a-battle-scarred-burger-warrior.html | PRIVATE SECTOR A BattleScarred Burger Warrior | By Andrew Pollack | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/a-place-for-milk-eggs-and-a-mortgage.html | A Place for Milk Eggs and a Mortgage | By Donna Kutt Nahas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/travel-advisory-samovars-and-borscht-a-russian-star-returns.html | TRAVEL ADVISORY Samovars and Borscht A Russian Star Returns | By Caitlin Lovinger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/movies/film-a-role-within-a-role-a-girl-who-became-a-boy.html | FILM A Role Within a Role A Girl Who Became a Boy | By Ted Loos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/analyze-this.html | Analyze This | By Pilar Viladas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/us/rival-biographies-of-bush-are-rushing-to-print.html | Rival Biographies of Bush Are Rushing to Print | By Frank Bruni | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/what-goes-up.html | What Goes Up | By Jeff Giles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/the-mississippi-the-amazon-the-nile-the-sepik.html | The Mississippi the Amazon the Nile   the Sepik | By Vernon Kidd | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/long-island-vines-applause-for-an-encore.html | LONG ISLAND VINES Applause for an Encore | By Howard G Goldberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/streetscapes-broadway-waverly-place-once-upon-time-evocation-old-london.html | Streetscapes  Broadway at Waverly Place Once Upon a Time an Evocation of Old London | By Christopher Gray | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/horse-racing-roundup-ecton-park-tops-menifee.html | HORSE RACING ROUNDUP Ecton Park Tops Menifee | By Joseph Durso | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/dance-a-choreographers-time-for-leading-and-learning.html | DANCE A Choreographers Time For Leading and Learning | By Leslie Kandell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-lower-east-side-east-village-mysterious-sidewalk-messages.html | NEIGHBORHOOD REPORT LOWER EAST SIDEEAST VILLAGE Mysterious Sidewalk Messages Deciphered and Banished | By Colin Moynihan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/q-a-theresa-coleman-negast-going-where-few-women-go-sleuthing.html | QATheresa ColemanNegast Going Where Few Women Go Sleuthing | By Donna Greene | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/television-radio-the-days-of-risque-jokes-and-reading-voltaire.html | TELEVISIONRADIO The Days of Risque Jokes and Reading Voltaire | By Anita Gates | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/habitats-87th-street-between-lexington-third-avenues-go-up-west-sider-decides.html | Habitats87th Street Between Lexington and Third Avenues To Go Up a West Sider Decides to Travel East | By Trish Hall | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-way-we-live-now-10-3-99-questions-for-david-o-russell-love-and-rockets.html | The Way We Live Now 10399 Questions for David O Russell Love and Rockets | By Lynn Hirschberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/fall-and-winter-cruises-from-noah-ark-subject-rain.html | FALL AND WINTER CRUISES From NoahArk Subject Rain | By Peter H Lewis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-03 | https://www.nytimes.com/1999/10/03/bradley-finally-ready-to-rub-tall-shoulders.html | Bradley Finally Ready to Rub Tall Shoulders | By James Dao and Don van Natta Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/us/report-faults-gore-campaign-aide-for-us-spending-at-expo-98.html | Report Faults Gore Campaign Aide For US Spending at Expo 98 | By David Stout | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/the-guide-727130.html | THE GUIDE | By Eleanor Charles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/business-chasing-the-gum-chewers-of-russia.html | BUSINESS Chasing the Gum Chewers of Russia | By John Varoli | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/books-in-brief-nonfiction-650358.html | Books in Brief Nonfiction | By Philip Gambone | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/theater-at-yale-manic-hypochondria.html | THEATER At Yale Manic Hypochondria | By Alvin Klein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-west-brighton-neighbors-protest-halfway-house-halted-for-now.html | NEIGHBORHOOD REPORT WEST BRIGHTON As Neighbors Protest Halfway House Is Halted for Now | By Jim OGrady | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/hack-counterhack.html | HacK CouNterHaCk | By Bruce Gottlieb | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/baseball-notebook-one-ring-rap-sounds-hollow-to-the-braves.html | BASEBALL NOTEBOOK OneRing Rap Sounds Hollow to the Braves | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/nypd-blue.html | NYPD Blue | By George James | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/dance-the-different-paths-of-giants-crossing-at-last.html | DANCE The Different Paths of Giants Crossing at Last | By Susan Reiter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/travel-advisory-legendary-opera-house-rises-again-in-spain.html | TRAVEL ADVISORY Legendary Opera House Rises Again in Spain | By Valerie Gladstone | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/a-la-carte-basic-american-with-a-flourish-or-two.html | A LA CARTE Basic American With a Flourish or Two | By Richard Jay Scholem | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/home-clinic-tracking-a-leak-check-water-valves.html | HOME CLINIC Tracking a Leak Check Water Valves | By Edward R Lipinski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-individualist.html | The Individualist | By Ruth La Ferla | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/the-view-from-elmsford-remember-petey-and-nipper-you-too-can-own-a-pit-bull.html | The View FromElmsford Remember Petey and Nipper You Too Can Own a Pit Bull | By Lynne Ames | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-iconoclast.html | The Iconoclast | By Pilar Viladas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/out-of-order-finding-life-is-after-all-a-cycle.html | OUT OF ORDER Finding Life Is After All a Cycle | By David Bouchier | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/she-may-have-the-last-laugh-and-a-fortune.html | She May Have the Last Laugh And a Fortune | By Carol Marie Cropper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/charting-new-directions.html | Charting New Directions | By Vernon Kidd | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/sports-of-the-times-hooray-for-ryder-cup-celebration.html | Sports Of The Times Hooray for Ryder Cup Celebration | By Dave Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-clinton-tells-prayer-group-of-spiritual-counseling.html | Sept 26Oct 2 Clinton Tells Prayer Group Of Spiritual Counseling | By Marc Lacey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/the-world-uncivil-wars-no-place-for-civilians.html | The World Uncivil Wars No Place for Civilians | By Craig R Whitney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/hitler-in-love.html | Hitler in Love | By Richard Lourie | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/mta-s-capital-plan-goes-beyond-second-ave-subway.html | MTAs Capital Plan Goes Beyond Second Ave Subway | By Thomas J Lueck | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/art-gallery-owner-describes-night-in-jail.html | Art Gallery Owner Describes Night in Jail | By David Rohde | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/hero-of-the-hanoi-hilton.html | Hero of the Hanoi Hilton | By Nathaniel Tripp | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-smithsonian-gets-huge-gift.html | Sept 26Oct 2 Smithsonian Gets Huge Gift | By Irvin Molotsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/books-in-brief-fiction-650404.html | Books in Brief Fiction | By David Walton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/a-scourge-of-scallops-still-defies-logic.html | A Scourge of Scallops Still Defies Logic | By John Rather | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/food-proof-is-in-the-pudding.html | Food Proof Is in the Pudding | By Molly ONeill | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/world/un-troops-have-shifting-role-and-strategy-in-enforcing-peace.html | UN Troops Have Shifting Role and Strategy in Enforcing Peace | By Christopher S Wren | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/us/battle-in-congress-over-milk-prices-pits-east-against-midwest.html | Battle in Congress Over Milk Prices Pits East Against Midwest | By David E Rosenbaum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/anger-over-work-evokes-anti-catholic-shadow-and-mary-s-power-as-icon.html | Anger Over Work Evokes AntiCatholic Shadow and Marys Power as Icon | By Gustav Niebuhr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/personal-business-lending-his-name-and-tools-to-charity.html | PERSONAL BUSINESS Lending His Name and Tools to Charity | By Roy Furchgott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/amazing-grace.html | Amazing Grace | By Julie V Iovine | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-in-brookhaven-deficit-seen-for-highway-dept.html | IN BRIEF In Brookhaven Deficit Seen for Highway Dept | By John Rather | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-the-garden-mirror-mirror-which-narcissus-is-fairest.html | IN THE GARDEN Mirror Mirror Which Narcissus Is Fairest | By Joan Lee Faust | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/pro-football-trying-make-toughest-yard-among-giants-offensive-problems.html | PRO FOOTBALL Trying to Make the Toughest Yard Is Among the Giants Offensive Problems | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/footnotes-44-hours-in-the-life-of-no-44.html | Footnotes 44 Hours In the Life of No 44 | By Kym Canter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/theater/dance-rediscovering-an-old-dramatic-partner-dance.html | DANCE Rediscovering an Old Dramatic Partner Dance | By Mindy Aloff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-washington-heights-is-this-hero-a-boulevard-or-street.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Is This Hero a Boulevard or Street | By Seth Kugel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/police-bewildered-by-shooting-near-rap-star-s-midtown-studio.html | Police Bewildered by Shooting Near Rap Stars Midtown Studio | By Kit R Roane | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/hell-on-high-water.html | Hell on High Water | By Elizabeth Hightower | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/fbi-raids-the-office-of-a-big-donor-to-politicians.html | FBI Raids The Office Of a Big Donor To Politicians | By Robert D McFadden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/market-watch-even-if-the-fed-is-idle-rates-are-on-the-rise.html | MARKET WATCH Even if the Fed Is Idle Rates Are on the Rise | By Gretchen Morgenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/bookend-vile-loathsome-revolting.html | Bookend Vile Loathsome Revolting | By Bruce Mccall | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/in-my-satchel-daniel-vasella.html | IN MY SATCHEL DANIEL VASELLA | By David J Morrow | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-survey-says-car-premiums-fall-more-than-mandated.html | IN BRIEF Survey Says Car Premiums Fall More Than Mandated | By Steve Strunsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-bulworth-on-the-hustings.html | Sept 26Oct 2 Bulworth on the Hustings | By Todd S Purdum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/seniority-when-savings-bonds-sputter.html | SENIORITY When Savings Bonds Sputter | By Fred Brock | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/tv/cover-story-an-animatronic-uprising-down-on-orwells-farm.html | COVER STORY An Animatronic Uprising Down on Orwells Farm | By Joseph Siano | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/long-island-journal-baseball-before-it-became-a-game-for-softies.html | LONG ISLAND JOURNAL Baseball Before It Became a Game for Softies | By Marcelle S Fischler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-upper-west-side-buzz-singles-nibble-mix-wander-6-story.html | NEIGHBORHOOD REPORT UPPER WEST SIDE BUZZ Singles Nibble Mix and Wander As a 6Story Jewish Center Opens | By Kimberly Stevens | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/insurers-to-pay-out-84-million-to-flood-victims.html | Insurers to Pay Out 84 Million to Flood Victims | By Lisa Suhay | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/still-nothing-to-wear.html | Still Nothing to Wear | By Penelope Green | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/on-baseball-taking-their-destiny-into-their-own-hands.html | ON BASEBALL Taking Their Destiny Into Their Own Hands | By Murray Chass | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/backtalk-astrodome-is-bowing-out-after-a-storied-35-years.html | Backtalk Astrodome Is Bowing Out After a Storied 35 Years | By Sam Blair | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/coping-another-branch-of-art-in-brooklyns-forest.html | COPING Another Branch of Art in Brooklyns Forest | By Felicia R Lee | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/the-mystery-of-the-frogs-at-porter-pond.html | The Mystery of the Frogs at Porter Pond | By Christine Woodside | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/playoff-showdown-3-teams-2-spots-on-the-brink-of-jubilation.html | PLAYOFF SHOWDOWN 3 TEAMS 2 SPOTS On the Brink of Jubilation | By Judy Battista | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/personal-business-diary-a-ticket-to-ride-but-seats-arent-there.html | PERSONAL BUSINESS DIARY A Ticket to Ride But Seats Arent There | By Matthew L Wald | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-union-reaches-gm-deal.html | Sept 26Oct 2 Union Reaches GM Deal | By Robyn Meredith | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/art-the-many-guises-of-a-president.html | ART The Many Guises of a President | By William Zimmer | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/call-me-una.html | Call Me Una | By Stacey DErasmo | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/new-tactic-goes-citywide-after-it-ends-drug-bazaars.html | New Tactic Goes Citywide After It Ends Drug Bazaars | By Jayson Blair | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/us/campaign-fund-raising-is-at-record-pace.html | Campaign FundRaising Is at Record Pace | By Don van Natta Jr | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/word-for-word-mark-twain-an-itinerant-humorist-in-the-hangman-s-yard.html | Word for WordMark Twain An Itinerant Humorist In the Hangmans Yard | By Tom Kuntz | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/travel-advisory-correspondent-s-report-no-1-destination-2020-try-china-then.html | TRAVEL ADVISORY CORRESPONDENTS REPORT No 1 Destination in 2020 Try China Then France | By Edwin McDowell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/wine-under-20-alsace-for-novices.html | WINE UNDER 20 Alsace for Novices | By Howard G Goldberg | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/fall-and-winter-cruises-charting-new-directions.html | FALL AND WINTER CRUISES Charting New Directions | By Vernon Kidd | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/in-the-region-new-jersey-a-35-million-luxury-rental-rises-in-florham-park.html | In the Region New Jersey A 35 Million Luxury Rental Rises in Florham Park | By Rachelle Garbarine | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/our-towns-after-a-flood-immigrants-vanish-again.html | Our Towns After a Flood Immigrants Vanish Again | By Iver Peterson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/art-review-a-chain-whose-links-chose-one-another.html | ART REVIEW A Chain Whose Links Chose One Another | By Barry Schwabsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/dining-out-wild-style.html | DINING OUT Wild Style | By Catherine Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/art-architecture-the-lee-krasner-who-was-herself-and-only-herself.html | ARTARCHITECTURE The Lee Krasner Who Was Herself And Only Herself | By Amei Wallach | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/personal-business-diary-charity-flows-in-floyd-s-wake.html | PERSONAL BUSINESS DIARY Charity Flows in Floyds Wake | By Todd Cohen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/portfolios-etc-dow-watchers-alert-here-comes-october-dread.html | PORTFOLIOS ETC Dow Watchers Alert Here Comes October Dread | By Jonathan Fuerbringer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/art-when-the-american-century-began.html | ART When the American Century Began | By William Zimmer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-bayonne-its-all-for-one-at-this-label.html | In Bayonne Its All for One at This Label | By Kristan Schiller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-queens-up-close-foes-backers-square-off-over-school-chief-s.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Foes and Backers Square Off Over School Chiefs Firing | By Richard Weir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-way-we-live-now-10-3-99-the-ethicist-a-line-to-cross.html | The Way We Live Now 10399 The Ethicist A Line to Cross | By Randy Cohen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/five-questions-for-mark-millman-london-fog-the-lessons-are-clear.html | FIVE QUESTIONS for MARK MILLMAN London Fog The Lessons Are Clear | By Leslie Kaufman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/hockey-messier-is-not-ready-to-have-his-number-join-gretzky-s.html | HOCKEY Messier Is Not Ready to Have His Number Join Gretzkys | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/dining-out-where-seafood-gets-a-full-treatment.html | DINING OUT Where Seafood Gets a Full Treatment | By Joanne Starkey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-harlem-nieuw-haarlem-revisited-341-years-after-conquest.html | NEIGHBORHOOD REPORT HARLEM Nieuw Haarlem Revisited 341 Years After the Conquest | By Nina Siegal | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/a-shameful-appeasement.html | A Shameful Appeasement | By Jon Robin Baitz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/the-world-no-more-magic-touch-in-japan.html | The World No More Magic Touch In Japan | By David E Sanger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/private-sector-a-woman-takes-the-helm.html | PRIVATE SECTOR A Woman Takes the Helm | By Melody Petersen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/groups-restore-the-old-look-of-the-butlermccook-house.html | Groups Restore the Old Look Of the ButlerMcCook House | By Ryan DAgostino | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/style/counterintelligence-nail-art-becomes-fashion-who-s-scrub-broiler-pan.html | COUNTERINTELLIGENCE As Nail Art Becomes the Fashion Whos to Scrub the Broiler Pan | By Alex Witchel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/government-town-asks-for-return-of-ousted-postmaster.html | GOVERNMENT Town Asks for Return Of Ousted Postmaster | By Steve Strunsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/the-guide-738034.html | THE GUIDE | By Eleanor Charles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/los-naturales.html | Los Naturales | By Mark Winegardner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-court-gets-sex-crimes-case.html | Sept 26Oct 2 Court Gets Sex Crimes Case | By Linda Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/world/chilean-military-faces-reckoning-for-its-dark-past.html | CHILEAN MILITARY FACES RECKONING FOR ITS DARK PAST | By Clifford Krauss | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/the-nation-grand-old-spending-party.html | The Nation Grand Old Spending Party | By Tim Weiner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/frugal-traveler-art-deco-on-the-amazon.html | FRUGAL TRAVELER Art Deco on the Amazon | By Daisann McLane | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/the-world-50-years-made-china-change-but-not-the-fear-of-it.html | The World 50 Years Made China Change But Not the Fear of It | By David E Sanger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/condoms-at-schools-still-limited.html | Condoms at Schools Still Limited | By Linda F Burghardt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/us/bird-food-is-a-casualty-of-the-war-on-drugs.html | Bird Food Is a Casualty of the War on Drugs | By Christopher S Wren | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/on-the-map-turnpike-rest-stops-and-other-cold-war-battle-sites.html | ON THE MAP Turnpike Rest Stops and Other Cold War Battle Sites | By Lauren Otis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Suzanne Ramljak | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/the-boating-report-yachting-s-trans-atlantic-record-challenged.html | THE BOATING REPORT Yachtings TransAtlantic Record Challenged | By Herb McCormick | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/polemical-prize.html | Polemical Prize | By James Atlas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-self-help-directory.html | IN BRIEF SelfHelp Directory | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/style/reading-writing-social-climbing.html | Reading Writing Social Climbing | By Monique P Yazigi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/books-in-brief-nonfiction-650340.html | Books in Brief Nonfiction | By Albert Mobilio | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-03 | https://www.nytimes.com/1999/10/03/style/pulse-lafayette-street-kids-welcome-dress-baggy.html | PULSE LAFAYETTE STREET Kids Welcome Dress Baggy | By Julia Chaplin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/the-fall-of-man.html | The Fall of Man | By Judith Shulevitz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/us/nation-s-arbitrators-begin-new-term.html | Nations Arbitrators Begin New Term | By Linda Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/dining-out-name-from-wagner-cuisine-from-spain.html | DINING OUT Name From Wagner Cuisine From Spain | By Patricia Brooks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/chess-gulko-s-path-to-the-us-title-began-with-a-jarring-defeat.html | CHESS Gulkos Path to the US Title Began with a Jarring Defeat | By Robert Byrne | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/nj-vines-from-bogs-not-vines.html | NJ VINES From Bogs Not Vines | By Howard G Goldberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/world/peacekeepers-patrolling-dili-silently-stalk-a-small-hotel.html | Peacekeepers Patrolling Dili Silently Stalk A Small Hotel | By Seth Mydans | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/style/pulse-lafayette-street-you-can-take-it-with-you.html | PULSE LAFAYETTE STREET You Can Take It With You | By Elaine Louie | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/smitten-with-words-theirs-and-others.html | Smitten With Words Theirs and Others | By Naomi Serviss | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/world/akio-morita-key-to-japans-s-rise-as-co-founder-of-sony-dies-at-78.html | Akio Morita Key to Japans Rise As CoFounder of Sony Dies at 78 | By Andrew Pollack | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/art-reviews-abstractions-faces-and-the-sea.html | ART REVIEWS Abstractions Faces and the Sea | By Phyllis Braff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/books-in-brief-fiction-650390.html | Books in Brief Fiction | By Jon Garelick | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/hockey-in-new-atlanta-era-new-jersey-wins.html | HOCKEY In New Atlanta Era New Jersey Wins | By Alex Yannis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/q-and-a-692280.html | Q and A | By Paul Freireich | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-brooklyn-up-close-mural-attacks-violence-neighbors-attack.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Mural Attacks Violence and Neighbors Attack the Mural | By Julian E Barnes | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/notes-from-offshore.html | Notes From Offshore | By Bonnie Friedman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-the-perils-of-babyhood.html | Sept 26Oct 2 The Perils of Babyhood | By Erica Goode | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/playoffs-showdown-3-teams-2-spots-when-everything-that-had-worked-didn-t.html | PLAYOFFS SHOWDOWN 3 TEAMS 2 SPOTS When Everything That Had Worked Didnt | By Murray Chass | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weeki nreview/the-world-britain-quietly-says-it-s-time-to-adopt-a-bill-of-rights.html | The World Britain Quietly Says Its Time To Adopt a Bill of Rights | By Sarah Lyall | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/pro-football-cox-s-two-worlds-unite-sensitivity-with-rage.html | PRO FOOTBALL Coxs Two Worlds Unite Sensitivity With Rage | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/m usic-crossing-music-s-borders-search-identity-downtown-reach-for-ethnicity.html | MUSIC Crossing Musics Borders In Search Of Identity Downtown a Reach For Ethnicity | By Adam Shatz | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregi on/jersey-footlights-crossing-the-hudson-via-miami.html | JERSEY FOOTLIGHTS Crossing the Hudson via Miami | By Diane Nottle | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/second-thoughts.html | Second Thoughts | By Robert McCrum | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/high-school-football-the-friars-tune-out-antics-then-dominate-the-gaels.html | HIGH SCHOOL FOOTBALL The Friars Tune Out Antics Then Dominate the Gaels | By Steve Popper | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/baseball-o-neill-bruised-in-collision-hernandez-to-start-game-1.html | BASEBALL ONeill Bruised in Collision Hernandez to Start Game 1 | By Buster Olney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/movie s/video-eisenstein-s-epic-battle-on-the-ice.html | VIDEO Eisensteins Epic Battle on the Ice | By Peter M Nichols | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/crime-632767.html | Crime | By Marilyn Stasio | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregi on/the-guide-722758.html | THE GUIDE | By Barbara Delatiner | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregi on/neighborhood-report-bushwick-in-a-place-with-few-parks-a-push-to-claim-a-corner.html | NEIGHBORHOOD REPORT BUSHWICK In a Place With Few Parks A Push to Claim a Corner | By Julian E Barnes | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/m usic-crossing-musics-borders-in-search-of-identity-i-hate-world-music.html | MUSIC Crossing Musics Borders In Search Of Identity I Hate World Music | By David Byrne | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregi on/pepsico-gave-to-sponsor-of-pataki-trip.html | Pepsico Gave To Sponsor Of Pataki Trip | By Clifford J Levy | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weeki nreview/sept-26-oct-2-doctor-s-orders.html | Sept 26Oct 2 Doctors Orders | By Serge Schmemann | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weeki nreview/sept-26-oct-2-california-aims-at-hmo-s.html | Sept 26Oct 2 California Aims at HMOs | By James Sterngold | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weeki nreview/ideas-trends-in-the-clutch-that-team-didn-t-choke-it-just-stinks.html | Ideas Trends In the Clutch That Team Didnt Choke It Just Stinks | By Allen Barra | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/world/question-for-japan.html | Question for Japan | By Howard W French | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-hempstead-elderly-getting-rent-relief.html | IN BRIEF Hempstead Elderly Getting Rent Relief | By John Rather | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/college-football-michigan-grounds-purdue-air-attack.html | COLLEGE FOOTBALL Michigan Grounds Purdue Air Attack | By Joe Drape | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-iona-housing-crunch.html | IN BRIEF Iona Housing Crunch | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/t-magazine/freudian-slipcovers.html | Freudian Slipcovers | By Shax Riegler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder and Howard Thompson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/the-world-who-is-african-in-apartheid-s-wake-a-word-still-divides.html | The World Who Is African In Apartheids Wake A Word Still Divides | By Rachel L Swarns | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/camping-on-an-isle-of-menacing-mice.html | Camping on an Isle Of Menacing Mice | By Barbara Strauch | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/liquid-asset.html | Liquid Asset | By Robert Gottlieb | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/if-you-re-thinking-living-brookfield-conn-rural-with-2-large-lakes-bookends.html | If Youre Thinking of Living In Brookfield Conn Rural With 2 Large Lakes as Bookends | By Eleanor Charles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/ancient-of-days.html | Ancient of Days | By Phil Gailey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/on-politics-a-bush-whitman-ticket-visit-wwwitcouldbecom.html | On Politics A BushWhitman Ticket Visit wwwitcouldbecom | By Iver Peterson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/what-s-doing-in-seville.html | WHATS DOING IN Seville | By Penelope Casas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-jandon-scholars.html | IN BRIEF Jandon Scholars | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/the-great-outdoors-summer-s-harsh-sun-diminishes-fall-crop.html | THE GREAT OUTDOORS Summers Harsh Sun Diminishes Fall Crop | By Lisa Suhay | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/off-season-hamptons-house-sits-go-the-way-of-the-dodo.html | OffSeason Hamptons HouseSits Go the Way Of the Dodo | By Mary Cummings | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/business-the-unsung-comeback-of-the-large-car.html | BUSINESS The Unsung Comeback of the Large Car | By Keith Bradsher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/misplaced-person.html | Misplaced Person | By Ian Buruma | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/world/french-premier-under-attack-by-his-leftists-offers-an-embrace.html | French Premier Under Attack by His Leftists Offers an Embrace | By Suzanne Daley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/lives-household-chores.html | Lives Household Chores | By Janifer Dumas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/a-winning-millennium-moment-of-music.html | A Winning Millennium Moment of Music | By Roberta Hershenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/ideas-trends-not-gonna-do-it-that-bush-family-thing-well-maybe.html | Ideas  Trends Not Gonna Do It That Bush Family Thing Well Maybe | By Frank Bruni | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/world/for-britain-s-dome-the-time-has-come.html | For Britains Dome The Time Has Come | By Warren Hoge | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/art-architecture-a-photographer-on-the-blurred-chaotic-edge.html | ARTARCHITECTURE A Photographer on the Blurred Chaotic Edge | By Vicki Goldberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/making-it-work-where-profits-are-incidental.html | MAKING IT WORK Where Profits Are Incidental | By Marcia Biederman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/theater-in-hartford-highway-to-heaven.html | THEATER In Hartford Highway to Heaven | By Alvin Klein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-yugoslavia-submits-a-bill.html | Sept 26Oct 2 Yugoslavia Submits a Bill | By Christopher S Wren | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/fyi-756989.html | FYI | By Daniel B Schneider | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/steps-to-take-after-spraying.html | Steps to Take After Spraying | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/investing-ipo-watch-for-new-issues-a-contagion-of-red-ink.html | INVESTING IPO WATCH For New Issues A Contagion of Red Ink | By Richard Teitelbaum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/investing-for-soft-drink-makers-a-dry-spell.html | INVESTING For SoftDrink Makers a Dry Spell | By Constance L Hays | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/a-sound-sleep.html | A Sound Sleep | By Jonathan Fried | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/investing-funds-watch-a-lackluster-quarter.html | INVESTING FUNDS WATCH A Lackluster Quarter | By Richard A Oppel Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/pets-twitching-or-wagging-a-tail-conveys-a-lot.html | PETS Twitching or Wagging A Tail Conveys a Lot | By Sara Hodgson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/growth-of-golf-courses-increases-maine-home-sales.html | Growth of Golf Courses Increases Maine Home Sales | By Susan Diesenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/dreaming-ripe-juicy-tomatoes-with-flavor-very-happy-return-farmers-markets.html | Dreaming of Ripe Juicy Tomatoes With Flavor The Very Happy Return of Farmers Markets From Greenwich to Hartford to 60 Other Places Around the State | By Patricia Brooks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/cold-spring-harbor-lab-grants-degrees.html | Cold Spring Harbor Lab Grants Degrees | By Linda Tagliaferro | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-03 | https://www.nytimes.com/1999/10/03/tv/spotlight-bitten-by-the-occasional-acting-bug.html | SPOTLIGHT Bitten by the Occasional Acting Bug | By Barry Yourgrau | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-to-solve-bus-driver-shortage-hudson-turns-to-welfare-cases.html | IN BRIEF To Solve Bus Driver Shortage Hudson Turns to Welfare Cases | By Lisa Suhay | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/jersey-footlights-tribute-to-a-jazzman.html | JERSEY FOOTLIGHTS Tribute to a Jazzman | By Karen Demasters | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/books-in-brief-fiction-650412.html | Books in Brief Fiction | By Anderson Tepper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/new-yorkers-co-an-anchor-of-a-west-side-block-expands-and-renovates.html | NEW YORKERS  CO An Anchor of a West Side Block Expands and Renovates | By Aaron Donovan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-wired-bunch.html | The Wired Bunch | By Matt Richtel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/q-adenise-l-nappier-many-more-dollars-to-manage-and-more-headaches-too.html | Q  ADenise L Nappier Many More Dollars to Manage And More Headaches Too | By Lester Brooks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-ponzini-on-ballot.html | IN BRIEF Ponzini on Ballot | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/dinners-with-andre.html | Dinners With Andre | By Mindy Aloff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/in-the-region-westchester-for-port-chester-a-120-million-riverfront-project.html | In the Region Westchester For Port Chester a 120Million Riverfront Project | By Mary McAleer Vizard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/sailing-in-search-of-dragons.html | Sailing in Search of Dragons | By David Hochman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/soccer-metrostars-looking-to-next-season-envision-star-power.html | SOCCER MetroStars Looking to Next Season Envision Star Power | By Alex Yannis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/databank-september-27-october-1-the-screech-of-a-broken-record.html | DATABANK SEPTEMBER 27OCTOBER 1 The Screech of a Broken Record | By Mickey Meece | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/new-noteworthy-paperbacks-650501.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/t-magazine/a-dolls-house.html | A Dolls House | By Lisa Zeiger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/jersey-you-can-have-mcmansions-i-still-prefer-red-delicious.html | JERSEY You Can Have McMansions I Still Prefer Red Delicious | By Debra Galant | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/domestic-arrangements.html | Domestic Arrangements | By Karla Jay | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/westchester-still-reels-floyd-s-punch-building-road-repairs-begin-damages-are.html | Westchester Still Reels From Floyds Punch Building and Road Repairs Begin as Damages Are Assessed | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/world/after-rise-from-poverty-to-power-the-luster-fades-for-a-folk-hero-of-india.html | After Rise From Poverty to Power the Luster Fades for a Folk Hero of India | By Celia W Dugger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/paint-patience-and-countless-hours.html | Paint Patience and Countless Hours | By Bess Liebenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-03 | https://www.nytimes.com/1999/10/03/style/cuttings-this-week-houseplants-vacation-is-near-an-end.html | CUTTINGS THIS WEEK Houseplants Vacation Is Near an End | By Patricia Jonas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-queens-up-close-20-year-labor-love-for-historian-s-historian.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE A 20Year Labor of Love For a Historians Historian | By Richard Weir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/down-the-shore-a-very-long-walk-down-the-runway.html | DOWN THE SHORE A Very Long Walk Down the Runway | By Robert Strauss | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/us/hatch-dreams-a-senator-s-dream.html | Hatch Dreams a Senators Dream | By David E Rosenbaum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/in-the-region-long-island-the-high-end-indoor-pools-and-racquetball-courts.html | In the Region Long Island The High End Indoor Pools and Racquetball Courts | By Diana Shaman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/a-string-quartet-worthy-of-its-prize-no-question.html | A String Quartet Worthy of Its Prize No Question | By Lawrence A Johnson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/for-show-dogs-only-the-perfect-need-apply.html | For Show Dogs Only the Perfect Need Apply | By Sydney Ladensohn Stern | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-warming-to-bar-association-whitman-appears-at-gala.html | IN BRIEF Warming to Bar Association Whitman Appears at Gala | By Laura Mansnerus | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/world/troop-move-into-chechnya-spurs-speculation.html | Troop Move Into Chechnya Spurs Speculation | By Michael R Gordon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/on-the-job-plugging-the-dike-at-work.html | ON THE JOB Plugging The Dike At Work | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-hunts-point-bronx-rangers-tall-saddle-looking-for-varmints.html | NEIGHBORHOOD REPORT HUNTS POINT Bronx Rangers Tall in the Saddle Looking for Varmints | By David Critchell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/private-sector-leadership-training-with-a-stellar-professor.html | PRIVATE SECTOR Leadership Training With a Stellar Professor | By Bill Dedman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/style-lets-get-surreal.html | Style Lets Get Surreal | By Amy M Spindler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/theater/theater-an-energetic-irish-troupe-that-keeps-on-the-move.html | THEATER An Energetic Irish Troupe That Keeps on the Move | By Karen Fricker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/the-nation-timeless-buying-years-for-women-on-the-biological-clock.html | The Nation Timeless Buying Years for Women on the Biological Clock | By Sheryl Gay Stolberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/pro-football-notebook-the-man-in-the-white-suit-restyles-the-raiders.html | PRO FOOTBALL NOTEBOOK The Man in the White Suit Restyles the Raiders | By Mike Freeman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/the-nation-just-visiting-defining-who-can-see-the-children.html | The Nation Just Visiting Defining Who Can See the Children | By Tamar Lewin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/college-football-east-carolina-repels-army-for-5-0-start.html | COLLEGE FOOTBALL East Carolina Repels Army For 50 Start | By Jack Cavanaugh | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-way-we-live-now-10-3-99-bashing-the-burbs.html | The Way We Live Now 10399 Bashing The Burbs | By David Gates | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/new-yorkers-co-take-the-shuttle-buy-a-book.html | NEW YORKERS  CO Take the Shuttle Buy a Book | By Aaron Donovan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/subway-work-near-museum-causes-delays.html | Subway Work Near Museum Causes Delays | By Thomas J Lueck | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/the-sheltering-sky.html | The Sheltering Sky | By Verlyn Klinkenborg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-way-we-live-now-10-3-99-on-language-belly-button.html | The Way We Live Now 10399 On Language Bellybutton | By William Safire | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-way-we-live-now-10399-salient-facts-the-new-givers.html | The Way We Live Now 10399 Salient Facts The New Givers | By John Cook | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/us/gore-effort-is-encouraged-by-support-from-union.html | Gore Effort Is Encouraged By Support From Union | By Katharine Q Seelye | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/rugby-world-cup-under-way-in-europe.html | RUGBY World Cup Under Way In Europe | By Christopher Clarey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-new-york-up-close-closing-old-dental-clinics-seen-strike.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Closing of Old Dental Clinics Seen as Strike Against Poor | By David Kirby | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/automobiles/behind-the-wheel-mitsubishi-mirage-ls-basic-transportation-without-deprivation.html | BEHIND THE WHEELMitsubishi Mirage LS Basic Transportation Without Deprivation | By Dan Neil | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/well-it-all-began-when-mahler-got-disney-thinking.html | Well It All Began When Mahler Got Disney Thinking | By Johanna Keller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-vows-peggy-cullen-and-andy-matlow.html | WEDDINGS VOWS Peggy Cullen and Andy Matlow | By Lois Smith Brady | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-the-brooklyn-sensation.html | Sept 26Oct 2 The Brooklyn Sensation | By Hubert B Herring | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-tribeca-lift-anchor-hudson-park-orders-houseboat.html | NEIGHBORHOOD REPORT TRIBECA Lift Anchor Hudson Park Orders Houseboat | By Bernard Stamler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/practical-traveler-the-crew-makes-a-boat-a-yacht.html | PRACTICAL TRAVELER The Crew Makes A Boat a Yacht | By Betsy Wade | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-03 | https://www.nytimes.com/1999/10/03/us/in-pediatrics-a-lesson-in-making-use-of-experimental-procedures.html | In Pediatrics a Lesson in Making Use of Experimental Procedures | By Gina Kolata and Kurt Eichenwald | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/books-in-brief-nonfiction-that-metropolitan-woman.html | Books in Brief Nonfiction That Metropolitan Woman | By Lynn Karpen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-amazoncom-opens-its-doors.html | Sept 26Oct 2 Amazoncom Opens Its Doors | By Leslie Kaufman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/hockey-islander-s-start-is-anything-but-promising.html | HOCKEY Islanders Start Is Anything But Promising | By Tarik ElBashir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/state-scrambles-to-control-a-new-virus.html | State Scrambles to Control a New Virus | By Christine Woodside | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/your-home-transferring-a-home-to-children.html | YOUR HOME Transferring A Home To Children | By Jay Romano | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/us/hope-for-sale-special-report-business-thrives-unproven-care-leaving-science.html | HOPE FOR SALE A special report Business Thrives on Unproven Care Leaving Science Behind | By Gina Kolata and Kurt Eichenwald | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/commercial-property-521-fifth-avenue-making-vacant-second-floor-attractive-for.html | Commercial Property 521 Fifth Avenue Making a Vacant Second Floor Attractive for Retail | By John Holusha | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-romantic.html | The Romantic | By Margy Rochlin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/a-prayer-for-the-dead.html | A Prayer for the Dead | By Brent Staples | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/jersey-footlights-a-jerry-herman-banquet.html | JERSEY FOOTLIGHTS A Jerry Herman Banquet | By Alvin Klein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/food-a-pinch-of-saffron-adds-smoky-flavor.html | FOOD A Pinch of Saffron Adds Smoky Flavor | By Florence Fabricant | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-way-we-live-now-10-3-99-shoptalk-spy-spy.html | The Way We Live Now 10399 ShopTalk Spy Spy | By Nicholas Lansing | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/the-buchanan-doctrine.html | The Buchanan Doctrine | By John B Judis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/new-jersey-s-fired-chief-of-troopers-blames-reverse-discrimination.html | New Jerseys Fired Chief of Troopers Blames Reverse Discrimination | By Katherine E Finkelstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-new-york-up-close-my-teacher-my-dj-music-school-make-radio.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE My Teacher My DJ Music School to Make Radio Shows | By Julian E Barnes | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/soapbox-tossing-the-daily.html | SOAPBOX Tossing the Daily | By Dean P Johnson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-03 | https://www.nytimes.com/1999/10/03/world/from-southern-iraq-hints-of-a-new-wave-of-sectarian-unrest.html | From Southern Iraq Hints of a New Wave of Sectarian Unrest | By Douglas Jehl | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/view-cornwall-bridge-artist-uses-steel-capture-beauty-motion-nature.html | The View FromCornwall Bridge Artist Uses Steel to Capture the Beauty and Motion of Nature | By Jamie Monagan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/movies/together-on-screen-with-the-star-he-was-long-ago.html | Together on Screen With the Star He Was Long Ago | By Alan Riding | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/us/when-a-man-meets-a-woman-in-the-ring.html | When a Man Meets a Woman in the Ring | By Sam Howe Verhovek | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/jersey-footlights-music-keeps-everyone-young.html | JERSEY FOOTLIGHTS Music Keeps Everyone Young | By Karen Demasters | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/market-insight-a-turn-of-events-has-limits-for-gold.html | MARKET INSIGHT A Turn Of Events Has Limits For Gold | By Kenneth N Gilpin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/on-the-contrary-charity-begins-in-the-home-pc.html | ON THE CONTRARY Charity Begins in the Home PC | By Daniel Akst | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/nassau-s-odd-election-season-republicans-bicker-dems-unite.html | Nassaus Odd Election Season Republicans Bicker Dems Unite | By Bruce Lambert | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/us/reaching-out-to-gay-voters-bradley-calls-for-equal-rights.html | Reaching Out to Gay Voters Bradley Calls for Equal Rights | By Keith Bradsher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/music-a-wilton-tradition-to-library-s-benefit.html | MUSIC A Wilton Tradition To Librarys Benefit | By Robert Sherman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-man-dies-in-gene-therapy.html | Sept 26Oct 2 Man Dies in Gene Therapy | By Nicholas Wade | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/could-this-pig-save-your-life.html | Could This Pig Save Your Life | By Sheryl Gay Stolberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/us/political-briefing-an-idaho-wedding-on-a-political-scale.html | Political Briefing An Idaho Wedding On a Political Scale | By B Drummond Ayres Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/civic-affairs-indeed-huntington-tunes-in-to-report-on-scandal.html | Civic Affairs Indeed Huntington Tunes in to Report on Scandal | By Stewart Ain | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/religion-jews-for-jesus.html | RELIGION Jews for Jesus | By George James | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-statewide-gun-control-group-endorses-assembly-candidates.html | IN BRIEF Statewide Gun Control Group Endorses Assembly Candidates | By Lisa Suhay | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/film-how-my-novel-was-almost-developed-into-oblivion.html | FILM How My Novel Was Almost Developed Into Oblivion | By Warren Adler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/three-characters-in-search-of-a-memoir.html | Three Characters In Search Of a Memoir | By Jenny Lyn Bader | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/investing-with-susan-m-byrne-gabelli-westwood-equity-fund.html | INVESTING WITH Susan M Byrne Gabelli Westwood Equity Fund | By Carole Gould | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/us/last-innings-at-a-can-do-cathedral.html | Last Innings at a CanDo Cathedral | By Jim Yardley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/world/doreen-valiente-77-dies-advocated-positive-witchcraft.html | Doreen Valiente 77 Dies Advocated Positive Witchcraft | By Douglas Martin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/easing-the-rules-for-mortgage-approval.html | Easing the Rules for Mortgage Approval | By Alan S Oser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/public-at-last-sees-the-art-behind-the-fuss.html | Public at Last Sees the Art Behind the Fuss | By David Barstow | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/after-49-years-rabbi-leaves-post-at-sing-sing.html | After 49 Years Rabbi Leaves Post at Sing Sing | By Kate Stone Lombardi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-3-hospitals-negotiating-north-shore-lij-ties.html | IN BRIEF 3 Hospitals Negotiating North ShoreLIJ Ties | By Stewart Ain | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/television-radio-late-night-hosts-in-search-of-their-niches.html | TELEVISIONRADIO LateNight Hosts in Search of Their Niches | By Peter Keepnews | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/style/pulse-lafayette-street-homage-to-plastic-and-to-bruce-lee.html | PULSE LAFAYETTE STREET Homage to Plastic And to Bruce Lee | By Julia Chaplin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/la-stories.html | La Stories | By Liam Callanan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/new-yorkers-co-where-one-hand-polishes-the-other.html | NEW YORKERS  CO Where One Hand Polishes the Other | By Eric V Copage | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-harlem-harlemites-get-ring-with-economic-zone-officials.html | NEIGHBORHOOD REPORT HARLEM Harlemites Get in the Ring With Economic Zone Officials | By Nina Siegal | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/foreign-affairs-hazy-in-havana.html | Foreign Affairs Hazy In Havana | By Thomas L Friedman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/conversion-st-vincents-catholic-merger-serving-poor-means-courting-affluent.html | A Conversion At St Vincents In Catholic Merger Serving the Poor Means Courting the Affluent | By Jennifer Steinhauer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-new-york-up-close-weary-of-lugging-students-turn-to-luggage.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Weary of Lugging Students Turn to Luggage | By Kimberly Stevens | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/movies/video-a-dream-unfolds-unhurriedly.html | VIDEO A Dream Unfolds Unhurriedly | By Peter M Nichols | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/hitching-a-ride-on-the-great-white-whale.html | Hitching a Ride on the Great White Whale | By Roselee Goldberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-chelsea-forerunner-of-skyscrapers-faces-the-wrecker-s-ball.html | NEIGHBORHOOD REPORT CHELSEA Forerunner of Skyscrapers Faces the Wreckers Ball | By David Kirby | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/books-in-brief-fiction-650420.html | Books in Brief Fiction | By Lily Burana | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/sue-thy-neighbor.html | Sue Thy Neighbor | By Tracie Rozhon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/liberties-cultural-drifter.html | Liberties Cultural Drifter | By Maureen Dowd | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-a-nobel-for-gunter-grass.html | Sept 26Oct 2 A Nobel for Gunter Grass | By Roger Cohen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/archives/a-night-out-with-cynthia-nixon-afterhours-role-in-the-sexy-city.html | A NIGHT OUT WITH Cynthia Nixon AfterHours Role in the Sexy City | By Anthony Lappe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/first-person-the-beats-on-the-block.html | FIRST PERSON The Beats on the Block | By Edward Sanders | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/a-selective-guide-movie-mavens-and-havens.html | A SELECTIVE GUIDE Movie Mavens and Havens | By Peter M Nichols | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/don-t-dress-for-dinner.html | Dont Dress for Dinner | By Edwin McDowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/artarchitecture-2000-photos-from-a-little-shop-of-rarities-in-paris.html | ARTARCHITECTURE 2000 Photos From a Little Shop of Rarities in Paris | By Rita Reif | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/israel-s-y2k-problem.html | Israels Y2K Problem | By Jeffrey Goldberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/where-rockers-have-a-mind-and-a-label-of-their-own.html | Where Rockers Have A Mind and a Label Of their Own | By Matt Muro | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-gore-seeks-new-life-by-heading-home.html | Sept 26Oct 2 Gore Seeks New Life By Heading Home | By Katharine Q Seelye | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/pro-basketball-notebook-pippen-his-way-portland-takes-parting-shot-barkley.html | PRO BASKETBALL NOTEBOOK Pippen on His Way to Portland Takes a Parting Shot at Barkley | By Mike Wise | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/business-can-neurobics-do-for-the-brain-what-aerobics-do-for-lungs.html | BUSINESS Can Neurobics Do for the Brain What Aerobics Do for Lungs | By Abby Ellin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/investing-is-reebok-still-reeling-or-poised-to-rebound.html | INVESTING Is Reebok Still Reeling Or Poised to Rebound | By Michelle Leder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/world/in-chechnya-its-president-vows-to-resist-russian-force.html | In Chechnya Its President Vows to Resist Russian Force | By Carlotta Gall | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/college-football-lehigh-offense-makes-lions-cry-uncle.html | COLLEGE FOOTBALL Lehigh Offense Makes Lions Cry Uncle | By Timothy W Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/theater-review-a-show-whose-time-has-come-and-gone.html | THEATER REVIEW A Show Whose Time Has Come and Gone | By Alvin Klein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/business/economic-view-the-web-hasn-t-replaced-the-storefront-quite-yet.html | ECONOMIC VIEW The Web Hasnt Replaced The Storefront Quite Yet | By Steve Lohr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/world/serbian-police-block-protesters-march-but-without-violence.html | Serbian Police Block Protesters March but Without Violence | By Steven Erlanger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/style/view-you-re-a-beamer-she-said-and-picked-me-to-model.html | VIEW Youre a Beamer She Said And Picked Me to Model | By Julia Chaplin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/style/cuttings-a-survivor-from-the-golden-age-of-the-daffodil.html | CUTTINGS A Survivor From the Golden Age of the Daffodil | By Cass Peterson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/world/austria-vote-may-put-far-right-party-in-thick-of-things.html | Austria Vote May Put FarRight Party in Thick of Things | By Donald G McNeil Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/music-choral-and-guitar-pieces-mix-in-a-katonah-recital.html | MUSIC Choral and Guitar Pieces Mix in a Katonah Recital | By Robert Sherman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/us/nonprofit-groups-accused-of-bilking-lunch-programs.html | NONPROFIT GROUPS ACCUSED OF BILKING LUNCH PROGRAMS | By Robert Pear | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/sports-times-desperate-final-moments-mets-always-know-score.html | Sports of The Times In the Desperate Final Moments the Mets Always Know the Score | By George Vecsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-person-sky-watcher.html | IN PERSON Sky Watcher | By Laura Mansnerus | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/books-in-brief-fiction-material-girl.html | Books in Brief Fiction Material Girl | By Barbara Sutton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/new-yorkers-co-a-coffee-bar-where-everythings-for-sale.html | NEW YORKERS  CO A Coffee Bar Where Everythings for Sale | By Aaron Donovan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/dining-out-a-new-world-spin-on-mediterranean-dishes.html | DINING OUT A New World Spin on Mediterranean Dishes | By M H Reed | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/theater/theater-dame-edna-speaks-her-mind-and-yours.html | THEATER Dame Edna Speaks Her Mind And Yours | By Frank Decaro | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-yonkers-primary.html | IN BRIEF Yonkers Primary | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/eight-injured-as-plane-crashes-near-runway.html | Eight Injured as Plane Crashes Near Runway | By Thomas J Lueck | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/style/pulse-lafayette-street-where-japan-shops.html | PULSE LAFAYETTE STREET Where Japan Shops | By Julia Chaplin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-03 | https://www.nytimes.com/1999/10/03/political-briefing-a-california-special-republican-tremors.html | Political Briefing A California Special Republican Tremors | By B Drummond Ayres Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-03 | https://www.nytimes.com/1999/10/03/style/pulse-lafayette-street-a-supplier-of-toys-to-grown-up-technos.html | PULSE LAFAYETTE STREET A Supplier Of Toys To GrownUp Technos | By Julia Chaplin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/t-magazine/the-perfectionist.html | The Perfectionist | By Suzanne Trocme | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-way-we-live-now-10-3-99-word-image-one-tv-nation-divisible.html | The Way We Live Now 10399 Word Image One TV Nation Divisible | By Max Frankel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/a-glacial-cocktail-party.html | A Glacial Cocktail Party | By Shirley Christian | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/art-seven-decades-of-illustrations.html | ART Seven Decades of Illustrations | By William Zimmer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/automobiles/cheaper-cars-once-strippers-now-come-dressed-to-the-nines.html | Cheaper Cars Once Strippers Now Come Dressed to the Nines | By Mike Covello | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/us/political-briefing-it-s-a-new-campaign-but-the-same-refrain.html | Political Briefing Its a New Campaign But the Same Refrain | By B Drummond Ayres Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/books/croquet-among-the-ruins.html | Croquet Among the Ruins | By Rand Richards Cooper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/captain-video.html | Captain Video | By Peter Marks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/backtalk-future-news-conferences-with-the-prophetic-bill-parcells.html | Backtalk Future News Conferences With the Prophetic Bill Parcells | By Bill Scheft | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/dueling-bids-emerge-for-sprint-3d-largest-long-distance-carrier.html | Dueling Bids Emerge for Sprint 3dLargest LongDistance Carrier | By Laura M Holson and Seth Schiesel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/world/rio-journal-where-new-rich-adopt-a-us-kind-of-stylishness.html | Rio Journal Where New Rich Adopt a US Kind of Stylishness | By Larry Rohter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/movies/film-festival-review-there-s-devilment-afoot-2-fallen-angels-want-back-in.html | FILM FESTIVAL REVIEW Theres Devilment Afoot 2 Fallen Angels Want Back In | By Janet Maslin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/patents-two-partners-devise-method-for-easier-collection-sales-taxes-internet.html | Patents Two partners devise a method for easier collection of sales taxes from the Internet | By Sabra Chartrand | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/e-commerce-report.html | ECommerce Report | By Bob Tedeschi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/baseball-victory-ends-nailbiting-time-for-houston.html | BASEBALL Victory Ends NailBiting Time for Houston | By Melanie Hauser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/on-hockey-plenty-of-action-and-a-pause-for-concern.html | ON HOCKEY Plenty of Action and a Pause for Concern | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL Monday Morning Quarterback | By Joe Drape | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/pro-football-brown-is-back-as-is-running-game.html | PRO FOOTBALL Brown Is Back as Is Running Game | By Timothy W Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/with-art-battle-in-spotlight-mayor-revels-in-the-glare.html | With Art Battle in Spotlight Mayor Revels in the Glare | By David M Herszenhorn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/nfl-week-4-pittsburgh-finds-wrong-end-zone.html | NFL Week 4 Pittsburgh Finds Wrong End Zone | By Thomas George | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/sports-of-the-times-collins-should-replace-graham-as-the-starter.html | Sports of The Times Collins Should Replace Graham as the Starter | By Dave Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/essay-the-president-s-friend.html | Essay The Presidents Friend | By William Safire | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/us/missile-system-passes-a-test-as-a-target-is-destroyed.html | Missile System Passes a Test As a Target Is Destroyed | By Richard W Stevenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/compressed-data-y2k-pulse-year-2000-concerns-check-the-latest-poll.html | Compressed Data Y2K Pulse Year 2000 Concerns Check the Latest Poll | By Barnaby J Feder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/world/far-right-gains-in-austrian-vote-but-outcome-is-in-doubt.html | Far Right Gains in Austrian Vote but Outcome Is in Doubt | By Donald G McNeil Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/plus-rugby-world-cup-one-sided-openers.html | PLUS RUGBY  WORLD CUP OneSided Openers | By Agence FrancePresse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/world/emotions-run-high-as-israeli-palestinian-talks-hit-a-snag.html | Emotions Run High as IsraeliPalestinian Talks Hit a Snag | By Deborah Sontag | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/music-review-masur-and-a-multitude-offer-seldom-heard-stravinsky.html | MUSIC REVIEW Masur and a Multitude Offer SeldomHeard Stravinsky | By Anthony Tommasini | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/baseball-wild-pitch-wild-victory-wild-wait.html | BASEBALL Wild Pitch Wild Victory Wild Wait | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/baseball-mora-used-his-memory-and-his-eyes-to-seal-victory.html | BASEBALL Mora Used His Memory and His Eyes to Seal Victory | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/mosquito-virus-exposes-a-hole-in-the-safety-net.html | Mosquito Virus Exposes a Hole in the Safety Net | By Andrew C Revkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/world/atom-plant-cut-corners-on-safety-japan-is-told.html | Atom Plant Cut Corners On Safety Japan Is Told | By Howard W French | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/media-agents-dismissals-signal-new-yorks-fade-out-in-film-business.html | MEDIA Agents Dismissals Signal New Yorks FadeOut in Film Business | By Bernard Weinraub | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/a-top-manager-leaves-mattel-to-lead-an-internet-start-up.html | A Top Manager Leaves Mattel To Lead an Internet StartUp | By Andrew Pollack | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/world/us-and-russia-seek-new-ways-to-detect-cheating-on-test-ban.html | US and Russia Seek New Ways To Detect Cheating on Test Ban | By Michael R Gordon and Judith Miller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/us/gay-and-lesbian-group-offers-thanks-to-clinton.html | Gay and Lesbian Group Offers Thanks to Clinton | By John M Broder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/financier-is-said-to-acquire-a-significant-stake-in-rcn.html | Financier Is Said to Acquire A Significant Stake in RCN | By Seth Schiesel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/metropolitan-diary-789615.html | Metropolitan Diary | By Enid Nemy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/pro-football-extra-points-coach-s-decree-no-laterals.html | PRO FOOTBALL EXTRA POINTS Coachs Decree No Laterals | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/e-planet-ceases-operations-as-effort-to-get-financing-fails.html | EPlanet Ceases Operations As Effort to Get Financing Fails | By John Markoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/pro-football-fassel-turns-to-collins-who-leads-giants-past-philadelphia.html | PRO FOOTBALL Fassel Turns to Collins Who Leads Giants Past Philadelphia | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/nbc-and-lou-dobbs-plan-joint-newsletter-and-radio-show.html | NBC and Lou Dobbs Plan Joint Newsletter and Radio Show | By Bill Carter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/demanding-the-right-size-government.html | Demanding the Right Size Government | By Alan Ehrenhalt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/us/wild-ride-and-a-wild-card-in-a-busy-campaign-week.html | Wild Ride and a Wild Card In a Busy Campaign Week | By Richard L Berke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/us/longtime-foes-join-to-promote-jobs-and-earth.html | Longtime Foes Join to Promote Jobs and Earth | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/television-review-dad-s-dead-but-he-still-likes-to-chat.html | TELEVISION REVIEW Dads Dead but He Still Likes to Chat | By Walter Goodman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/ex-police-leader-s-claim-of-bias-attacked.html | ExPolice Leaders Claim of Bias Attacked | By C J Chivers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/technology-recording-industry-escalates-crackdown-on-digital-piracy.html | TECHNOLOGY Recording Industry Escalates Crackdown on Digital Piracy | By Sara Robinson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/a-scientist-rallies-allies-for-besieged-art-museum.html | A Scientist Rallies Allies For Besieged Art Museum | By Dinitia Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/suny-faces-a-110-million-budget-gap-and-it-s-growing.html | SUNY Faces a 110 Million Budget Gap and Its Growing | By Richard PerezPena | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-04 | https://www.nytimes.com/1999/10/04/world/at-last-timorese-can-pray-and-count-the-costs.html | At Last Timorese Can Pray and Count the Costs | By Seth Mydans | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/on-pro-football-jets-johnson-catches-season-slipping-away.html | ON PRO FOOTBALL Jets Johnson Catches Season Slipping Away | By Mike Freeman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/books/books-of-the-times-what-s-wrong-with-the-sat-and-its-elite-progeny.html | BOOKS OF THE TIMES Whats Wrong With the SAT and Its Elite Progeny | By Christopher LehmannHaupt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/natwest-is-said-to-consider-big-asset-sale.html | Natwest Is Said to Consider Big Asset Sale | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/media-dutch-presented-newsweek-with-an-unexpected-challenge.html | MEDIA Dutch Presented Newsweek With an Unexpected Challenge | By Felicity Barringer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/in-performance-dance-adam-eve-and-snake-romp-in-that-garden.html | IN PERFORMANCE DANCE Adam Eve and Snake Romp in That Garden | By Anna Kisselgoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/us/gore-will-keep-campaign-chairman-despite-report-mismanagement-world-exposition.html | Gore Will Keep Campaign Chairman Despite Report of Mismanagement at World Exposition | By Katharine Q Seelye | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/trying-to-save-a-soaked-alternative-haven.html | Trying to Save a Soaked Alternative Haven | By Maria Newman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/wicked-look-at-hollywood-fails-to-draw-tv-viewers.html | Wicked Look At Hollywood Fails to Draw TV Viewers | By Bernard Weinraub | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/dance-review-friends-from-philadelphia-having-fun.html | DANCE REVIEW Friends From Philadelphia Having Fun | By Jack Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/in-performance-pop-a-cuban-master-jams-in-varied-styles.html | IN PERFORMANCE POP A Cuban Master Jams in Varied Styles | By Ben Ratliff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/bridge-a-glitch-in-communication-scuttles-a-pair-of-favorites.html | BRIDGE A Glitch in Communication Scuttles a Pair of Favorites | By Alan Truscott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/horse-racing-roundup-soaring-softly-is-back.html | HORSE RACING ROUNDUP Soaring Softly Is Back | By Joseph Durso | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/world/polls-show-hindu-nationalists-leading-in-monthlong-vote.html | Polls Show Hindu Nationalists Leading in Monthlong Vote | By Celia W Dugger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/sports-times-like-good-jazz-band-they-improvise-audience-loves-it.html | Sports Times Like a Good Jazz Band They Improvise and the Audience Loves It | By William C Rhoden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/in-museum-case-judge-has-eye-for-law-if-not-art.html | In Museum Case Judge Has Eye for Law if Not Art | By Joseph P Fried | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/pro-football-same-place-same-teams-but-no-ticket-to-super-bowl.html | PRO FOOTBALL Same Place Same Teams but No Ticket to Super Bowl | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/the-media-business-advertising-addenda-partners-shevack-wins-tourism-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Partners  Shevack Wins Tourism Work | By Joseph Kahn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/ibm-to-announce-a-new-record-for-storage-density-on-magnetic-disks.html | IBM to Announce a New Record for Storage Density on Magnetic Disks | By John Markoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/an-appraisal-art-deco-authenticity.html | An Appraisal Art Deco Authenticity | By Herbert Muschamp | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/world/russians-hunt-rebel-leader-but-shoot-chechen-villagers.html | Russians Hunt Rebel Leader But Shoot Chechen Villagers | By Carlotta Gall | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/advanced-micro-to-offer-a-700-mhz-computer-chip.html | Advanced Micro to Offer A 700MHz Computer Chip | By Lawrence M Fisher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/us/public-lives-a-congressman-s-lament-on-the-state-of-democracy.html | PUBLIC LIVES A Congressmans Lament on the State of Democracy | By Tim Weiner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/world/marilyn-silverstone-70-dies-photographer-and-buddhist-nun.html | Marilyn Silverstone 70 Dies Photographer and Buddhist Nun | By Douglas Martin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/the-new-palm-web-access-but-at-a-price.html | The New Palm Web Access but at a Price | By Matt Richtel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/citing-oil-price-schumer-urges-using-reserve.html | Citing Oil Price Schumer Urges Using Reserve | By Amy Waldman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/pro-basketball-dysfunction-still-in-huddle-as-knicks-regroup-in-camp.html | PRO BASKETBALL Dysfunction Still in Huddle As Knicks Regroup in Camp | By Selena Roberts | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/us/more-americans-were-uninsured-in-1998-us-says.html | MORE AMERICANS WERE UNINSURED IN 1998 US SAYS | By Robert Pear | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/compressed-data-support-for-sellers-in-electronic-auctions.html | Compressed Data Support for Sellers In Electronic Auctions | By Laurie J Flynn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/sports-of-the-times-once-again-an-october-3-to-underline.html | Sports of The Times Once Again An October 3 To Underline | By George Vecsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/baseball-yankees-throw-zingers-to-make-the-finale-fun.html | BASEBALL Yankees Throw Zingers To Make the Finale Fun | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/hillary-clinton-s-exploratory-run-is-both-low-profile-and-low-risk.html | Hillary Clintons Exploratory Run Is Both Low Profile and Low Risk | By Adam Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/theater/theater-review-a-body-part-returns-as-the-leading-lady.html | THEATER REVIEW A Body Part Returns As the Leading Lady | By Anita Gates | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

Page 32467 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-04 | https://www.nytimes.com/1999/10/04/world/russian-warships-in-china-for-anniversary.html | Russian Warships in China for Anniversary | By Agence FrancePresse | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/akio-morita-co-founder-of-sony-and-japanese-business-leader-dies-at-78.html | Akio Morita CoFounder of Sony and Japanese Business Leader Dies at 78 | By Andrew Pollack | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/us/far-beyond-columbine-rancor-and-tension.html | Far Beyond Columbine Rancor and Tension | By Michael Janofsky | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/us/house-bills-diverge-over-a-patient-s-right-to-sue.html | House Bills Diverge Over a Patients Right to Sue | By Robert Pear | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/shooting-brooklyn-special-report-police-account-challenged-killing-troubled-man.html | SHOOTING IN BROOKLYN A special report Police Account Challenged In Killing of Troubled Man | By John Kifner | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/media-after-summer-high-profile-coverage-hispanic-culture-some-wonder-if-it-will.html | MEDIA After a summer of highprofile coverage of Hispanic culture some wonder if it will last | By Mireya Navarro | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/media-talk-hachette-plans-to-buy-the-rest-of-george.html | Media Talk Hachette Plans to Buy the Rest of George | By Alex Kuczynski | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/the-media-business-advertising-the-on-line-brokerage-battle.html | THE MEDIA BUSINESS ADVERTISING The OnLine Brokerage Battle | By Joseph Kahn | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/ibm-invests-in-campaign-to-promote-its-software.html | IBM Invests In Campaign To Promote Its Software | By Steve Lohr | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/in-america-the-new-al-gore.html | In America The New Al Gore | By Bob Herbert | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/fcc-expected-to-approve-sbc-ameritech-merger.html | FCC Expected to Approve SBCAmeritech Merger | By Seth Schiesel | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/the-big-city-clever-beasts-and-burdens-on-their-city.html | The Big City Clever Beasts And Burdens On Their City | By John Tierney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/us/house-is-set-to-take-up-debate-on-patients-rights.html | House Is Set to Take Up Debate on Patients Rights | By Robin Toner | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/on-college-football-the-plot-thickens-and-quickens.html | ON COLLEGE FOOTBALL The Plot Thickens and Quickens | By Joe Drape | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/on-baseball-it-s-festive-but-weird-mets-wash-off-labels.html | ON BASEBALL Its Festive but Weird Mets Wash Off Labels | By Murray Chass | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/revisions-when-nothing-gets-between-the-art-and-its-viewer.html | REVISIONS When Nothing Gets Between the Art and Its Viewer | By Margo Jefferson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| 1999-10-04 | https://www.nytimes.com/1999/10/04/world/belarus-sees-its-dissidents-disappearing.html | Belarus Sees Its Dissidents Disappearing | By Michael Wines | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-04 | https://www.nytimes.com/1999/10/04/business/media-talk-raffish-easy-to-read-but-not-a-tabloid.html | Media Talk Raffish Easy to Read but Not a Tabloid | By Felicity Barringer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/technology/technology-career-sites-gain-rapidly-along-with-job-hopping.html | TECHNOLOGY Career Sites Gain Rapidly Along With Job Hopping | By Evan I Schwartz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/in-performance-dance-bewitched-and-baffled-by-being-in-love.html | IN PERFORMANCE DANCE Bewitched and Baffled By Being in Love | By Jack Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/04/theater/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-04 | https://www.nytimes.com/1999/10/05/sports/pro-football-the-jets-and-mirer-find-ways-to-click.html | PRO FOOTBALL The Jets And Mirer Find Ways To Click | By Frank Litsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/us/bush-visits-new-york-in-an-early-sortie-into-democratic-territory.html | Bush Visits New York in an Early Sortie Into Democratic Territory | By Frank Bruni and Adam Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/pro-basketball-for-nets-freakish-injuries-sotto-voce.html | PRO BASKETBALL For Nets Freakish Injuries Sotto Voce | By Chris Broussard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/public-interests-pumped-up-politics.html | Public Interests PumpedUp Politics | By Gail Collins | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/the-media-business-advertising-addenda-people-809233.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/the-media-business-advertising-addenda-executive-leaving-wieden-kennedy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Leaving Wieden Kennedy | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/arts-abroad-a-fresh-start-for-opera-in-a-renovated-paris-theater.html | ARTS ABROAD A Fresh Start for Opera in a Renovated Paris Theater | By Alan Riding | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/sports-of-the-times-1704-games-later-valentine-tastes-champagne.html | Sports of The Times 1704 Games Later Valentine Tastes Champagne | By George Vecsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/science/prospecting-for-diamonds-on-the-outer-planets.html | Prospecting for Diamonds on the Outer Planets | By Warren E Leary | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/us/memphis-blacks-find-poverty-s-grip-strong.html | Memphis Blacks Find Povertys Grip Strong | By Peter T Kilborn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/us/denver-journal-in-the-mile-high-city-football-fans-feel-low.html | Denver Journal In the MileHigh City Football Fans Feel Low | By Michael Janofsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-05 | https://www.nytimes.com/1999/10/05/science/lost-worlds-rediscovered-as-canadian-glaciers-melt.html | Lost Worlds Rediscovered as Canadian Glaciers Melt | By James Brooke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/vibe-spin-ventures-faces-possible-sale.html | VibeSpin Ventures Faces Possible Sale | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/humana-sued-in-federal-court-over-incentives-for-doctors.html | Humana Sued in Federal Court Over Incentives for Doctors | By Milt Freudenheim | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/style/reviews-fashion-in-milan-innovation-is-a-sometime-thing.html | ReviewsFashion In Milan Innovation Is a Sometime Thing | By Cathy Horyn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/world-business-briefing-europe-palm-to-palm-combat.html | WORLD BUSINESS BRIEFING EUROPE PALM TO PALM COMBAT | By Alan Cowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/health/blood-shortage-answers-scarce-too.html | Blood Shortage Answers Scarce Too | By Eric Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/company-news-deal-for-temple-inland-s-paperboard-mill.html | COMPANY NEWS DEAL FOR TEMPLEINLANDS PAPERBOARD MILL | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/nyc-ethnic-issue-lying-in-wait-in-senate-race.html | NYC Ethnic Issue Lying in Wait In Senate Race | By Clyde Haberman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/cellular-pioneer-weighs-taking-big-stake-in-iridium.html | Cellular Pioneer Weighs Taking Big Stake in Iridium | By David Barboza | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/monsanto-to-bar-a-class-of-seeds.html | MONSANTO TO BAR A CLASS OF SEEDS | By Barnaby J Feder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/energy-chief-sees-clear-path-for-reactor-but-seeks-study.html | Energy Chief Sees Clear Path For Reactor But Seeks Study | By Bruce Lambert | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/us/tom-joe-64-policy-maker-on-poverty.html | Tom Joe 64 Policy Maker On Poverty | By David E Rosenbaum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/this-splintered-isle-economically-there-have-always-been-two-englands.html | This Splintered Isle Economically There Have Always Been Two Englands | By Alan Cowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/sports-of-the-times-dent-sees-yankees-differently-now.html | Sports of The Times Dent Sees Yankees Differently Now | By Harvey Araton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/museum-says-giuliani-knew-of-show-in-july-and-was-silent.html | Museum Says Giuliani Knew of Show in July and Was Silent | By Ralph Blumenthal and Carol Vogel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-notebook.html | PLAYOFF PREVIEW NOTEBOOK | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/world/berlin-jewish-cemetery-desecrated-neo-nazis-suspected.html | Berlin Jewish Cemetery Desecrated NeoNazis Suspected | By Roger Cohen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/abroad-at-home-cruel-and-unneeded.html | Abroad at Home Cruel And Unneeded | By Anthony Lewis | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/microsoft-and-mit-to-develop-technologies.html | Microsoft and MIT to Develop Technologies | By Sara Robinson and Lisa Guernsey | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/markets-market-place-neuberger-berman-ready-go-public-but-what-price.html | THE MARKETS Market Place Neuberger Berman is ready to go public but at what price | By Richard A Oppel Jr | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/us/federal-courts-power-in-death-penalty-cases-is-reviewed.html | Federal Courts Power in Death Penalty Cases Is Reviewed | By Linda Greenhouse | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/health/vital-signs-resistance-ear-infections-getting-tougher-to-treat.html | VITAL SIGNS RESISTANCE Ear Infections Getting Tougher to Treat | By Susan Gilbert | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/bernard-buffet-french-painter-dies-at-71.html | Bernard Buffet French Painter Dies at 71 | By Roberta Smith | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/us/state-farm-is-told-to-pay-policyholders-456-million-in-auto-parts-case.html | State Farm Is Told to Pay Policyholders 456 Million in AutoParts Case | By Matthew L Wald | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/a-debate-over-warnings-about-rabid-bats.html | A Debate Over Warnings About Rabid Bats | By Michael Pollak | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/movies/film-festival-review-golden-boy-stalked-by-a-phantom.html | FILM FESTIVAL REVIEW Golden Boy Stalked by a Phantom | By Stephen Holden | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-stone-s-throw-from-disaster-in-the-field.html | PLAYOFF PREVIEW Stones Throw From Disaster In the Field | By Jack Curry | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/health/of-mice-men-and-a-gene-that-jump-starts-follicles.html | Of Mice Men and a Gene That JumpStarts Follicles | By Nicholas Wade | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-a-cloud-lifts-and-yankees-just-look-to-add-to-success.html | PLAYOFF PREVIEW A Cloud Lifts and Yankees Just Look to Add to Success | By Buster Olney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/pro-basketball-ewing-says-he-ll-play-when-his-pain-subsides.html | PRO BASKETBALL Ewing Says Hell Play When His Pain Subsides | By Selena Roberts | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/pro-football-fassel-holds-a-secret-who-will-start.html | PRO FOOTBALL Fassel Holds a Secret Who Will Start | By Bill Pennington | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/science/q-a-797820.html | Q  A | By C Claiborne Ray | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/the-shock-of-the-natural-works-in-brooklyn-have-a-long-tradition.html | The Shock of the Natural Works in Brooklyn Have a Long Tradition | By Natalie Angier | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-here-we-go-again-same-teams-new-season.html | PLAYOFF PREVIEW Here We Go Again Same Teams New Season | By Murray Chass and Buster Olney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

Page 32471 of 33266

| 1999-10-05 | https://www.nytimes.com/1999/10/05/health/vital-signs-families-for-single-parents-one-less-worry.html | VITAL SIGNS FAMILIES For Single Parents One Less Worry | By Michael Porter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/health/vital-signs-nostrums-a-black-cloud-over-blue-cohosh.html | VITAL SIGNS NOSTRUMS A Black Cloud Over Blue Cohosh | By Nina Siegal | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/jazz-review-wild-rolling-and-galloping-yet-controlled.html | JAZZ REVIEW Wild Rolling and Galloping Yet Controlled | By Ben Ratliff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-the-mets-eliminate-cincinnati-the-doubts-and-the-frustration.html | PLAYOFF PREVIEW The Mets Eliminate Cincinnati The Doubts and the Frustration | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/health/essay-taking-care-of-nurses-before-it-s-too-late.html | ESSAY Taking Care of Nurses Before Its Too Late | By Sandeep Jauhar Md | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/health/study-finds-a-7-year-itch-and-a-4-year-one.html | Study Finds a 7Year Itch and a 4Year One | By Alisha Berger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/deutsche-telekom-s-trans-atlantic-strategy-hits-a-snag.html | Deutsche Telekoms TransAtlantic Strategy Hits a Snag | By Edmund L Andrews | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/radio-city-with-face-lift-reopens.html | Radio City With Face Lift Reopens | By Glenn Collins | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/parents-scramble-to-cope-on-2d-day-of-teacher-strike.html | Parents Scramble to Cope on 2d Day of Teacher Strike | By Tina Kelley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/world/un-to-begin-taking-refugees-home-to-east-timor-this-week.html | UN to Begin Taking Refugees Home to East Timor This Week | By Barbara Crossette | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/world/as-jakarta-hopes-for-a-peaceful-transition-even-a-street-rally-turns-polite.html | As Jakarta Hopes for a Peaceful Transition Even a Street Rally Turns Polite | By Mark Landler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/dance-review-using-music-as-a-canvas-for-choreography.html | DANCE REVIEW Using Music as a Canvas for Choreography | By Anna Kisselgoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/style/reviews-fashion-a-touch-of-evil-on-the-paris-runways.html | ReviewsFashion A Touch of Evil on the Paris Runways | By Cathy Horyn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/the-markets-stocks-shares-show-wide-gains-as-interest-rate-fears-ease.html | THE MARKETS STOCKS Shares Show Wide Gains As Interest Rate Fears Ease | By Kenneth N Gilpin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/schwab-to-offer-customers-after-hours-trading-session.html | Schwab to Offer Customers AfterHours Trading Session | By Edward Wyatt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/world/urgent-inspections-ordered-for-japan-s-nuclear-plants.html | Urgent Inspections Ordered For Japans Nuclear Plants | By Howard W French | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/editorial-observer-in-describing-health-care-plans-less-is-more.html | Editorial Observer In Describing Health Care Plans Less is More | By Michael M Weinstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/television-review-go-on-take-a-chance-on-love-it-s-not-only-human.html | TELEVISION REVIEW Go On Take a Chance on Love Its Not Only Human | By Caryn James | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/international-business-air-canada-deal-rumors-drive-shares-higher.html | INTERNATIONAL BUSINESS Air Canada Deal Rumors Drive Shares Higher | By Timothy Pritchard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/us/executives-seeking-caps-on-donations-stand-strong.html | Executives Seeking Caps On Donations Stand Strong | By Don van Natta Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/company-news-concentric-network-to-buy-internet-host.html | COMPANY NEWS CONCENTRIC NETWORK TO BUY INTERNET HOST | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/world-business-briefing-europe-fiat-unit-makes-purchase.html | WORLD BUSINESS BRIEFING EUROPE FIAT UNIT MAKES PURCHASE | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/science/will-dam-busting-save-salmon-maybe-not.html | Will DamBusting Save Salmon Maybe Not | By William K Stevens | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/us/one-spending-bill-passes-others-languish.html | One Spending Bill Passes Others Languish | By Tim Weiner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/world/kensu-yak-farm-journal-the-unfenced-life-under-the-celestial-mountains.html | Kensu Yak Farm Journal The Unfenced Life Under the Celestial Mountains | By Stephen Kinzer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/analyst-sells-rights-to-book-on-business-impact-of-internet.html | Analyst Sells Rights to Book On Business Impact of Internet | By Patrick McGeehan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/tv-sports-a-long-season-s-journey-into-night.html | TV SPORTS A Long Seasons Journey Into Night | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/health/drug-buying-on-the-web-be-careful-study-says.html | Drug Buying On the Web Be Careful Study Says | By Denise Grady | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-johnson-set-to-reverse-his-fortune.html | PLAYOFF PREVIEW Johnson Set To Reverse His Fortune | By Ken Gurnick | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/pro-football-buffalo-knocks-miami-from-unbeaten-ranks.html | PRO FOOTBALL Buffalo Knocks Miami From Unbeaten Ranks | By Charlie Nobles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/pop-review-heartthrob-of-salsa-not-ricky.html | POP REVIEW Heartthrob Of Salsa Not Ricky | By Jon Pareles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/mattel-warns-of-yet-another-profit-shortfall.html | Mattel Warns of Yet Another Profit Shortfall | By Dana Canedy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/hockey-rangers-notebook-kamensky-says-he-ll-be-ready-for-home-opener.html | HOCKEY RANGERS NOTEBOOK Kamensky Says Hell Be Ready for Home Opener | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/whitman-calls-reverse-bias-suit-baseless.html | Whitman Calls ReverseBias Suit Baseless | By David Kocieniewski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/opera-review-dramatic-fervor-in-spite-of-a-cold.html | OPERA REVIEW Dramatic Fervor In Spite of a Cold | By Anthony Tommasini | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-the-final-four-finally.html | PLAYOFF PREVIEW The Final Four Finally | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/world-business-briefing-europe-bovis-is-sold.html | WORLD BUSINESS BRIEFING EUROPE BOVIS IS SOLD | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/world/in-a-front-line-chechen-village-missiles-bombs-and-resistance.html | In a FrontLine Chechen Village Missiles Bombs and Resistance | By Carlotta Gall | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/us/weicker-cool-to-reform-bid.html | Weicker Cool to Reform Bid | By Mike Allen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-pitching-aces-needed-to-gain-upper-hand.html | PLAYOFF PREVIEW Pitching Aces Needed to Gain Upper Hand | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/science/thanks-to-a-horrible-worm-new-ideas-on-hemoglobin.html | Thanks to a Horrible Worm New Ideas on Hemoglobin | By Sandra Blakeslee | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/horse-racing-nbc-buys-rights-to-televise-the-triple-crown-long-held-by-abc.html | HORSE RACING NBC Buys Rights to Televise the Triple Crown Long Held by ABC | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-for-franco-it-s-a-toast-at-twilight.html | PLAYOFF PREVIEW For Franco Its a Toast At Twilight | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/books/editor-of-the-reagan-book-overcame-qualms.html | Editor of the Reagan Book Overcame Qualms | By Doreen Carvajal | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/giuliani-says-he-d-defend-other-faiths-against-offensive-art.html | Giuliani Says Hed Defend Other Faiths Against Offensive Art | By Elisabeth Bumiller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/on-baseball-after-11-years-a-real-mets-celebration.html | On Baseball After 11 Years a Real Mets Celebration | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/tv-guide-sold-for-9.2-billion-in-stock-deal.html | TV Guide Sold For 92 Billion In Stock Deal | By Alex Kuczynski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/cardinal-avoids-cancer-in-citing-tumor.html | Cardinal Avoids Cancer in Citing Tumor | By Nadine Brozan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/health/scientists-unmask-diet-myth-willpower.html | Scientists Unmask Diet Myth Willpower | By Jane Fritsch | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/making-a-cause-out-of-bad-art.html | Making a Cause Out of Bad Art | By Philippe de Montebello | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/too-much-medicine.html | Too Much Medicine | By Dave Morehead | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/the-media-business-advertising-addenda-accounts-809225.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-05 | https://www.nytimes.com/1999/10/05/world/austrian-right-s-gains-upset-mainly-foreigners.html | Austrian Rights Gains Upset Mainly Foreigners | By Donald G McNeil Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/critic-s-notebook-a-madonna-s-many-meanings-in-the-art-world.html | CRITICS NOTEBOOK A Madonnas Many Meanings in the Art World | By Michael Kimmelman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/tennis-chase-championships-graf-to-be-honored-at-her-retirement.html | TENNIS CHASE CHAMPIONSHIPS Graf to Be Honored At Her Retirement | By Robin Finn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/ford-motor-posts-record-sales-for-model-year-just-ended.html | Ford Motor Posts Record Sales For Model Year Just Ended | By Robyn Meredith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/international-business-south-korea-to-back-more-daewoo-debt.html | INTERNATIONAL BUSINESS South Korea to Back More Daewoo Debt | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/us/jerald-c-brauer-78-theologian-and-divinity-school-dean.html | Jerald C Brauer 78 Theologian and Divinity School Dean | By Gustav Niebuhr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/us/with-sport-utility-vehicles-more-popular-overall-automobile-fuel-economy.html | With Sport Utility Vehicles More Popular Overall Automobile Fuel Economy Continues to Fall | By Keith Bradsher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/health/personal-health-when-good-intentions-backfire-and-create-food-aversions.html | PERSONAL HEALTH When Good Intentions Backfire and Create Food Aversions | By Jane E Brody | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/travelocity-makes-a-deal-to-dominate-web-market.html | Travelocity Makes a Deal To Dominate Web Market | By Saul Hansell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/books/books-of-the-times-the-case-of-a-lawyer-and-his-judicial-sting.html | BOOKS OF THE TIMES The Case of a Lawyer And His Judicial Sting | By Michiko Kakutani | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/ibm-to-introduce-a-new-generation-of-computer-processor.html | IBM to Introduce a New Generation of Computer Processor | By John Markoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/the-leader-in-us-radio-to-buy-no-2.html | The Leader In US Radio To Buy No 2 | By Bill Carter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/us/foundations-can-give-more-and-protect-assets-study-says.html | Foundations Can Give More And Protect Assets Study Says | By David Cay Johnston | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/court-clears-way-to-start-nassau-mosquito-spraying.html | Court Clears Way to Start Nassau Mosquito Spraying | By John T McQuiston | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/us/supreme-court-roundup-justices-again-avoid-church-school-aid-issue.html | Supreme Court Roundup Justices Again Avoid Church School Aid Issue | By Linda Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/media-business-advertising-marketing-implications-bidding-war-for-sprint-are.html | THE MEDIA BUSINESS ADVERTISING The marketing implications of the bidding war for Sprint are the buzz of Madison Avenue | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/world/world-briefing.html | WORLD BRIEFING | Compiled Barth Healey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/mets-fans-ride-lighting-candles-and-reaching-for-antacid.html | Mets Fans Ride Lighting Candles and Reaching for Antacid | By David M Halbfinger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/world/clinton-kicks-off-campaign-to-pass-nuclear-test-ban.html | CLINTON KICKS OFF CAMPAIGN TO PASS NUCLEAR TEST BAN | By Marc Lacey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/world/us-to-deport-saudi-suspect-in-a-1996-terror-bombing.html | US to Deport Saudi Suspect In a 1996 Terror Bombing | By Jane Perlez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/company-news-texas-instruments-is-buying-power-trends.html | COMPANY NEWS TEXAS INSTRUMENTS IS BUYING POWER TRENDS | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/giuliani-and-safir-defend-the-police-in-fatal-shooting-of-a-hammer-wielding-man.html | Giuliani and Safir Defend the Police in Fatal Shooting of a HammerWielding Man | By Jayson Blair | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-hernandez-never-met-an-argument-he-didn-t-like.html | PLAYOFF PREVIEW Hernandez Never Met an Argument He Didnt Like | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/world-business-briefing-americas-new-financial-newspaper.html | WORLD BUSINESS BRIEFING AMERICAS NEW FINANCIAL NEWSPAPER | By Simon Romero | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/television-review-anxieties-higher-than-test-scores.html | TELEVISION REVIEW Anxieties Higher Than Test Scores | By Walter Goodman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/health/vital-signs-patterns-when-silent-strokes-evoke-depression.html | VITAL SIGNS PATTERNS When Silent Strokes Evoke Depression | By Alisha Berger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-palmeiro-lets-the-rangers-know-the-past-is-past.html | PLAYOFF PREVIEW Palmeiro Lets The Rangers Know The Past Is Past | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/world-business-briefing-americas-more-stores-for-sears-canada.html | WORLD BUSINESS BRIEFING AMERICAS MORE STORES FOR SEARS CANADA | By Timothy Pritchard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/public-lives-an-architect-with-a-film-director-s-eye.html | PUBLIC LIVES An Architect With a Film Directors Eye | By James Barron | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/broken-confidence-leads-to-guilty-plea.html | Broken Confidence Leads to Guilty Plea | By Benjamin Weiser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/mci-to-buy-sprint-in-swap-of-stock-for-108-billion.html | MCI TO BUY SPRINT IN SWAP OF STOCK FOR 108 BILLION | By Laura M Holson and Seth Schiesel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-05 | https://www.nytimes.com/1999/10/05/health/uncommon-denominator-of-art-and-medicine.html | Uncommon Denominator of Art and Medicine | By Polly Shulman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/company-news-novacare-selling-outpatient-operations.html | COMPANY NEWS NOVACARE SELLING OUTPATIENT OPERATIONS | By Dow Jones | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/success-story-unravels-gunshots-death-murder-suspect-embodied-immigrant-hopes.html | A Success Story Unravels In Gunshots and Death Murder Suspect Embodied Immigrant Hopes But Some Say They Saw a Disturbing Side | By Andrew Jacobs | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-05 | https://www.nytimes.com/1999/10/05/business/world-business-briefing-europe-croatian-phone-stake-sold.html | WORLD BUSINESS BRIEFING EUROPE CROATIAN PHONE STAKE SOLD | By Dow Jones | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/public-lives-behind-the-scenes-raising-the-city-s-profile.html | PUBLIC LIVES Behind the Scenes Raising the Citys Profile | By Randy Kennedy | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/not-insured-and-not-worried.html | Not Insured And Not Worried | By Robert H Frank | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/jobs/14-hour-days-they-have-other-ideas.html | 14Hour Days They Have Other Ideas | By Julie Flaherty | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/us/marker-for-cancer-of-prostate-may-fight-it.html | Marker For Cancer Of Prostate May Fight It | By Gina Kolata | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/1999-playoffs-division-series-williams-catches-fire-as-texas-folds-tent.html | 1999 PLAYOFFS DIVISION SERIES Williams Catches Fire as Texas Folds Tent | By Jack Curry | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/world/jury-charges-3-one-a-bank-aide-in-russian-case.html | JURY CHARGES 3 ONE A BANK AIDE IN RUSSIAN CASE | By Timothy L OBrien With Raymond Bonner | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/world/in-chechnya-s-capital-war-imperils-rebuilt-lives.html | In Chechnyas Capital War Imperils Rebuilt Lives | By Carlotta Gall | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/soccer-notebook-mls-last-berth-up-for-grabs.html | SOCCER NOTEBOOK  MLS Last Berth Up for Grabs | By Alex Yannis | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/to-go-just-hold-the-music.html | TO GO Just Hold the Music | By Eric Asimov | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/the-media-business-advertising-addenda-accounts-824780.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/us/priest-vs-big-chicken-in-fight-for-labor-rights.html | Priest vs Big Chicken In Fight for Labor Rights | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/1999-playoffs-division-series-stottlemyre-s-extra-worry.html | 1999 PLAYOFFS DIVISION SERIES Stottlemyres Extra Worry | By Buster Olney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/martin-davis-72-created-modern-paramount.html | Martin Davis 72 Created Modern Paramount | By Edward Wyatt | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-06 | https://www.nytimes.com/1999/10/06/world/obuchi-picks-aide-linked-to-buddhists-for-cabinet.html | Obuchi Picks Aide Linked To Buddhists For Cabinet | By Howard W French | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/boeing-to-buy-some-of-its-jets-and-lease-them.html | Boeing to Buy Some of Its Jets and Lease Them | By Laurence Zuckerman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/us/rise-in-average-college-cost-in-99-is-lowest-in-12-years.html | Rise in Average College Cost In 99 Is Lowest in 12 Years | By Jacques Steinberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/fliers-from-transit-union-draw-on-class-distinctions.html | Fliers From Transit Union Draw on Class Distinctions | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/the-media-business-advertising-addenda-yellow-freight-awards-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Yellow Freight Awards Accounts | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/world-business-briefing-asia-korean-bank-to-call-off-issue.html | WORLD BUSINESS BRIEFING ASIA KOREAN BANK TO CALL OFF ISSUE | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/world/independent-serb-journalists-defend-their-work.html | Independent Serb Journalists Defend Their Work | By Steven Erlanger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/1999-playoffs-division-series-notebook-zimmer-a-victim-of-yanks-power.html | 1999 PLAYOFFS DIVISION SERIES NOTEBOOK Zimmer A Victim Of Yanks Power | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/hockey-rangers-offense-continues-to-find-frustration-not-the-net.html | HOCKEY Rangers Offense Continues to Find Frustration Not the Net | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/wealthy-nassau-makes-itself-a-fiscal-mess.html | Wealthy Nassau Makes Itself a Fiscal Mess | By David M Halbfinger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/saint-s-bones-land-in-new-york-to-start-us-tour.html | Saints Bones Land in New York to Start US Tour | By Cj Chivers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/gore-seeking-a-stronghold-in-new-york-attacks-rivals.html | Gore Seeking A Stronghold In New York Attacks Rivals | By Katharine Q Seelye | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/liberties-here-comes-the-son.html | Liberties Here Comes The Son | By Maureen Dowd | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/nfl-roundup-expansion-houston-franchise-could-set-mark.html | NFL ROUNDUP  EXPANSION Houston Franchise Could Set Mark | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/theater/theater-review-the-challenge-of-putting-dickens-in-the-spotlight.html | THEATER REVIEW The Challenge of Putting Dickens in the Spotlight | By Peter Marks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/pro-football-graham-s-concussion-gives-collins-the-start.html | PRO FOOTBALL Grahams Concussion Gives Collins the Start | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/1999-playoffs-division-series-alfonzo-bashes-grand-slam-in-9th-for-mets-victory.html | 1999 PLAYOFFS DIVISION SERIES Alfonzo Bashes Grand Slam in 9th For Mets Victory | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/the-markets-market-place-a-new-system-for-nasdaq-is-disclosed.html | THE MARKETS Market Place A New System For Nasdaq Is Disclosed | By Gretchen Morgenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/on-baseball-the-lesson-of-game-1-no-need-to-be-afraid.html | ON BASEBALL The Lesson of Game 1 No Need to Be Afraid | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/world/both-parties-seek-a-graceful-way-to-put-off-a-nuclear-treaty-vote.html | Both Parties Seek a Graceful Way To Put Off a Nuclear Treaty Vote | By Eric Schmitt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/25-and-under-subtleties-of-pan-latin-fare-in-a-changing-east-village.html | 25 AND UNDER Subtleties of PanLatin Fare in a Changing East Village | By Eric Asimov | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/auto-workers-in-canada-avert-strike.html | Auto Workers In Canada Avert Strike | By Robyn Meredith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/maybe-you-too-could-be-in-a-subway-driver-s-seat.html | Maybe You Too Could Be In a Subway Drivers Seat | By Thomas J Lueck | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/us/you-really-can-go-home-again-if-you-re-gore-and-home-is-nashville.html | You Really Can Go Home Again If Youre Gore and Home Is Nashville | By Emily Yellin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/in-new-russian-tea-room-emphasis-on-food.html | In New Russian Tea Room Emphasis on Food | By Eric Asimov | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/business-travel-year-2000-concerns-are-causing-some-airlines-cut-more-flights.html | Business Travel Year 2000 concerns are causing some airlines to cut more flights than usual for New Years Eve | By Edwin McDowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/primedia-unit-in-deal.html | Primedia Unit in Deal | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/world/32-nobel-laureates-in-physics-back-atomic-test-ban.html | 32 Nobel Laureates in Physics Back Atomic Test Ban | By William J Broad | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/eating-well-hurrah-for-cranberries-but-you-knew-that.html | EATING WELL Hurrah for Cranberries but You Knew That | By Marian Burros | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/company-news-internet-services-company-in-deal-to-acquire-tessera.html | COMPANY NEWS INTERNET SERVICES COMPANY IN DEAL TO ACQUIRE TESSERA | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/pro-basketball-wallace-rejoins-knicks-after-two-years-in-exile.html | PRO BASKETBALL Wallace Rejoins Knicks After Two Years in Exile | By Selena Roberts | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-06 | https://www.nytimes.com/1999/10/06/books/books-of-the-times-so-close-borges-s-worlds-of-reality-and-invention.html | BOOKS OF THE TIMES So Close Borgess Worlds of Reality and Invention | By Richard Bernstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/biotech-companies-feel-overlooked-by-new-york.html | Biotech Companies Feel Overlooked by New York | By Terry Pristin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/opart-writers-commerce-a-brief-history.html | OpArt Writers  Commerce A Brief History | By Gary Clement | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/culinary-critique-sibling-revelry-when-more-isn-t-merrier.html | CULINARY CRITIQUE Sibling Revelry When More Isnt Merrier | By Regina Schrambling | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/communications-giant-the-hometown-sprint-s-news-shakes-up-kansas-city.html | COMMUNICATIONS GIANT THE HOMETOWN Sprints News Shakes Up Kansas City | By Toni Cardarella | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/world-business-briefing-asia-korea-first-deal-advances.html | WORLD BUSINESS BRIEFING ASIA KOREA FIRST DEAL ADVANCES | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Gerry Mullany and Marcelle S Fischler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/death-threats-against-mayor-said-to-rise.html | Death Threats Against Mayor Said to Rise | By Benjamin Weiser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/us/ruling-sets-back-libel-suit-of-guard-in-olympic-bombing.html | Ruling Sets Back Libel Suit Of Guard in Olympic Bombing | By Felicity Barringer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/the-onion-that-won-t-make-you-cry.html | The Onion That Wont Make You Cry | By Amanda Hesser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/us/gop-leaders-in-house-offer-alternative-on-patients-rights.html | GOP Leaders in House Offer Alternative on Patients Rights | By Robert Pear | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/us/as-options-fade-gop-is-considering-broad-cuts.html | As Options Fade GOP Is Considering Broad Cuts | By Tim Weiner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/company-news-shell-canada-selling-properties-for-524-million.html | COMPANY NEWS SHELL CANADA SELLING PROPERTIES FOR 524 MILLION | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/media-business-advertising-william-wegman-s-dogs-take-plunge-into-tv-commercials.html | THE MEDIA BUSINESS ADVERTISING William Wegmans dogs take the plunge into TV commercials for the Honda Odyssey minivan | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/us/senate-rejects-judge-chosen-by-president-for-us-court.html | Senate Rejects Judge Chosen By President For US Court | By David Stout | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/german-insurer-discussing-takeover-of-pimco.html | German Insurer Discussing Takeover of Pimco | By Richard A Oppel Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/temptation-a-souffle-that-can-stand-on-its-own.html | TEMPTATION A Souffle That Can Stand on Its Own | By Marian Burros | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/communications-giant-the-advisors-the-bankers-behind-the-biggest-deal.html | COMMUNICATIONS GIANT THE ADVISORS The Bankers Behind the Biggest Deal | By Laura M Holson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/jobs/trends-for-manufacturing-jobs-boom-towns-past-and-future.html | TRENDS For Manufacturing Jobs Boom Towns Past and Future | By Robert D Hershey Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/communications-giant-the-leaders-with-merger-no-doubts-on-who-calls-the-shots.html | COMMUNICATIONS GIANT THE LEADERS With Merger No Doubts On Who Calls the Shots | By David Leonhardt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/batter-s-up-but-little-fans-aren-t-for-late-game.html | Batters Up but Little Fans Arent for Late Game | By David M Halbfinger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/a-federal-case-of-small-change-us-prosecutes-a-hospital-cashier-over-7-and-loses.html | A Federal Case of Small Change US Prosecutes a Hospital Cashier Over 7 and Loses | By Benjamin Weiser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/world/rush-hour-rail-crash-in-west-london-kills-at-least-26.html | RushHour Rail Crash in West London Kills at Least 26 | By Warren Hoge | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/communications-giant-the-overview-fcc-chief-says-phone-deal-faces-stiff-review.html | COMMUNICATIONS GIANT THE OVERVIEW FCC Chief Says Phone Deal Faces Stiff Review | By Stephen Labaton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/arts/art-farmer-71-be-bop-master-of-the-trumpet-and-fluegelhorn.html | Art Farmer 71 BeBop Master Of the Trumpet and Fluegelhorn | By Ben Ratliff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/on-pro-football-tough-test-for-vermeil-and-undefeated-rams.html | ON PRO FOOTBALL Tough Test for Vermeil And Undefeated Rams | By Thomas George | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/arts/the-pop-life-fiddling-his-way-toward-perfection.html | THE POP LIFE Fiddling His Way Toward Perfection | By Neil Strauss | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/us/bush-says-gop-stresses-wealth-at-expense-of-tackling-social-ills.html | Bush Says GOP Stresses Wealth At Expense of Tackling Social Ills | By Frank Bruni | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/sports-of-the-times-e-z-pass-playoff-root-for-one.html | Sports of The Times EZ Pass Playoff Root for One | By Dave Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/the-minimalist-wine-sauce-with-a-secret.html | THE MINIMALIST Wine Sauce With a Secret | By Mark Bittman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/nhl-roundup-ottawa.html | NHL ROUNDUP Ottawa | By Tarik ElBashir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/trooper-chief-faces-inquiry-on-tampering-with-test-score.html | Trooper Chief Faces Inquiry On Tampering With Test Score | By Paul Zielbauer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/fed-leaves-rates-steady-for-this-time.html | Fed Leaves Rates Steady For This Time | By Richard W Stevenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/commercial-real-estate-this-time-best-views-go-to-workers.html | Commercial Real Estate This Time Best Views Go to Workers | By John Holusha | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-06 | https://www.nytimes.com/1999/10/06/world/moscow-says-it-holds-north-chechnya-rebels-vow-defiance.html | Moscow Says It Holds North Chechnya Rebels Vow Defiance | By Michael R Gordon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/the-media-business-advertising-addenda-acquisitions-by-3-companies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Acquisitions By 3 Companies | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/us/after-23-years-supreme-court-turns-again-to-limits-on-campaign-contributions.html | After 23 Years the Supreme Court Turns Again to the Limits on Campaign Contributions | By Linda Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/1999-playoffs-division-series-as-only-he-can-valentine-gloats-in-moment.html | 1999 PLAYOFFS DIVISION SERIES As Only He Can Valentine Gloats in Moment | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/world/russia-raids-bank-in-laundering-inquiry.html | Russia Raids Bank in Laundering Inquiry | By Neela Banerjee | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/taking-on-campaign-finance-laws-locally.html | Taking on Campaign Finance Laws Locally | By Ronald Smothers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/arts/tv-notes-see-warren-run-40-years-ago.html | TV NOTES See Warren Run 40 Years Ago | By Bill Carter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/world/frontrunner-in-indonesia-seems-to-fall-off-the-pace.html | Frontrunner In Indonesia Seems to Fall Off the Pace | By Mark Landler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/baseball-astros-get-jump-on-braves-maddux-then-pull-away.html | BASEBALL Astros Get Jump On Braves Maddux Then Pull Away | By Clifton Brown | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/theater/theater-review-the-ego-of-a-novelist-crowds-an-old-manse.html | THEATER REVIEW The Ego Of a Novelist Crowds an Old Manse | By Ben Brantley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/scent-man-fragrance-sales-boom-spritzers-abound-much-delight-designers.html | Scent of a Man Fragrance Sales Boom Spritzers Abound Much to the Delight of Designers and Department Stores | By Leslie Kaufman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/us/francis-c-turner-90-dies-shaped-the-interstate-system.html | Francis C Turner 90 Dies Shaped the Interstate System | By Nick Ravo | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/arts/dance-review-inspired-traditions-africa-but-ruled-contemporary-spirit.html | DANCE REVIEW Inspired by the Traditions of Africa But Ruled by a Contemporary Spirit | By Anna Kisselgoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/us/campus-housing-in-short-supply.html | Campus Housing in Short Supply | By Julie Flaherty | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/striking-yonkers-teachers-focus-ire-on-superintendent.html | Striking Yonkers Teachers Focus Ire on Superintendent | By Tina Kelley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/international-business-agency-confronts-mexico-airline-company-as.html | INTERNATIONAL BUSINESS Agency Confronts Mexico Airline Company as Monopoly | By Rick Wills | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-06 | https://www.nytimes.com/1999/10/06/theater/broadway-s-critic-proof-composer-says-this-still-his-moment-like-his-scarlet.html | Broadways CriticProof Composer Says This Is Still His Moment Like His Scarlet Pimpernel Frank Wildhorn Keeps on Going | By Robin Pogrebin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/retro-kitchen-more-than-just-a-burger.html | RETRO KITCHEN More Than Just a Burger | By Frank Rich | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/international-business-sales-of-industrial-robots-up-report-by-a-un-agency-says.html | INTERNATIONAL BUSINESS Sales of Industrial Robots Up Report by a UN Agency Says | By Elizabeth Olson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/us/legal-dispute-could-further-delay-nuclear-waste-plan.html | Legal Dispute Could Further Delay Nuclear Waste Plan | By Matthew L Wald | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/arts/music-review-a-cornucopia-of-copland-rare-morsels-included.html | MUSIC REVIEW A Cornucopia of Copland Rare Morsels Included | By Anthony Tommasini | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/sports-times-two-best-teams-money-can-buy-give-twist-fairy-tales.html | Sports of The Times Two of the Best Teams Money Can Buy Give a Twist to Fairy Tales | By William C Rhoden | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/management-failed-at-your-last-job-wonderful-you-re-hired.html | MANAGEMENT Failed at Your Last Job Wonderful Youre Hired | By Leslie Kaufman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/communications-giant-the-rival-another-giant-seeks-to-deflect-cable-tv-criticism.html | COMMUNICATIONS GIANT THE RIVAL Another Giant Seeks to Deflect Cable TV Criticism | By Seth Schiesel | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/the-markets-stocks-bonds-dow-finishes-a-bit-lower-after-a-day-of-big-swings.html | THE MARKETS STOCKS  BONDS Dow Finishes a Bit Lower After a Day of Big Swings | By Kenneth N Gilpin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/restaurants-an-imaginative-hand-in-the-theater-district.html | RESTAURANTS An Imaginative Hand in the Theater District | By William Grimes | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/management-the-boss-my-transforming-moments.html | MANAGEMENT THE BOSS My Transforming Moments | By Geraldine Laybourne With Julia Lawlor | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/style/review-fashion-john-galliano-goes-wandering-on-the-heath.html | ReviewFashion John Galliano Goes Wandering On the Heath | By Cathy Horyn | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/arts/music-review-rising-above-midcentury-gloom-powerfully.html | MUSIC REVIEW Rising Above Midcentury Gloom Powerfully | By James R Oestreich | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/american-airlines-and-union-are-sued-over-pilot-seniority.html | American Airlines and Union Are Sued Over Pilot Seniority | By Laurence Zuckerman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/pro-football-despite-the-jets-1-3-mark-outlook-remains-upbeat.html | PRO FOOTBALL Despite the Jets 13 Mark Outlook Remains Upbeat | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/movies/film-festival-review-inspired-by-a-movie-heroine-a-girl-escapes-one-life.html | FILM FESTIVAL REVIEW Inspired by a Movie Heroine A Girl Escapes One Life | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-06 | https://www.nytimes.com/1999/10/06/world/us-told-it-must-pay-550-million-or-risk-losing-un-vote.html | US Told It Must Pay 550 Million or Risk Losing UN Vote | By Christopher S Wren | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/world/annan-says-un-must-take-over-east-timor-rule.html | ANNAN SAYS UN MUST TAKE OVER EAST TIMOR RULE | By Barbara Crossette | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/us/in-rare-step-clinton-will-go-to-teamster-dinner.html | In Rare Step Clinton Will Go to Teamster Dinner | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/pro-basketball-nets-76ers-a-bitter-rivalry-taking-on-an-early-bloom.html | PRO BASKETBALL Nets76ers A Bitter Rivalry Taking On an Early Bloom | By Chris Broussard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/governor-and-mayor-halt-feud-to-help-bush.html | Governor And Mayor Halt Feud To Help Bush | By Adam Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/the-chef.html | THE CHEF | By Amy Scherber | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/world-business-briefing-europe-telecom-italia-plans-cuts.html | WORLD BUSINESS BRIEFING EUROPE TELECOM ITALIA PLANS CUTS | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/nyu-library-scofflaw-taken-out-of-circulation.html | NYU Library Scofflaw Taken Out of Circulation | By Jayson Blair | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/world-business-briefing-africa-mining-companies-in-talks.html | WORLD BUSINESS BRIEFING AFRICA MINING COMPANIES IN TALKS | By Alan Cowell | TX 5-028-476 | 1999-12-13 | | |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/1999-playoffs-division-series-hernandez-and-yankees-manhandle-texas.html | 1999 PLAYOFFS DIVISION SERIES Hernandez and Yankees Manhandle Texas | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/us/federal-report-praising-electroshock-stirs-uproar.html | Federal Report Praising Electroshock Stirs Uproar | By Erica Goode | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/hockey-rangers-failing-physical-tests.html | HOCKEY Rangers Failing Physical Tests | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/1999-playoffs-division-series-showalter-puts-his-precise-stamp-diamondbacks.html | 1999 PLAYOFFS DIVISION SERIES Showalter Puts His Precise Stamp on the Diamondbacks | By Ken Gurnick | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/1999-playoffs-division-series-fighting-history-and-a-lack-of-respect.html | 1999 PLAYOFFS DIVISION SERIES Fighting History and a Lack of Respect | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/foreign-affairs-a-deadly-embrace.html | Foreign Affairs A Deadly Embrace | By Thomas L Friedman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/books/hbo-plans-a-drama-based-on-stiffed.html | HBO Plans a Drama Based on Stiffed | By Bernard Weinraub | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-06 | https://www.nytimes.com/1999/10/06/business/apple-computer-rolls-out-new-assemblage-of-imacs.html | Apple Computer Rolls Out New Assemblage of iMacs | By John Markoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/on-baseball-in-role-of-yankees-dh-it-s-the-comeback-kid.html | ON BASEBALL In Role of Yankees DH Its the Comeback Kid | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/wine-talk-rule-no-1-in-picking-a-bottle-forget-rules.html | WINE TALK Rule No 1 in Picking a Bottle Forget Rules | By Frank J Prial | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/1999-playoffs-division-series-the-usual-story-oates-and-rangers-frustrated.html | 1999 PLAYOFFS DIVISION SERIES The Usual Story Oates and Rangers Frustrated | By George Vecsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/arts/arts-abroad-mercurial-but-resilient-argentine-opera-perks-up.html | ARTS ABROAD Mercurial but Resilient Argentine Opera Perks Up | By Clifford Krauss | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/nhl-roundup-devils.html | NHL ROUNDUP Devils | By Alex Yannis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/world/hindu-nationalist-coalition-leads-as-india-begins-ballot-count.html | Hindu Nationalist Coalition Leads as India Begins Ballot Count | By Celia W Dugger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/movies/a-wicked-mother-in-law-with-treachery-in-mind.html | A Wicked MotherinLaw With Treachery in Mind | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/world/school-official-wants-to-mark-israeli-atrocity.html | School Official Wants to Mark Israeli Atrocity | By Joel Greenberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/city-schools-expect-much-greater-need-for-new-teachers.html | City Schools Expect Much Greater Need For New Teachers | By Abby Goodnough | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/the-media-business-advertising-addenda-in-style-campaign-aims-to-build-brand.html | THE MEDIA BUSINESS ADVERTISING ADDENDA In Style Campaign Aims to Build Brand | By Constance L Hays | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/pro-basketball-where-s-sprewell-somewhere-in-the-ether.html | PRO BASKETBALL Wheres Sprewell Somewhere In the Ether | By Selena Roberts | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/world/deal-on-a-test-ban-stalls-as-senate-vote-approaches.html | Deal on ATest Ban Stalls As Senate Vote Approaches | By Eric Schmitt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/television-review-anthropology-project-study-your-own-friends.html | TELEVISION REVIEW Anthropology Project Study Your Own Friends | By Caryn James | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/hockey-too-much-time-off-dulling-isles-skates.html | HOCKEY Too Much Time Off Dulling Isles Skates | By Tarik ElBashir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/us/curiosity-in-dole-exceeds-support.html | Curiosity in Dole Exceeds Support | By Diana Jean Schemo | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/us/health-care-bill-passed-by-house-intensifies-furor.html | HEALTH CARE BILL PASSED BY HOUSE INTENSIFIES FUROR | By Robert Pear | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-07 | https://www.nytimes.com/1999/10/07/world/jordan-s-new-king-assuming-key-role-in-mideast-talks.html | Jordans New King Assuming Key Role in Mideast Talks | By William A Orme Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/support-grows-congress-for-pension-overhaul-plan-that-would-aid-high-earners.html | Support Grows in Congress for a Pension Overhaul Plan That Would Aid High Earners | By David Cay Johnston | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/1999-playoffs-division-series-pettittes-stay-close-despite-the-distance.html | 1999 PLAYOFFS  DIVISION SERIES Pettittes Stay Close Despite the Distance | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/in-performance-dance-844195.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/world/russians-seize-all-of-chechnya-s-north-and-strike-from-west.html | Russians Seize All of Chechnyas North and Strike From West | By Carlotta Gall | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/rowland-calls-for-an-overhaul-in-election-laws.html | Rowland Calls for an Overhaul in Election Laws | By Mike Allen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/settlement-ends-yonkers-school-strike.html | Settlement Ends Yonkers School Strike | By Tina Kelley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/world/us-wields-defter-weapon-against-iraq-concrete-bomb.html | US Wields Defter Weapon Against Iraq Concrete Bomb | By Steven Lee Myers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/plus-marathon-brazilian-fears-kidnappers.html | PLUS MARATHON Brazilian Fears Kidnappers | By Frank Litsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/game-theory-the-literary-myth-updated-with-high-tech-presentation.html | GAME THEORY The Literary Myth Updated With HighTech Presentation | By J C Herz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/us/washington-memo-house-republicans-battling-budget-democrats-and-bush.html | WASHINGTON MEMO House Republicans Battling Budget Democrats and Bush | By Alison Mitchell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/hockey-richter-injury-turns-mclean-into-the-starter.html | HOCKEY Richter Injury Turns McLean Into the Starter | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/lehigh-phoenix-rises-big-steel-s-ashes-eastern-pennsylvania-region-recovers.html | Lehigh Phoenix Rises From Big Steels Ashes Eastern Pennsylvania Region Recovers | By Claudia H Deutsch | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/us/report-on-acid-rain-finds-good-news-and-bad-news.html | Report on Acid Rain Finds Good News and Bad News | By Carol Kaesuk Yoon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/international-business-union-pacific-gives-big-lift-to-gm-unit.html | INTERNATIONAL BUSINESS Union Pacific Gives Big Lift To GM Unit | By Timothy Pritchard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/techie-volunteers-fill-a-need-at-charities-and-schools.html | Techie Volunteers Fill a Need at Charities and Schools | By Olivia J Abel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/dialogue-a-struggle-over-the-republican-soul-george-w-bush-the-betrayer.html | DIALOGUE A Struggle Over the Republican Soul George W Bush the Betrayer | By Gary L Bauer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/garden/in-cuba-seeds-of-a-design-renaissance.html | In Cuba Seeds of a Design Renaissance | By Frances Anderton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/pro-basketball-for-nets-marbury-the-time-is-now-to-rank-among-best.html | PRO BASKETBALL For Nets Marbury the Time Is Now to Rank Among Best | By Chris Broussard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/garden/designers-open-up-for-public.html | Designers Open Up For Public | By Elaine Louie | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/us/conferees-agree-on-way-to-keep-the-f-22-alive.html | Conferees Agree on Way To Keep the F22 Alive | By Tim Weiner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/news-watch-talking-to-the-web-on-your-telephone.html | NEWS WATCH Talking to the Web On Your Telephone | By Lisa Guernsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/the-big-city-a-republican-sees-an-issue-education.html | The Big City A Republican Sees an Issue Education | By John Tierney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/us/harvard-s-2.1-billion-tops-colleges-big-fund-raising.html | Harvards 21 Billion Tops Colleges Big FundRaising | By Jacques Steinberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/us/a-rape-defendant-with-no-identity-but-a-dna-profile.html | A RAPE DEFENDANT WITH NO IDENTITY BUT A DNA PROFILE | By Bill Dedman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/reality-hits-singers-in-the-home-stretch-on-a-real-stage-bracing-for-an-audience.html | Reality Hits Singers In the Home Stretch On a Real Stage Bracing for an Audience | By Bruce Weber | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/sports-of-the-times-patience-saves-pettitte-and-yankees.html | Sports of The Times Patience Saves Pettitte And Yankees | By Harvey Araton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/world/british-train-crash-toll-70-many-missing.html | British Train Crash Toll 70 Many Missing | By Alan Cowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/world/corsican-rebels-bombs.html | Corsican Rebels Bombs | By Agence FrancePresse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/a-report-and-safir-differ-on-shooting.html | A Report and Safir Differ on Shooting | By John Kifner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/hockey-devils-elevate-rolston-to-first-line.html | HOCKEY Devils Elevate Rolston to First Line | By Alex Yannis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/world/israel-changes-its-style-in-south-lebanon.html | Israel Changes Its Style in South Lebanon | By Deborah Sontag | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/us/in-a-new-town-gore-heralds-a-new-day.html | In a New Town Gore Heralds a New Day | By Katharine Q Seelye | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/pepsico-profit-rises-6.7-slightly-beating-expectations.html | Pepsico Profit Rises 67 Slightly Beating Expectations | By Constance L Hays | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/world/us-presses-security-council-for-sanctions-against-the-taliban.html | US Presses Security Council for Sanctions Against the Taliban | By Barbara Crossette | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/1999-playoffs-division-series-yankees-notebook-what-pressure.html | 1999 PLAYOFFS DIVISION SERIES YANKEES NOTEBOOK What Pressure | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/inside-the-flashy-shoe-that-encourages-children-to-step-on-it.html | Inside the Flashy Shoe That Encourages Children to Step on It | By Henry Fountain | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/bridge-american-team-progresses-in-computer-championship.html | BRIDGE American Team Progresses In Computer Championship | By Alan Truscott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/items-found-on-the-internet-dress-up-a-museum-s-exhibition.html | Items Found on the Internet Dress Up a Museums Exhibition | By Elizabeth Hayt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/1999-playoffs-division-series-the-flailing-failing-rangers-are-baffled.html | 1999 PLAYOFFS DIVISION SERIES The Flailing Failing Rangers Are Baffled | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/garden/design-notebook-rooms-with-a-caligula-slept-here-look.html | DESIGN NOTEBOOK Rooms With a CaligulaSleptHere Look | By Julie V Iovine | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/garden/a-spot-that-cradles-those-who-pause.html | A Spot That Cradles Those Who Pause | By Anne Raver | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/editorial-observer-a-texas-visitor-has-gov-pataki-dreaming.html | Editorial Observer A Texas Visitor Has Gov Pataki Dreaming | By Eleanor Randolph | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/us/new-mexico-governor-resists-draft-efforts-by-libertarians.html | New Mexico Governor Resists Draft Efforts by Libertarians | By Michael Janofsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/world-business-briefing-americas-brazil-output-grows.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL OUTPUT GROWS | By Simon Romero | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/world/thatcher-s-back-and-she-hasn-t-changed-a-bit.html | Thatchers Back and She Hasnt Changed a Bit | By Warren Hoge | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/books-of-the-times-the-long-delicate-dance-with-chinese-leaders.html | BOOKS OF THE TIMES The Long Delicate Dance With Chinese Leaders | By Andrew J Nathan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/us/man-in-the-news-a-rebellious-team-player-charles-whitlow-norwood-jr.html | MAN IN THE NEWS A Rebellious Team Player Charles Whitlow Norwood Jr | By David E Rosenbaum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/fcc-begins-rewriting-rules-for-industry-in-consolidation.html | FCC Begins Rewriting Rules For Industry in Consolidation | By Stephen Labaton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/world/yeltsin-son-in-law-at-center-of-rich-network-of-influence.html | Yeltsin SoninLaw at Center Of Rich Network of Influence | By Michael Wines | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/world-business-briefing-asia-electricity-competition-expected.html | WORLD BUSINESS BRIEFING ASIA ELECTRICITY COMPETITION EXPECTED | By Samuel Len | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/chief-of-at-t-s-cable-tv-operation-quits.html | Chief of ATTs Cable TV Operation Quits | By Seth Schiesel | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/in-city-right-to-double-park-is-lost-it-seems.html | In City Right To DoublePark Is Lost It Seems | By Winnie Hu | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/books/critic-s-notebook-a-monk-s-keys-to-happiness-and-to-the-best-seller-list.html | CRITICS NOTEBOOK A Monks Keys to Happiness and to the BestSeller List | By Richard Bernstein | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/pro-football-nfl-goes-back-to-houston-for-700-million.html | PRO FOOTBALL NFL Goes Back to Houston for 700 Million | By Richard Sandomir | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/in-performance-classical-music-844179.html | IN PERFORMANCE CLASSICAL MUSIC | By Paul Griffiths | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/in-performance-world-music.html | IN PERFORMANCE WORLD MUSIC | By Jon Pareles | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/between-roots-reputation-city-college-struggles-remake-itself-its-image.html | Between Roots and Reputation City College Struggles to Remake Itself and Its Image | By Karen W Arenson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/pro-football-collins-s-big-shot-comes-with-few-guarantees.html | PRO FOOTBALL Collinss Big Shot Comes With Few Guarantees | By Timothy W Smith | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/vallone-says-giuliani-reneged-on-public-access-to-city-hall-steps.html | Vallone Says Giuliani Reneged on Public Access to City Hall Steps | By David M Herszenhorn | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/dialogue-a-struggle-over-the-republican-soul-george-w-bush-the-bold-leader.html | DIALOGUE A Struggle Over the Republican Soul George W Bush the Bold Leader | By William J Bennett | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/datek-online-s-chief-agrees-to-step-down.html | Datek Onlines Chief Agrees To Step Down | By David Barboza | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/mayor-shows-city-to-bush-and-bush-to-the-city.html | Mayor Shows City to Bush And Bush To the City | By Elisabeth Bumiller | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/world/alex-lowe-40-alpinist-dies-swept-away-on-a-tibet-ascent.html | Alex Lowe 40 Alpinist Dies Swept Away on a Tibet Ascent | By Christopher S Wren | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/the-media-business-advertising-addenda-sap-consolidates-account-at-ogilvy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA SAP Consolidates Account at Ogilvy | By Constance L Hays | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/q-a-getting-files-off-old-disks.html | Q A Getting Files Off Old Disks | By J D Biersdorfer | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/theater/opera-review-the-water-the-whale-and-a-bold-bass-guitar.html | OPERA REVIEW The Water The Whale And a Bold Bass Guitar | By Bernard Holland | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-07 | https://www.nytimes.com/1999/10/07/world/japan-seizes-nuclear-fuel-company-s-records.html | Japan Seizes Nuclear Fuel Companys Records | By Howard W French | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/us/clinton-adds-stiffer-penalities-to-military-code-for-bias-crimes.html | Clinton Adds Stiffer Penalities to Military Code for Bias Crimes | By John M Broder | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/world/car-crash-galvanizes-a-politician-in-belgrade.html | Car Crash Galvanizes A Politician In Belgrade | By Steven Erlanger | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/library-children-s-search-sites-on-line-help-for-inquiring-young-minds.html | LIBRARYCHILDRENS SEARCH SITES OnLine Help for Inquiring Young Minds | By Michelle Slatalla | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/news-watch-new-imac-offers-more-than-a-choice-of-colors.html | NEWS WATCH New iMac Offers More Than a Choice of Colors | By Peter H Lewis | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/garden/come-on-a-her-house-with-rosemary-clooney-still-a-girl-singer-at-71.html | COME ONA HER HOUSE WITH Rosemary Clooney Still a Girl Singer at 71 | By Todd S Purdum | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/us/in-1971-tapes-nixon-is-heard-blaming-jews-for-communist-plots.html | In 1971 Tapes Nixon Is Heard Blaming Jews for Communist Plots | By Irvin Molotsky | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/trapped-in-the-web-without-an-exit.html | Trapped in the Web Without an Exit | By J D Biersdorfer | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/advanced-micro-says-loss-is-smaller-than-expected.html | Advanced Micro Says Loss Is Smaller Than Expected | By Lawrence M Fisher | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/us/anxious-pill-maker-puts-abc-interview-of-its-chief-on-the-web.html | Anxious Pill Maker Puts ABC Interview of Its Chief on the Web | By Bill Carter | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/company-news-isle-of-capri-casinos-is-in-deal-to-buy-lady-luck-gaming.html | COMPANY NEWS ISLE OF CAPRI CASINOS IS IN DEAL TO BUY LADY LUCK GAMING | By Dow Jones | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/the-media-business-advertising-guerrilla-marketing-is-going-mainstream.html | THE MEDIA BUSINESS ADVERTISING Guerrilla Marketing Is Going Mainstream | By Constance L Hays | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/amalia-rodrigues-79-queen-of-fado-lisbon-s-sad-songs.html | Amalia Rodrigues 79 Queen Of Fado Lisbons Sad Songs | By Jon Pareles | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/in-performance-dance-844209.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/world-business-briefing-europe-natwest-plans-to-drop-bid.html | WORLD BUSINESS BRIEFING EUROPE NATWEST PLANS TO DROP BID | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/world-business-briefing-asia-korean-stocks-surge.html | WORLD BUSINESS BRIEFING ASIA KOREAN STOCKS SURGE | By Samuel Len | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/as-net-turns-30-the-sequel-is-still-in-previews.html | As Net Turns 30 the Sequel Is Still in Previews | By Katie Hafner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-07 | https://www.nytimes.com/1999/10/07/garden/human-nature-tutored-by-the-great-outdoors.html | HUMAN NATURE Tutored by the Great Outdoors | By Anne Raver | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/essay-those-chinese-agents.html | Essay Those Chinese Agents | By William Safire | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/poverty-rate-persists-in-city-despite-boom.html | Poverty Rate Persists in City Despite Boom | By Nina Bernstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/1999-playoffs-division-series-martinez-is-aching-and-so-are-the-red-sox.html | 1999 PLAYOFFS  DIVISION SERIES Martinez Is Aching And So Are The Red Sox | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/us/bush-softens-view-of-gop-after-outcry-by-conservatives.html | Bush Softens View of GOP After Outcry by Conservatives | By Frank Bruni | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/the-media-business-advertising-addenda-accounts-844152.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/brooklyn-museum-receives-support-in-legal-battle-with-mayor.html | Brooklyn Museum Receives Support in Legal Battle With Mayor | By Kit R Roane | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/document-thief-s-history-repeats-itself-police-say.html | Document Thiefs History Repeats Itself Police Say | By Benjamin Weiser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/sports-of-the-times-a-bump-on-the-road-for-valentine-s-band.html | Sports of The Times A Bump on the Road For Valentines Band | By William C Rhoden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/company-news-conso-accepts-66-million-buyout-from-management.html | COMPANY NEWS CONSO ACCEPTS 66 MILLION BUYOUT FROM MANAGEMENT | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/us/quest-for-beauty-went-awry-at-hands-of-a-fake-surgeon-miami-police-say.html | Quest for Beauty Went Awry at Hands of a Fake Surgeon Miami Police Say | By Rick Bragg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/business-owners-protest-limited-flood-aid.html | Business Owners Protest Limited Flood Aid | By Maria Newman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/world-business-briefing-asia-foreign-stake-in-seoulbank.html | WORLD BUSINESS BRIEFING ASIA FOREIGN STAKE IN SEOULBANK | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/police-seek-pattern-in-brooklyn-murders.html | Police Seek Pattern in Brooklyn Murders | By Jayson Blair | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/reagan-author-defends-his-device.html | Reagan Author Defends His Device | By C J Chivers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/garden/personal-shopper-deciding-how-much-world-to-let-in.html | PERSONAL SHOPPER Deciding How Much World to Let In | By Marianne Rohrlich | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-07 | https://www.nytimes.com/1999/10/07/books/making-books-whose-story-is-it-anyway.html | MAKING BOOKS Whose Story Is It Anyway | By Martin Arnold | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/what-s-next-computers-that-think-outside-the-box.html | WHATS NEXT Computers That Think Outside the Box | By Anne Eisenberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/1999-playoffs-division-series-yankees-notebook-davis-not-strawberry-is-the-dh.html | 1999 PLAYOFFS DIVISION SERIES YANKEES NOTEBOOK Davis Not Strawberry Is the DH | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/in-america-the-money-machine.html | In America The Money Machine | By Bob Herbert | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/charity-concerts-to-go-on-internet.html | Charity Concerts to Go on Internet | By Michel Marriott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/on-pro-basketball-why-stars-require-kid-glove-treatment.html | ON PRO BASKETBALL Why Stars Require KidGlove Treatment | By Mike Wise | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/1999-playoffs-division-series-williams-speaks-up-and-takes-lead.html | 1999 PLAYOFFS DIVISION SERIES Williams Speaks Up and Takes Lead | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/public-lives-for-a-gay-officer-first-love-then-malice.html | PUBLIC LIVES For a Gay Officer First Love Then Malice | By Joyce Wadler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/us/cruise-industry-gets-a-tough-lecture-at-a-senate-hearing.html | Cruise Industry Gets a Tough Lecture at a Senate Hearing | By Douglas Frantz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/pro-football-chrebet-back-on-his-feet-and-passes-parcells-test.html | PRO FOOTBALL Chrebet Back on His Feet And Passes Parcells Test | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/dance-review-creating-painterly-swirls-with-light-and-open-spaces.html | DANCE REVIEW Creating Painterly Swirls With Light and Open Spaces | By Anna Kisselgoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/leonard-s-shoen-83-founder-of-u-haul-the-trailer-company.html | Leonard S Shoen 83 Founder Of UHaul the Trailer Company | By Nick Ravo | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/the-markets-bonds-treasury-prices-hold-steady-ahead-of-september-job-data.html | THE MARKETS BONDS Treasury Prices Hold Steady Ahead of September Job Data | By Robert Hurtado | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/ginsberg-items-some-beat-for-sale.html | Ginsberg Items Some Beat for Sale | By Kathryn Shattuck | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/markets-market-place-fading-dividends-don-t-always-mean-dawn-recession.html | THE MARKETS Market Place Fading dividends dont always mean the dawn of a recession | By Floyd Norris | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/state-of-the-art-another-makeover-for-aol.html | STATE OF THE ART Another Makeover For AOL | By Peter H Lewis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/1999-playoffs-division-series-astros-find-millwood-is-a-one-hit-wonder.html | 1999 PLAYOFFS  DIVISION SERIES Astros Find Millwood Is a OneHit Wonder | By Clifton Brown | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/business/international-business-a-brazilian-politician-stirs-fear-and-debate-on-debt.html | INTERNATIONAL BUSINESS A Brazilian Politician Stirs Fear and Debate on Debt | By Simon Romero | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/news-watch-compaq-slims-down.html | NEWS WATCH Compaq Slims Down | By Peter H Lewis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/news-watch-a-book-that-teaches-children-how-to-read.html | NEWS WATCH A Book That Teaches Children How to Read | By Henry Fountain | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/olympics-sydney-games-take-shape-physically-and-financially.html | OLYMPICS Sydney Games Take Shape Physically and Financially | By Frank Litsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/trial-in-subway-pushing-spotlights-insanity-defense.html | Trial in Subway Pushing Spotlights Insanity Defense | By David Rohde | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/1999-playoffs-division-series-mets-notebook-arizona-pitcher-can-t-keep-control.html | 1999 PLAYOFFS DIVISION SERIES METS NOTEBOOK Arizona Pitcher Cant Keep Control | By Ken Gurnick | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/movies/film-festival-review-of-one-man-who-saw-evil-and-preferred-not-to-focus.html | FILM FESTIVAL REVIEW Of One Man Who Saw Evil And Preferred Not to Focus | By Janet Maslin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/us/justices-consider-arguments-of-race-in-hawaiian-voting.html | Justices Consider Arguments Of Race in Hawaiian Voting | By Linda Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/1999-playoffs-divisional-series-no-magic-in-mets-bats-as-arizona-draws-even.html | 1999 PLAYOFFS  DIVISIONAL SERIES No Magic in Mets Bats as Arizona Draws Even | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/on-baseball-a-couple-of-close-calls-go-the-diamondbacks-way.html | ON BASEBALL A Couple of Close Calls Go the Diamondbacks Way | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With James Schembari and Glenn Collins | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/when-dials-were-round-and-clicks-were-plentiful.html | When Dials Were Round and Clicks Were Plentiful | By Catherine Greenman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/us/house-hears-grim-tales-about-managed-care.html | House Hears Grim Tales About Managed Care | By David E Rosenbaum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/the-media-business-advertising-addenda-people-863750.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-in-review-andreas-slominski.html | ART IN REVIEW Andreas Slominski | By Ken Johnson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/l-on-my-mind-riding-two-tracks-854921.html | On My Mind Riding Two Tracks | By A M Rosenthal | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-08 | https://www.nytimes.com/1999/10/08/us/house-passes-bill-to-expand-rights-on-medical-care.html | HOUSE PASSES BILL TO EXPAND RIGHTS ON MEDICAL CARE | By Robert Pear | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/style/review-fashion-just-how-sexy-does-a-woman-want-to-look.html | ReviewFashion Just How Sexy Does a Woman Want to Look | By Ginia Bellafante | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/horse-racing-behrens-is-still-standing-for-the-jockey-gold-cup.html | HORSE RACING Behrens Is Still Standing For the Jockey Gold Cup | By Joseph Durso | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/film-review-falling-in-love-with-the-object-of-disgust.html | FILM REVIEW Falling in Love With the Object of Disgust | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/100-million-to-be-given-to-cornell.html | 100 Million To Be Given To Cornell | By Karen W Arenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/webvan-is-delaying-its-offering-of-stock.html | Webvan Is Delaying Its Offering of Stock | By Matt Richtel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/how-to-miss-a-big-bull-market-invest-in-perelman-stocks.html | How to Miss a Big Bull Market Invest in Perelman Stocks | By Floyd Norris | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/rage-against-women-said-to-prompt-shove.html | Rage Against Women Said to Prompt Shove | By David Rohde | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/the-markets-bonds-brazil-and-argentina-move-to-reorganize-their-debts.html | THE MARKETS BONDS Brazil and Argentina Move to Reorganize Their Debts | By Jonathan Fuerbringer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/1999-playoffs-division-series-pumped-up-pettitte-puts-the-yankees-in-command.html | 1999 PLAYOFFS DIVISION SERIES PumpedUp Pettitte Puts the Yankees in Command | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/world/tory-leader-toughens-stand-on-integration-with-europe.html | Tory Leader Toughens Stand On Integration With Europe | By Warren Hoge | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-in-review-surface-tension.html | ART IN REVIEW Surface Tension | By Grace Glueck | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/pro-basketball-nets-van-horn-eager-to-put-off-season-studies-to-work.html | PRO BASKETBALL Nets Van Horn Eager to Put OffSeason Studies to Work | By Chris Broussard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/1999-playoffs-division-series-for-up-down-mets-loss-diamondbacks-reminder.html | 1999 PLAYOFFS DIVISION SERIES For UpandDown Mets Loss to Diamondbacks Is a Reminder | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/1999-playoffs-division-series-indians-slam-their-way-to-boston-with-2-0-lead.html | 1999 PLAYOFFS DIVISION SERIES Indians Slam their Way To Boston With 20 Lead | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/us/pentagon-sets-up-new-center-for-waging-cyberwarfare.html | Pentagon Sets Up New Center For Waging Cyberwarfare | By Elizabeth Becker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-08 | https://www.nytimes.com/1999/10/08/world/sir-de-villiers-graaff-85-leader-of-south-african-centrist-party.html | Sir de Villiers Graaff 85 Leader Of South African Centrist Party | By Eric Pace | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/fear-is-stalking-the-streets-after-williamsburg-killings.html | Fear Is Stalking the Streets After Williamsburg Killings | By C J Chivers | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/gorilla-monsoon-62-villainous-pro-wrestler.html | Gorilla Monsoon 62 Villainous Pro Wrestler | By Nick Ravo | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/hockey-brodeur-gets-ejected-and-devils-lag-behind.html | HOCKEY Brodeur Gets Ejected And Devils Lag Behind | By Alex Yannis | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/world/direct-hit-on-a-chechen-s-white-flag.html | Direct Hit on a Chechens White Flag | By Carlotta Gall | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-review-time-jumps-the-track.html | ART REVIEW Time Jumps the Track | By Holland Cotter | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/us/across-the-us-universities-are-fueling-high-tech-economic-booms.html | Across the US Universities Are Fueling HighTech Economic Booms | By Carey Goldberg | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/us/photography-review-with-pleasure-and-no-pain-a-most-apolitical-china.html | PHOTOGRAPHY REVIEW With Pleasure and No Pain a Most Apolitical China | By Grace Glueck | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/baseball-notebook-mattingly-pays-a-graceful-visit-to-the-stadium.html | BASEBALL NOTEBOOK Mattingly Pays a Graceful Visit to the Stadium | By Jack Curry | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/the-media-business-advertising-addenda-accounts-863742.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/national-grid-to-seek-more-northeast-assets.html | National Grid to Seek More Northeast Assets | By Agis Salpukas | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/1999-playoffs-division-series-booming-ranger-bats-are-surprisingly-silent.html | 1999 PLAYOFFS  DIVISION SERIES Booming Ranger Bats Are Surprisingly Silent | By Dave Anderson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/pro-basketball-sprewell-hasn-t-reached-out-to-touch-knicks.html | PRO BASKETBALL Sprewell Hasnt Reached Out to Touch Knicks | By Selena Roberts | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/cabaret-review-a-brand-new-club-an-ageless-star.html | CABARET REVIEW A Brand New Club an Ageless Star | By Stephen Holden | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/us/congress-and-white-house-compromise-on-elements-of-spending-measure.html | Congress and White House Compromise on Elements of Spending Measure | By Tim Weiner | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/1999-playoffs-division-series-stottlemyre-s-shoulder-and-spirit-are-willing.html | 1999 PLAYOFFS  DIVISION SERIES Stottlemyres Shoulder And Spirit Are Willing | By Ken Gurnick | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/film-review-rapping-in-the-heartland-eager-to-shed-his-skin.html | FILM REVIEW Rapping in the Heartland Eager to Shed His Skin | By Anita Gates | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/world/and-still-serbs-bar-muslims-in-bosnia.html | And Still Serbs Bar Muslims In Bosnia | By Craig R Whitney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/merrill-lynch-catches-spirit-traditional-brokerage-firm-spouts-line-gospel.html | Merrill Lynch Catches the Spirit A Traditional Brokerage Firm Spouts the OnLine Gospel | By Patrick McGeehan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/world-business-briefing-americas-brazil-utility-shake-up.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL UTILITY SHAKEUP | By Simon Romero | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/a-treaty-we-all-need.html | A Treaty We All Need | By Jacques Chirac Tony Blair and Gerhard Schroder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-review-even-without-strings-it-could-make-music.html | ART REVIEW Even Without Strings It Could Make Music | By Holland Cotter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/plus-sports-business-jets-deadline-arrives-for-preliminary-bids.html | PLUS SPORTS BUSINESS  JETS Deadline Arrives For Preliminary Bids | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-review-ingres-an-icy-eye-for-people.html | ART REVIEW Ingres An Icy Eye for People | By Michael Kimmelman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/film-review-touring-show-business-royalty-and-its-underworld.html | FILM REVIEW Touring ShowBusiness Royalty and Its Underworld | By Janet Maslin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/music-review-philadelphia-reprises-the-20th-century.html | MUSIC REVIEW Philadelphia Reprises the 20th Century | By Allan Kozinn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/the-media-business-advertising-addenda-survey-shows-drop-in-costs-for-tv-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Survey Shows Drop In Costs for TV Ads | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/us/the-ad-campaign-health-plans-depict-lawyers-as-threat.html | THE AD CAMPAIGN Health Plans Depict Lawyers as Threat | By Robin Toner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/world/rebel-war-comes-back-to-haunt-honduran-base.html | Rebel War Comes Back to Haunt Honduran Base | By David Gonzalez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/tennis-mcenroe-s-leadership-test-will-begin-in-zimbabwe.html | TENNIS McEnroes Leadership Test Will Begin in Zimbabwe | By Robin Finn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/public-interests-let-georges-do-it.html | Public Interests Let Georges Do It | By Gail Collins | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/album-of-the-week.html | Album of the Week | By Ann Powers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-in-review-dead-time-tiempo-muerto.html | ART IN REVIEW Dead TimeTiempo Muerto | By Holland Cotter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/the-media-business-advertising-addenda-berlin-cameron-gets-cbs-unit-s-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Berlin Cameron Gets CBS Units Work | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/it-s-city-hall-park-where-everything-old-has-been-made-new.html | Its City Hall Park Where Everything Old Has Been Made New | By David M Herszenhorn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/film-festival-review-for-enlightenment-her-heart-will-go-on.html | FILM FESTIVAL REVIEW For Enlightenment Her Heart Will Go On | By Janet Maslin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/e-c-banfield-83-maverick-on-urban-policy-issues-dies.html | E C Banfield 83 Maverick On Urban Policy Issues Dies | By Richard Bernstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/tv-weekend-pressing-the-escape-button-won-t-get-you-home.html | TV WEEKEND Pressing the Escape Button Wont Get You Home | By Ron Wertheimer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/first-encephalitis-death-reported-in-nassau-as-more-cases-turn-up-elsewhere.html | First Encephalitis Death Reported in Nassau as More Cases Turn Up Elsewhere | By John T McQuiston | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-in-review-barbara-broughel-opium-works.html | ART IN REVIEW Barbara Broughel  Opium Works | By Ken Johnson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/where-once-a-car-owner-got-a-break.html | Where Once A Car Owner Got a Break | By Winnie Hu | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/trooper-in-turnpike-shooting-sues-state-saying-he-was-unfit-for-duty.html | Trooper in Turnpike Shooting Sues State Saying He Was Unfit for Duty | By Paul Zielbauer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/nobel-winner-is-to-head-cancer-center.html | Nobel Winner Is to Head Cancer Center | By Sheryl Gay Stolberg and Jennifer Steinhauer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/hockey-rangers-richter-out-tonight.html | HOCKEY  RANGERS Richter Out Tonight | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/us/insurer-halts-disputed-plan-for-coverage-of-auto-repairs.html | Insurer Halts Disputed Plan For Coverage of Auto Repairs | By Keith Bradsher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/film-review-two-fine-granddaughters-but-only-one-is-his-heir.html | FILM REVIEW Two Fine Granddaughters but Only One Is His Heir | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-in-review-leandro-erlich-el-living.html | ART IN REVIEW Leandro Erlich  El Living | By Ken Johnson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/world/russia-investigating-its-own-banks-for-role-in-suspicious-cash-movements.html | Russia Investigating Its Own Banks for Role in Suspicious Cash Movements | By Michael R Gordon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/baseball-notebook-any-deal-for-williams-denied.html | BASEBALL NOTEBOOK Any Deal for Williams Denied | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/books/books-of-the-times-everyone-s-a-neighbor-in-a-small-prairie-town.html | BOOKS OF THE TIMES Everyone a Neighbor In a Small Prairie Town | By Michiko Kakutani | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-review-a-dreamy-sensuality-bridges-time-and-culture.html | ART REVIEW A Dreamy Sensuality Bridges Time and Culture | By Roberta Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/world-business-briefing-asia-korean-bank-growth-projection.html | WORLD BUSINESS BRIEFING ASIA KOREAN BANK GROWTH PROJECTION | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/residential-real-estate-brooklyn-co-op-makes-a-financial-comeback.html | Residential Real Estate Brooklyn Coop Makes A Financial Comeback | By Rachelle Garbarine | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/film-review-the-anthropologist-from-outer-space.html | FILM REVIEW The Anthropologist From Outer Space | By Anita Gates | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/1999-playoffs-division-series-time-is-of-the-essence-oh-really.html | 1999 PLAYOFFS  DIVISION SERIES Time Is of the Essence Oh Really | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/film-review-together-by-a-twist-of-fate.html | FILM REVIEW Together By a Twist Of Fate | By Janet Maslin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/us/bush-challenges-the-orthodoxy-but-is-still-a-devout-conservative.html | Bush Challenges the Orthodoxy But Is Still a Devout Conservative | By Richard W Stevenson With Frank Bruni | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/world/mayors-choose-a-new-model-of-vehicle-for-la-republique.html | Mayors Choose a New Model of Vehicle for La Republique | By Suzanne Daley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/international-business-sweden-the-welfare-state-basks-in-a-new-prosperity.html | INTERNATIONAL BUSINESS Sweden the Welfare State Basks in a New Prosperity | By Edmund L Andrews | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/baseball-notebook-cuban-pitcher-being-pursued.html | BASEBALL NOTEBOOK Cuban Pitcher Being Pursued | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/international-business-european-central-bank-leaves-interest-rate-unchanged.html | INTERNATIONAL BUSINESS European Central Bank Leaves Interest Rate Unchanged | By Edmund L Andrews | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/home-video-it-was-dark-and-stormy.html | HOME VIDEO It Was Dark And Stormy | By Peter M Nichols | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/fen-phen-maker-to-pay-billions-in-settlement-of-diet-injury-cases.html | FenPhen Maker to Pay Billions In Settlement of DietInjury Cases | By David J Morrow | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/leading-environmentalists-put-support-and-money-behind-gore.html | Leading Environmentalists Put Support and Money Behind Gore | By Katharine Q Seelye | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/charity-led-general-powell-comes-under-heavy-fire-accused-inflating-results.html | Charity Led by General Powell Comes Under Heavy Fire Accused of Inflating Results | By Reed Abelson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/albany-lawmakers-pass-dna-and-clinic-bills.html | Albany Lawmakers Pass DNA and Clinic Bills | By Raymond Hernandez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/required-for-a-musical-marathon-plenty-of-sleep-and-willpower.html | Required for a Musical Marathon Plenty of Sleep and Willpower | By Anthony Tommasini | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/boxing-ali-s-youngest-daughter-gets-set-to-throw-her-first-jab.html | BOXING Alis Youngest Daughter Gets Set to Throw Her First Jab | By Timothy W Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/world/experts-say-test-ban-could-impair-nuclear-arms-safety.html | Experts Say Test Ban Could Impair NuclearArms Safety | By Eric Schmitt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/bradley-wants-more-spending-to-ease-stresses-on-families.html | Bradley Wants More Spending To Ease Stresses on Families | By James Dao | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/film-review-watch-out-for-a-daughter-with-an-unflinching-camera.html | FILM REVIEW Watch Out for a Daughter With an Unflinching Camera | By Anita Gates | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/us/us-says-stars-are-aligned-to-vanquish-an-old-foe-syphilis.html | US Says Stars Are Aligned to Vanquish an Old Foe Syphilis | By Sheryl Gay Stolberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/weekend-warrior-its-not-just-speed-on-a-tandem-its-conversation-too.html | WEEKEND WARRIOR Its Not Just Speed on a Tandem Its Conversation Too | By Allen St John | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/world/weight-of-us-treaty-vote-emerges-at-vienna-panel.html | Weight of US Treaty Vote Emerges at Vienna Panel | By Donald G McNeil Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/sports-of-the-times-once-again-yankees-rule-prime-time.html | Sports of The Times Once Again Yankees Rule Prime Time | By George Vecsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/weldon-case-78-former-chairman-and-chief-executive-of-alltel.html | Weldon Case 78 Former Chairman and Chief Executive of Alltel | By Saul Hansell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/us/judge-dismisses-cincinnati-s-suit-on-firearms.html | Judge Dismisses Cincinnati Suit on Firearms | By Fox Butterfield | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/the-boom-generation.html | The Boom Generation | By T H Watkins | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/nike-identifies-plants-abroad-making-goods-for-universities.html | Nike Identifies Plants Abroad Making Goods For Universities | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/world-business-briefing-asia-mazda-outsourcing-deal.html | WORLD BUSINESS BRIEFING ASIA MAZDA OUTSOURCING DEAL | By Stephanie Strom | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/pro-football-new-faces-in-new-roles-for-the-giants-on-sunday.html | PRO FOOTBALL New Faces in New Roles For the Giants on Sunday | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/us/clinton-tour-hits-2-blocs-on-1-street.html | Clinton Tour Hits 2 Blocs On 1 Street | By Adam Nagourney and Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/the-media-business-advertising-addenda-microsoft-adds-to-mccann-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Microsoft Adds To McCann Work | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/theater-review-an-irish-classic-given-cartoon-form.html | THEATER REVIEW An Irish Classic Given Cartoon Form | By Peter Marks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/us/dole-vows-more-border-agents-for-drug-fight.html | Dole Vows More Border Agents for Drug Fight | By Diana Jean Schemo | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/us/citing-public-support-trump-forms-exploratory-committee-on-presidency.html | Citing Public Support Trump Forms Exploratory Committee on Presidency | By Robert D McFadden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/chase-is-moving-3500-of-its-jobs-from-new-york.html | Chase Is Moving 3500 of Its Jobs From New York | By Leslie Eaton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/pro-football-nfl-matchups-week-5.html | PRO FOOTBALL NFL MATCHUPS WEEK 5 | By Mike Freeman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/nyc-metrocard-robs-pockets-of-a-jingle.html | NYC Metrocard Robs Pockets Of a Jingle | By Clyde Haberman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/store-of-the-big-cow-riles-land-of-the-quaint.html | Store of the Big Cow Riles Land of the Quaint | By Jane Gross | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/theater-review-kilroy-was-here-and-just-about-everyone-else.html | THEATER REVIEW Kilroy Was Here and Just About Everyone Else | By Wilborn Hampton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/theater-review-the-shortest-way-to-grand-central-cabby-and-pass-the-soy-sauce.html | THEATER REVIEW The Shortest Way to Grand Central Cabby and Pass the Soy Sauce | By Anita Gates | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/on-baseball-henderson-in-october-ahhh-stolen-moments.html | ON BASEBALL Henderson in October Ahhh Stolen Moments | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/world-business-briefing-americas-brazilian-share-sale.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN SHARE SALE | By Simon Romero | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/film-festival-review-hard-boiled-as-a-two-day-old-egg-at-a-two-bit-diner.html | FILM FESTIVAL REVIEW HardBoiled as a TwoDayOld Egg at a TwoBit Diner | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/media-business-advertising-sephora-luxury-beauty-products-vendor-plans-campaign.html | THE MEDIA BUSINESS ADVERTISING Sephora a luxury beauty products vendor plans a campaign to raise its profile among consumers | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/college-football-florida-state-s-warrick-is-suspended-after-an-arrest.html | COLLEGE FOOTBALL Florida States Warrick Is Suspended After an Arrest | By Joe Drape | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/us-indicts-a-financier-held-in-germany-on-36-counts-of-fraud.html | US Indicts a Financier Held in Germany on 36 Counts of Fraud | By Leslie Wayne | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/on-baseball-torre-talks-to-yankees-and-ledee-responds.html | ON BASEBALL Torre Talks to Yankees And Ledee Responds | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-in-review-yasumasa-morimura-daughter-of-art-history.html | ART IN REVIEW Yasumasa Morimura Daughter of Art History | By Grace Glueck | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/world/birchtown-journal-for-nova-scotia-blacks-veil-is-ripped-from-past.html | Birchtown Journal For Nova Scotia Blacks Veil Is Ripped From Past | By James Brooke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/theater-review-musical-elixir-afoot.html | THEATER REVIEW Musical Elixir Afoot | By Ben Brantley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/antiques-tang-horses-are-out-in-full-force.html | ANTIQUES Tang Horses Are Out In Full Force | By Wendy Moonan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/police-to-accept-civilian-panel-s-inquiry-in-misconduct-cases.html | Police to Accept Civilian Panels Inquiry in Misconduct Cases | By Kevin Flynn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/the-man-behind-the-wheel-at-mta-talks.html | The Man Behind the Wheel at MTA Talks | By Randal C Archibold | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/the-markets-fed-reconsiders-policy-of-disclosing-tilt-on-rates.html | THE MARKETS Fed Reconsiders Policy Of Disclosing Tilt on Rates | By Richard W Stevenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/opera-review-in-song-a-reverie-about-real-estate.html | OPERA REVIEW In Song a Reverie About Real Estate | By Jon Pareles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/at-the-movies-boogie-writer-back-in-valley.html | AT THE MOVIES Boogie Writer Back in Valley | By Bernard Weinraub | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/us/language-barrier-cited-in-inquiry-into-ship-fire.html | Language Barrier Cited In Inquiry Into Ship Fire | By Douglas Frantz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/us/clinton-is-said-to-plan-order-to-aid-forests.html | Clinton Is Said To Plan Order To Aid Forests | By David Stout | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/in-museum-suit-lawyers-cite-court-decision-against-the-city.html | In Museum Suit Lawyers Cite Court Decision Against the City | By David M Herszenhorn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/airline-ruled-liable-for-distress-on-turbulent-flight.html | Airline Ruled Liable for Distress on Turbulent Flight | By Benjamin Weiser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/1999-playoffs-division-series-astros-look-longingly-hampton-against-braves.html | 1999 PLAYOFFS  DIVISION SERIES Astros Look Longingly to Hampton Against the Braves | By Clifton Brown | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-in-review-silvia-kolbowski.html | ART IN REVIEW Silvia Kolbowski | By Roberta Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/world/hindu-first-party-wins-solid-victory-in-indias-election.html | HINDU FIRST PARTY WINS SOLID VICTORY IN INDIAS ELECTION | By Celia W Dugger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/plus-college-football-cadets-triumph-in-double-overtime.html | PLUS COLLEGE FOOTBALL Cadets Triumph In Double Overtime | By Jack Cavanaugh | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-in-review-cathy-de-monchaux-mordant-rapture.html | ART IN REVIEW Cathy de Monchaux Mordant Rapture | By Roberta Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/pro-football-parcells-is-calling-plays-to-balance-jets-attack.html | PRO FOOTBALL Parcells Is Calling Plays To Balance Jets Attack | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/world/german-companies-offer-3.3-billion-in-wartime-slavery-suit.html | German Companies Offer 33 Billion in Wartime Slavery Suit | By David E Sanger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/business/world-business-briefing-europe-natwest-savings-promised.html | WORLD BUSINESS BRIEFING EUROPE NATWEST SAVINGS PROMISED | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/film-review-the-things-she-ll-do-for-fame-and-a-date.html | FILM REVIEW The Things Shell Do For Fame and a Date | By Anita Gates | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-08 | https://www.nytimes.com/1999/10/08/automobiles/road-work-may-never-make-up-for-lost-time.html | Road Work May Never Make Up for Lost Time | By Matthew L Wald | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/witness-tearfully-describes-fatal-subway-shoving.html | Witness Tearfully Describes Fatal Subway Shoving | By David Rohde | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/1999-playoffs-division-series-notebook-swollen-thumb-benches-piazza.html | 1999 PLAYOFFS DIVISION SERIES NOTEBOOK Swollen Thumb Benches Piazza | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/business/world-business-briefing-europe-nestle-sells-frozen-foods-unit.html | WORLD BUSINESS BRIEFING EUROPE NESTLE SELLS FROZEN FOODS UNIT | By Elizabeth Olson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/world/president-asking-senate-to-delay-vote-on-test-ban.html | PRESIDENT ASKING SENATE TO DELAY VOTE ON TEST BAN | By John M Broder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/shouting-protesters-surround-and-startle-the-mayor-at-city-hall.html | Shouting Protesters Surround and Startle the Mayor at City Hall | By Elisabeth Bumiller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/us/new-mexico-bars-creationism-from-state-curriculum.html | New Mexico Bars Creationism From State Curriculum | By Michael Janofsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/business/job-growth-falters-in-possible-sign-that-economy-is-starting-to-slow.html | Job Growth Falters in Possible Sign That Economy Is Starting to Slow | By Louis Uchitelle | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/business/ownership-rules-in-cable-industry-loosened-by-fcc.html | OWNERSHIP RULES IN CABLE INDUSTRY LOOSENED BY FCC | By Stephen Labaton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/john-mclendon-84-strategist-in-college-and-pro-basketball.html | John McLendon 84 Strategist In College and Pro Basketball | By Neil Amdur | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/1999-playoffs-division-series-cone-s-future-as-a-yankee-unclear.html | 1999 PLAYOFFS  DIVISION SERIES Cones Future as a Yankee Unclear | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/arts/recurring-patterns-sinews-nature-interest-design-pulls-science-closer-art.html | Recurring Patterns The Sinews Of Nature Interest in Design Pulls Science Closer to Art | By Edward Rothstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/football-at-tight-end-the-priority-is-blocking.html | FOOTBALL At Tight End the Priority Is Blocking | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/arts/music-review-sliding-from-slinky-waltzes-into-sticky-spider-webs.html | MUSIC REVIEW Sliding From Slinky Waltzes Into Sticky Spider Webs | By Anthony Tommasini | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/football-for-giants-it-s-difficult-to-forget-50.html | FOOTBALL For Giants Its Difficult to Forget 50 | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/journal-pull-the-plug-on-brooklyn.html | Journal Pull the Plug on Brooklyn | By Frank Rich | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/business/her-partners-can-call-her-ms-chairman-baker-mckenzie-takes-small-step-for-law.html | Her Partners Can Call Her Ms Chairman Baker  McKenzie Takes Small Step for a Law Firm Giant Leap for Womankind | By Melody Petersen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/business/world-business-briefing-americas-diminished-brazilian-inflation.html | WORLD BUSINESS BRIEFING AMERICAS DIMINISHED BRAZILIAN INFLATION | By Simon Romero | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/hockey-rangers-top-line-finds-its-offense.html | HOCKEY Rangers Top Line Finds Its Offense | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/business/xerox-warns-that-results-will-be-short-of-projections.html | Xerox Warns That Results Will Be Short Of Projections | By Claudia H Deutsch | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/world/government-panel-says-train-in-london-crash-ran-red-light.html | Government Panel Says Train in London Crash Ran Red Light | By Alan Cowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/us/paul-petzoldt-is-dead-at-91-innovator-in-rock-climbing.html | Paul Petzoldt Is Dead at 91 Innovator in Rock Climbing | By Christopher S Wren | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/a-multicultural-chameleon-actor-s-experience-spawns-polyglot-cast-of-characters.html | A Multicultural Chameleon Actors Experience Spawns Polyglot Cast of Characters | By Somini Sengupta | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/religion-journal-humanist-jewish-group-welcomes-a-new-rabbi.html | Religion Journal Humanist Jewish Group Welcomes a New Rabbi | By Gustav Niebuhr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/business/international-business-shake-up-top-natwest-tries-thwart-hostile-bid.html | INTERNATIONAL BUSINESS ShakeUp at the Top as Natwest Tries to Thwart Hostile Bid | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/business/world-business-briefing-americas-canada-joblessness-declines.html | WORLD BUSINESS BRIEFING AMERICAS CANADA JOBLESSNESS DECLINES | By Timothy Pritchard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-09 | https://www.nytimes.com/1999/10/09/business/roche-holding-plans-sale-of-part-of-genentech-stake.html | Roche Holding Plans Sale Of Part of Genentech Stake | By Lawrence M Fisher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/in-giuliani-s-city-hall-strategy-senate-race-rolls-quietly-along.html | In Giulianis City Hall Strategy Senate Race Rolls Quietly Along | By Elisabeth Bumiller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/1999-playoffs-division-series-quietly-baines-just-keeps-hitting.html | 1999 PLAYOFFS  DIVISION SERIES Quietly Baines Just Keeps Hitting | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/political-notes-another-contender-for-queens-borough-presidency.html | Political Notes Another Contender for Queens Borough Presidency | By Jonathan P Hicks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/business/gap-inc-looks-vulnerable-as-sales-decline-at-its-flagship-stores.html | Gap Inc Looks Vulnerable as Sales Decline at Its Flagship Stores | By Leslie Kaufman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/world/man-charged-in-bombing-of-us-embassy-in-africa.html | Man Charged in Bombing Of US Embassy in Africa | By Benjamin Weiser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/1999-playoffs-division-series-spectacular-braves-put-display-demoralizing-astros.html | 1999 PLAYOFFS  DIVISION SERIES Spectacular Braves Put On a Display Demoralizing Astros | By Clifton Brown | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/nba-roundup-nets-van-horn-returns-to-practice.html | NBA ROUNDUP  NETS Van Horn Returns To Practice | By Chris Broussard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/business/company-news-eex-is-in-agreement-to-buy-tesoro-petroleum.html | COMPANY NEWS EEX IS IN AGREEMENT TO BUY TESORO PETROLEUM | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/world/samso-journal-in-this-energy-project-no-tilting-at-windmills.html | Samso Journal In This Energy Project No Tilting at Windmills | By Warren Hoge | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/business/international-business-politics-threatens-brazilian-utility-sales.html | INTERNATIONAL BUSINESS Politics Threatens Brazilian Utility Sales | By Larry Rohter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/sports-of-the-times-davis-a-real-battler-hits-the-spot.html | Sports of The Times Davis a Real Battler Hits the Spot | By Harvey Araton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/us/judge-assesses-state-farm-730-million-in-fraud-case.html | Judge Assesses State Farm 730 Million in Fraud Case | By Keith Bradsher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/us/memphis-mayor-is-re-elected-by-a-surprisingly-wide-margin.html | Memphis Mayor Is Reelected by a Surprisingly Wide Margin | By Emily Yellin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/business/chip-progress-forecast-to-hit-a-big-barrier.html | Chip Progress Forecast to Hit A Big Barrier | By John Markoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/us/woman-is-named-editor-of-ama-journal.html | Woman Is Named Editor of AMA Journal | By Lawrence K Altman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/world/in-china-s-boom-rural-poor-feel-a-widening-gap.html | In Chinas Boom Rural Poor Feel a Widening Gap | By Erik Eckholm | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-09 | https://www.nytimes.com/1999/10/09/business/international-business-ikea-workers-to-get-one-day-bonuses.html | INTERNATIONAL BUSINESS Ikea Workers to Get OneDay Bonuses | By Agence FrancePresse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/us/labor-revitalized-with-new-recruiting-has-regained-power-and-prestige.html | Labor Revitalized With New Recruiting Has Regained Power and Prestige | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/world/british-court-rules-pinochet-extraditable-for-trial-in-spain.html | British Court Rules Pinochet Extraditable for Trial in Spain | By Warren Hoge | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/arts/music-review-inspired-by-hungary-s-past-and-present.html | MUSIC REVIEW Inspired by Hungarys Past and Present | By Jon Pareles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/business/strong-debut-for-e-stamp.html | Strong Debut for EStamp | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/world/surprise-in-indian-state-politics-of-promising-fails.html | Surprise in Indian State Politics of Promising Fails | By Celia W Dugger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/us/gen-bruce-k-holloway-87-head-of-strategic-air-command.html | Gen Bruce K Holloway 87 Head of Strategic Air Command | By Richard Goldstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/business/company-news-phelps-dodge-will-not-raise-offer-for-asarco.html | COMPANY NEWS PHELPS DODGE WILL NOT RAISE OFFER FOR ASARCO | By Bridge News | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/police-official-blames-news-coverage-for-murder-increase.html | Police Official Blames News Coverage for Murder Increase | By Jayson Blair | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/when-a-deadly-virus-takes-flight-literally.html | When a Deadly Virus Takes Flight Literally | By Scott Weidensaul | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/arts/a-thinking-bird-or-just-another-birdbrain.html | A Thinking Bird or Just Another Birdbrain | By Dinitia Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/movies/how-a-soldier-grew-into-a-monster.html | How a Soldier Grew Into a Monster | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/pro-basketball-sprewell-lands-in-new-york-as-knicks-issue-a-fine.html | PRO BASKETBALL Sprewell Lands in New York as Knicks Issue a Fine | By Selena Roberts | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/arts/dance-review-a-neglected-tudor-classic-finds-a-new-modern-style.html | DANCE REVIEW A Neglected Tudor Classic Finds a New Modern Style | By Jennifer Dunning | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/us/as-gore-slips-top-advisers-second-guess-early-moves.html | As Gore Slips Top Advisers SecondGuess Early Moves | By Richard L Berke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/1999-playoffs-division-series-johnson-won-t-start-on-3-days-rest.html | 1999 PLAYOFFS  DIVISION SERIES Johnson Wont Start on 3 Days Rest | By Steve Popper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/the-new-yorker-s-bill-of-rights.html | The New Yorkers Bill of Rights | By Henry Alford | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-09 | https://www.nytimes.com/1999/10/09/arts/think-tank-plenty-of-quirks-and-tenses-but-not-a-film-star-in-sight.html | THINK TANK Plenty of Quirks and Tenses but Not a Film Star in Sight | By Wendy Lesser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/rethinking-us-response-to-calls-for-disaster-relief.html | Rethinking US Response To Calls for Disaster Relief | By Ronald Smothers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/world/chechens-report-repelling-russian-forces-in-at-least-2-villages.html | Chechens Report Repelling Russian Forces in at Least 2 Villages | By Carlotta Gall | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/world/dispute-delays-release-of-palestinian-prisoners.html | Dispute Delays Release of Palestinian Prisoners | By Joel Greenberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/business/world-business-briefing-asia-brightened-malaysia-outlook.html | WORLD BUSINESS BRIEFING ASIA BRIGHTENED MALAYSIA OUTLOOK | By Wayne Arnold | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/1999-playoffs-division-series-clemens-ready-to-mess-with-texas.html | 1999 PLAYOFFS  DIVISION SERIES Clemens Ready to Mess With Texas | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/arts/pop-review-heart-of-tony-bennett-s-world-forever-on-a-string.html | POP REVIEW Heart of Tony Bennetts World Forever on a String | By Ann Powers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/movies/film-festival-review-a-mama-s-boy-so-helpful-but-he-s-up-to-no-good.html | FILM FESTIVAL REVIEW A Mamas Boy So Helpful But Hes Up To No Good | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/printer-accused-of-forging-yankees-tickets.html | Printer Accused of Forging Yankees Tickets | By Andrew Jacobs | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/in-neighborhood-of-ticket-flurry-officers-routinely-double-park.html | In Neighborhood of Ticket Flurry Officers Routinely DoublePark | By Winnie Hu | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/on-baseball-two-sleepwalkers-wake-up-their-team.html | ON BASEBALL Two Sleepwalkers Wake Up Their Team | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/arts/bridge-just-where-do-we-belong-the-agony-of-weak-misfits.html | BRIDGE Just Where Do We Belong The Agony of Weak Misfits | By Alan Truscott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/college-football-florida-state-copes-with-warrick-out.html | COLLEGE FOOTBALL Florida State Copes With Warrick Out | By Charlie Nobles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/us/famed-cuban-band-is-set-to-perform-in-miami-and-the-overtone-is-one-of-strain.html | Famed Cuban Band Is Set to Perform in Miami and the Overtone Is One of Strain | By Mireya Navarro | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/sports-of-the-times-whispers-are-getting-louder.html | Sports Of The Times Whispers Are Getting Louder | By William C Rhoden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/us/in-california-a-fight-over-a-road-s-final-miles.html | In California a Fight Over a Roads Final Miles | By Todd S Purdum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/first-autumn-fire.html | First Autumn Fire | By Verlyn Klinkenborg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-09 | https://www.nytimes.com/1999/10/09/business/world-business-briefing-asia-hyundai-union-votes-to-strike.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI UNION VOTES TO STRIKE | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/world/clinton-visit-shows-warmth-of-canadian-ties.html | Clinton Visit Shows Warmth of Canadian Ties | By James Brooke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/arguments-heard-in-museum-s-legal-battle-with-mayor.html | Arguments Heard in Museums Legal Battle With Mayor | By Kit R Roane | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/1999-playoffs-division-series-notebook-o-neill-expected-to-play-in-game-3.html | 1999 PLAYOFFS DIVISION SERIES NOTEBOOK ONeill Expected To Play In Game 3 | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/an-appraisal-a-newly-renovated-city-hall-park-offers-a-mix-of-bucolic-and-bunker.html | An Appraisal A Newly Renovated City Hall Park Offers a Mix of Bucolic and Bunker | By Herbert Muschamp | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/arts/music-review-order-and-the-avant-garde-in-radiant-harmonies.html | MUSIC REVIEW Order and the AvantGarde In Radiant Harmonies | By Allan Kozinn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/business/the-markets-commodities-oil-prices-drop-some-more-but-trend-is-seen-as-temporary.html | THE MARKETS COMMODITIES Oil Prices Drop Some More but Trend Is Seen as Temporary | By Agis Salpukas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/us/washington-talk-standing-still-on-campaign-finance.html | Washington Talk Standing Still on Campaign Finance | By Adam Clymer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/plus-college-football-carmazzi-throws-for-5-touchdowns.html | PLUS COLLEGE FOOTBALL Carmazzi Throws For 5 Touchdowns | By Ron Dicker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/arts/film-festival-review-marching-in-the-vanguard.html | FILM FESTIVAL REVIEW Marching in the Vanguard | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/1999-playoffs-division-series-words-and-pain-are-not-enough-to-stop-mets.html | 1999 PLAYOFFS  DIVISION SERIES Words and Pain Are Not Enough to Stop Mets | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/boxing-ali-wins-but-the-fight-isn-t-the-greatest.html | BOXING Ali Wins but the Fight Isnt the Greatest | By Timothy W Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/city-administration-official-opposes-giuliani-on-museum.html | City Administration Official Opposes Giuliani on Museum | By Ralph Blumenthal | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/horse-racing-roundup-belmont-final-tuneups-for-breeders-cup.html | HORSE RACING ROUNDUP  BELMONT Final Tuneups For Breeders Cup | By Joseph Durso | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-09 | https://www.nytimes.com/1999/10/09/us/stung-by-defeat-in-house-hmo-s-seek-compromise.html | Stung by Defeat in House HMOs Seek Compromise | By Robert Pear | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/books-in-brief-nonfiction-754960.html | Books in Brief Nonfiction | By Diane Cole | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/critic-s-notebook-two-contrasting-works-from-new-york-stages.html | CRITICS NOTEBOOK Two Contrasting Works From New York Stages | By Alvin Klein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/music-american-music-s-coming-of-age.html | MUSIC American Musics Coming of Age | By Allan Kozinn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-a-step-back-for-genetic-engineering.html | October 39 A Step Back For Genetic Engineering | By Barnaby J Feder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/high-school-football-colonie-girls-slip-past-saratoga-springs-for-title.html | HIGH SCHOOL FOOTBALL Colonie Girls Slip Past Saratoga Springs for Title | By Marc Bloom | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/out-of-the-ashes.html | Out of the Ashes | By Michael Upchurch | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/ideas-trends-brute-force-over-cunning-going-going-yawn-why-baseball-homer.html | Ideas  Trends Brute Force Over Cunning Going Going Yawn Why Baseball Is HomerHappy | By Alan Schwarz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/all-eyes-to-the-sky-as-adventurers-find-new-thrills.html | All Eyes to the Sky As Adventurers Find New Thrills | By Roberta Hershenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/music-a-belated-debut-by-a-baritone-who-s-done-it-all.html | MUSIC A Belated Debut By a Baritone Whos Done It All | By Matthew Gurewitsch | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-new-york-up-close-aids-patients-sro-s-need-site-caseworkers.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Do AIDS Patients in SROs Need OnSite Caseworkers | By David Kirby | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/apple-growers-are-testing-new-varieties.html | Apple Growers Are Testing New Varieties | By Carolyn Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/hockey-fleury-can-pass-too-in-the-style-of-gretzky.html | HOCKEY Fleury Can Pass Too in the Style of Gretzky | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/your-home-drying-out-waterlogged-homes.html | YOUR HOME Drying Out Waterlogged Homes | By Jay Romano | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/city-life-how-a-church-brings-life-to-newark-s-little-italy.html | CITY LIFE How a Church Brings Life to Newarks Little Italy | By Mary Ann Castronovo Fusco | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/in-the-flower-district-a-crop-of-high-rises.html | In the Flower District A Crop of HighRises | By David W Dunlap | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/books-in-brief-nonfiction-754978.html | Books in Brief Nonfiction | By Patricia Fieldsteel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/art-at-wesleyan-whistler-s-etchings-contemporary-works.html | ART At Wesleyan Whistlers Etchings Contemporary Works | By William Zimmer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/economic-view-why-higher-interest-rates-haven-t-fazed-auto-makers.html | ECONOMIC VIEW Why Higher Interest Rates Havent Fazed Auto Makers | By Keith Bradsher | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/travel-advisory-correspondent-s-report-after-tough-year-turkey-dusts-off-its-red.html | TRAVEL ADVISORY CORRESPONDENTS REPORT After Tough Year Turkey Dusts Off Its Red Carpet | By Stephen Kinzer | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/archives/pulse-nails-the-color-of-money.html | PULSE Nails The Color Of Money | By Debra Scott | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/new-yorkers-co-on-line-all-the-time-with-delivery-to-match.html | NEW YORKERS  CO On Line All the Time With Delivery to Match | By Aaron Donovan | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/college-football-florida-state-uses-warrick-s-words.html | COLLEGE FOOTBALL Florida State Uses Warricks Words | By Charlie Nobles | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/world/mexican-hotly-pursues-presidency-hobbled-by-a-cool-party.html | Mexican Hotly Pursues Presidency Hobbled by a Cool Party | By Julia Preston | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/mutual-funds-report-municipal-bonds-can-provide-hedge-its-thorns-are-limited.html | MUTUAL FUNDS REPORT Municipal Bonds Can Provide a Hedge and Its Thorns Are Limited | By Abby Schultz | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/jersey-footlights-on-the-road.html | JERSEY FOOTLIGHTS On the Road | By Matt Muro | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/world/50s-riddle-returns-in-treaty-debate.html | 50s Riddle Returns in Treaty Debate | By Eric Schmitt | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/specialty-that-aids-cancer-patients.html | Specialty That Aids Cancer Patients | By Penny Singer | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/music-in-haddonfield-they-come-and-they-go.html | MUSIC In Haddonfield They Come and They Go | By Leslie Kandell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-harlem-buzz-birthday-rally-for-sharpton-still-shy-modest-45.html | NEIGHBORHOOD REPORT HARLEM BUZZ Birthday Rally for Sharpton Still Shy and Modest at 45 | By Nina Siegal | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/practical-traveler-how-best-to-run-on-the-road.html | PRACTICAL TRAVELER How Best to Run On the Road | By Marc Bloom | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/style/pulse-with-ruffles-and-flourishes.html | PULSE With Ruffles And Flourishes | By Bill Powers | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/mutual-funds-report-special-funds-for-special-customers.html | MUTUAL FUNDS REPORT Special Funds For Special Customers | By Daniel Akst | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/high-school-football-roosevelt-s-pettus-tops-defenders-and-troubles.html | HIGH SCHOOL FOOTBALL Roosevelts Pettus Tops Defenders and Troubles | By Steve Popper | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/helping-students-find-themselves.html | Helping Students Find Themselves | By Stephen L Purdy | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-10 | https://www.nytimes.com/1999/10/tv/cover-story-weaving-the-world-together-century-by-century.html | COVER STORY Weaving the World Together Century by Century | By Clyde Haberman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/books/books-in-brief-nonfiction-a-hallucination-in-every-house.html | Books in Brief Nonfiction A Hallucination in Every House | By Hilarie M Sheets | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/movies/film-up-and-coming-shawn-hatosy-down-to-earth-but-rising.html | FILM UP AND COMING  Shawn Hatosy Down to Earth but Rising | By Kristin Hohenadel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-chelsea-update-disputed-subway-project-begins-residents.html | NEIGHBORHOOD REPORT CHELSEA UPDATE As a Disputed Subway Project Begins Residents Rumble | By David Kirby | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/hockey-layoff-over-isles-will-learn-about-themselves.html | HOCKEY Layoff Over Isles Will Learn About Themselves | By Tarik ElBashir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/weekinreview/the-nation-it-s-infectious-fear-that-s-out-of-proportion.html | The Nation Its Infectious Fear Thats Out of Proportion | By Jennifer Steinhauer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/books/put-out-more-waugh.html | Put Out More Waugh | By Richard Eder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/personal-business-diary-the-stock-market-and-social-security.html | PERSONAL BUSINESS DIARY The Stock Market And Social Security | By David Cay Johnston | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/sir-nigel-broackes-65-british-entrepreneur.html | Sir Nigel Broackes 65 British Entrepreneur | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/jersey-footlights-doing-your-bidding-rock-style.html | JERSEY FOOTLIGHTS Doing Your Bidding Rock Style | By Karen Demasters | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/on-baseball-understudy-takes-center-stage.html | On Baseball Understudy Takes Center Stage | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/weekinreview/the-world-now-state-of-siege-colombian-style.html | The World Now State of Siege Colombian Style | By Tim Golden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/theater/theater-when-the-commercial-theater-moves-in-on-nonprofits.html | THEATER When the Commercial Theater Moves In on Nonprofits | By Bruce Weber | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/books/both-sides-now.html | Both Sides Now | By Daniel Goleman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/books/books-in-brief-fiction-755036.html | Books in Brief Fiction | By Kristin Eliasberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/arts/dance-a-troupe-that-functions-on-dreamtime.html | DANCE A Troupe That Functions on Dreamtime | By Peta Koch | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/nyregion/music-review-good-and-evil-and-jazz.html | MUSIC REVIEW Good and Evil and Jazz | By Leslie Kandell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-10 | https://www.nytimes.com/1999/10/10/us/ford-and-auto-workers-avert-strike-with-tentative-agreement.html | Ford and Auto Workers Avert Strike With Tentative Agreement | By Robyn Meredith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-brief-paine-award.html | IN BRIEF Paine Award | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-pelham-parkway-elderly-residents-fear-loss-views-precious.html | NEIGHBORHOOD REPORT PELHAM PARKWAY Elderly Residents Fear Loss Of Views as Precious as Air | By David Critchell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/film-even-auteurs-need-a-break-from-themselves.html | FILM Even Auteurs Need A Break From Themselves | By Brendan Lemon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/jersey-footlights-beats-from-the-streets.html | JERSEY FOOTLIGHTS Beats From the Streets | By Leslie Kandell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-interest-rates-hold.html | October 39 Interest Rates Hold | By Richard W Stevenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/making-it-work-immigrants-build-a-bridge-of-barrels.html | MAKING IT WORK Immigrants Build A Bridge of Barrels | By Abigail Beshkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/on-the-map-a-medical-haven-for-indigent-jazz-musicians.html | ON THE MAP A Medical Haven for Indigent Jazz Musicians | By Angela Starita | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/in-the-region-long-island-demand-for-space-spurs-industrial-construction.html | In the Region Long Island Demand for Space Spurs Industrial Construction | By Diana Shaman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/student-housing-at-beach-roils-neighbors.html | Student Housing at Beach Roils Neighbors | By Richard Weizel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/pro-basketball-learning-from-experience-kittles-wants-knee-healed.html | PRO BASKETBALL Learning From Experience Kittles Wants Knee Healed | By Chris Broussard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/world/jakarta-sets-up-inquiry-despite-distrust-abroad.html | Jakarta Sets Up Inquiry Despite Distrust Abroad | By Mark Landler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/us/clement-markert-82-a-biologist-suspended-in-the-mccarthy-era.html | Clement Markert 82 a Biologist Suspended in the McCarthy Era | By Eric Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/dining-out-a-bright-addition-to-a-budding-restaurant-row.html | DINING OUT A Bright Addition to a Budding Restaurant Row | By Patricia Brooks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/1999-playoffs-division-series-as-usual-astros-fail-and-braves-advance.html | 1999 PLAYOFFS DIVISION SERIES As Usual Astros Fail And Braves Advance | By Clifton Brown | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/style/pulse-a-cubic-zirconia-wouldn-t-do.html | PULSE A Cubic Zirconia Wouldnt Do | By Steve Garbarino | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-brief-hudson-river-grant.html | IN BRIEF Hudson River Grant | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/the-way-we-live-now-10-10-99-urbanist-a-well-staged-scandal.html | The Way We Live Now 101099 Urbanist A WellStaged Scandal | By Jacob Weisberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/1999-playoffs-division-series-notebook-o-neill-sore-ribs-not-improving-afraid-he.html | 1999 PLAYOFFS DIVISION SERIES NOTEBOOK ONeill Sore Ribs Not Improving Is Afraid He May Be Out Indefinitely | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/jerseyana-one-old-fashioned-diner-to-go.html | JERSEYANA One OldFashioned Diner to Go | By Robert Strauss | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/hackley-gets-gift-of-10-million.html | Hackley Gets Gift of 10 Million | By Merri Rosenberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/personal-business-back-at-work-but-never-far-from-family.html | PERSONAL BUSINESS Back at Work But Never Far From Family | By Patrice D Samuels | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/new-yorkers-co-where-book-value-takes-on-deeper-meaning.html | NEW YORKERS  CO Where Book Value Takes on Deeper Meaning | By Bernard Stamler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/art-he-gets-no-satisfaction-from-artistic-abstraction.html | ART He Gets No Satisfaction From Artistic Abstraction | By Fred B Adelson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/opinion-quality-teachers-and-hens-teeth.html | OPINION Quality Teachers and Hens Teeth | By Frank A Tassone | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/a-leader-s-eye-view-of-leadership.html | A LeadersEye View Of Leadership | By Reed Abelson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/music-it-isn-t-easy-being-a-superman.html | MUSIC It Isnt Easy Being a Superman | By Simon Reynolds | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/art-architecture-a-scary-and-spiritual-arsenal-of-ageless-masks.html | ARTARCHITECTURE A Scary and Spiritual Arsenal of Ageless Masks | By Rita Reif | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/a-new-building-for-delaware-s-archives-is-going-up.html | A New Building for Delawares Archives Is Going Up | By Maureen Milford | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/police-officers-statements-in-louima-case-become-an-issue-in-latest-trial.html | Police Officers Statements in Louima Case Become an Issue in Latest Trial | By Joseph P Fried | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/style/to-the-edge-of-your-seat-and-back.html | To the Edge of Your Seat and Back | By Rick Marin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/market-insight-bank-stocks-and-the-jinx-of-fed-credit-tightening.html | MARKET INSIGHT Bank Stocks and the Jinx of Fed Credit Tightening | By Kenneth N Gilpin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/television-radio-and-right-after-this-message-miss-lillian-gish.html | TELEVISIONRADIO And Right After This Message Miss Lillian Gish | By Jon Krampner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/style-they-did-it-their-way.html | Style They Did It Their Way | By Pilar Viladas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/editorial-observer-presidential-campaigns-of-the-rich-and-ironic.html | Editorial Observer Presidential Campaigns of the Rich and Ironic | By Steven R Weisman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-brief-state-police-troopers-to-receive-laptops-in-cars.html | IN BRIEF State Police Troopers To Receive Laptops in Cars | By Karen Demasters | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/theater-fools-for-love-from-shakespeare-s-pen.html | THEATER Fools for Love From Shakespeares Pen | By Alvin Klein | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/style/pulse-night-fever-staying-alive.html | PULSE Night Fever Staying Alive | By Bill Powers | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/mutual-funds-report-revamping-the-variable-annuity-to-make-it-more-competitive.html | MUTUAL FUNDS REPORT Revamping the Variable Annuity to Make It More Competitive | By Joseph B Treaster | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/elegy-to-a-dumpscape.html | Elegy to a Dumpscape | By Verlyn Klinkenborg | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/delegates-from-israel-and-egypt-share-podium.html | Delegates From Israel and Egypt Share Podium | By Donna Greene | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/lives-the-knockdown.html | Lives The Knockdown | By Deborah Y Abramson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/style/cuttings-this-week-think-about-the-next-dry-summer.html | CUTTINGS THIS WEEK Think About the Next Dry Summer | By Patricia Jonas | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-nixon-speaks-again.html | October 39 Nixon Speaks Again | By Irvin Molotsky | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/backtalk-just-a-gust-of-wind-and-aerodynamics-swirl-the-discovery-of.html | Backtalk Just a Gust of Wind and Aerodynamics Swirl the Discovery of the Backdraft | By Tom Higgins and Steve Waid | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/1999-playoffs-division-series-notebook-mets-remain-hopeful-piazza-will-be-back.html | 1999 PLAYOFFS DIVISION SERIES NOTEBOOK Mets Remain Hopeful Piazza Will Be Back | By Judy Battista | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/food-acid-reigns.html | Food Acid Reigns | By Molly ONeill | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/books-in-brief-nonfiction-754986.html | Books in Brief Nonfiction | By Nancy Gavilanes | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/plus-horse-racing-champagne-stakes-greenwood-lake-rallies-to-win.html | PLUS HORSE RACING  CHAMPAGNE STAKES Greenwood Lake Rallies to Win | By Joseph Durso | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/tearing-down-the-facade-of-vitamins-inc.html | Tearing Down The Facade of Vitamins Inc | By David Barboza | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/in-the-region-new-jersey-how-east-windsor-stemmed-a-route-571-exodus.html | In the Region New Jersey How East Windsor Stemmed a Route 571 Exodus | By Rachelle Garbarine | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/us/robert-g-l-waite-80-dies-wrote-hitler-s-psychohistory.html | Robert G L Waite 80 Dies Wrote Hitlers Psychohistory | By Douglas Martin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/museum-display-of-historic-painting-barred.html | Museum Display of Historic Painting Barred | By Roberta Hershenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/us/gore-calls-bradley-to-more-debates.html | Gore Calls Bradley to More Debates | By Richard L Berke and Katharine Q Seelye | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/travel-advisory-beijing-and-shanghai-open-airports-slowly.html | TRAVEL ADVISORY Beijing and Shanghai Open Airports Slowly | By Erik Eckholm | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-brief-storm-aid.html | IN BRIEF Storm Aid | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-brief-student-loan-defaults-above-average-in-state.html | IN BRIEF Student Loan Defaults Above Average in State | By Lisa Suhay | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/pro-football-collins-will-give-giants-the-risk-for-the-reward.html | PRO FOOTBALL Collins Will Give Giants The Risk for the Reward | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/books-in-brief-fiction-755010.html | Books in Brief Fiction | By Mark Athitakis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/footnotes-826111.html | Footnotes | By Pilar Viladas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/theater/theater-the-hamlet-of-spain-in-a-fevered-staging.html | THEATER The Hamlet of Spain In a Fevered Staging | By Matt Wolf | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/style/real-charm-and-fake-jewels-society-ladies-can-t-resist.html | Real Charm and Fake Jewels Society Ladies Cant Resist | By Christopher Mason | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/world/with-most-at-safe-distance-us-troops-start-role-in-east-timor.html | With Most at Safe Distance US Troops Start Role in East Timor | By Philip Shenon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-greenwich-village-new-loft-scene-word-mouth-byob-jazz.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE A New Loft Scene Word of Mouth BYOB and Jazz | By Stephen Kosloff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/long-island-vines-bottled-sociability.html | LONG ISLAND VINES Bottled Sociability | By Howard G Goldberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-a-blueprint-for-east-timor.html | October 39 A Blueprint for East Timor | By Barbara Crossette | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/film-straining-to-live-black.html | FILM Straining to Live Black | By Danny Hoch | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/us/passing-along-the-art-of-appalachian-fiddling.html | Passing Along the Art Of Appalachian Fiddling | By Francis X Clines | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/the-arts-come-alive-in-school-programs.html | The Arts Come Alive In School Programs | By Merri Rosenberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/automobiles/the-peoples-s-car-aims-at-a-new-class-of-people.html | The Peoples Car Aims at a New Class of People | By William Diem | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/foreign-affairs-arms-control-in-30-seconds.html | Foreign Affairs Arms Control in 30 Seconds | By Thomas L Friedman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-midtown-who-s-family-who-s-guest-condo-s-rule-draws.html | NEIGHBORHOOD REPORT MIDTOWN Whos Family Whos a Guest A Condos Rule Draws Criticism | By David Kirby | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/theater-his-actors-come-first-the-plays-second.html | THEATER His Actors Come First the Plays Second | By Ian Watson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/new-noteworthy-paperbacks-738506.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-new-york-names-seeking-a-spot-for-kennedy.html | NEIGHBORHOOD REPORT NEW YORK NAMES Seeking a Spot for Kennedy | By Peter Duffy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/foreign-aide.html | Foreign Aide | By Jacqueline Carey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/travel-advisory-paris-opera-debut-pret-a-porter.html | TRAVEL ADVISORY Paris Opera Debut PretaPorter | By Daphne Angles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/cuts-open-gaps-in-social-services-net.html | Cuts Open Gaps in Social Services Net | By Allan Richter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/before-dying-in-stolen-car-teen-ager-had-sought-help.html | Before Dying in Stolen Car TeenAger Had Sought Help | By Ronald Smothers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/the-nation-post-monica-skittishness-sex-politics-and-the-open-door.html | The Nation PostMonica Skittishness Sex Politics and the Open Door | By Melinda Henneberger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/in-the-region-connecticut-state-grants-play-big-role-in-saving-open-space.html | In the Region Connecticut State Grants Play Big Role in Saving Open Space | By Eleanor Charles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/style/mirror-mirror-making-life-a-bed-of-roses.html | MIRROR MIRROR Making Life A Bed of Roses | By Penelope Green | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/off-the-shelf-a-gloomy-view-of-immigration.html | OFF THE SHELF A Gloomy View of Immigration | By Sylvia Nasar | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/anti-bias-task-force-says-no-to-a-pilgrim.html | AntiBias Task Force Says No to a Pilgrim | By Elizabeth Kiggen Miller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/our-towns-can-footsteps-flatten-a-showroom.html | Our Towns Can Footsteps Flatten A Showroom | By Iver Peterson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY DEALS AND DISCOUNTS | By Janet Piorko | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/white-flight.html | White Flight | By Lisa Suhay | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/a-pilot-up-to-his-old-tricks-upside-down.html | A Pilot Up to His Old Tricks Upside Down | By David Winzelberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-10 | https://www.nytimes.com/1999/10/10/style/cuttings-lessons-from-a-school-where-the-worm-club-rules.html | CUTTINGS Lessons From a School Where the Worm Club Rules | By Anne Raver | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/art-reviews-stepping-beyond-the-traditional-in-still-lifes.html | ART REVIEWS Stepping Beyond the Traditional in Still Lifes | By Helen A Harrison | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/us/as-benefits-expire-the-experts-worry.html | As Benefits Expire the Experts Worry | By Jason Deparle | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/theater-the-garde-returns-to-life-again.html | THEATER The Garde Returns to Life Again | By Alvin Klein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/what-s-doing-in-bermuda.html | WHATS DOING IN Bermuda | By Enid Nemy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/architecture-long-ago-loner-as-an-ancestor-of-the-moderns.html | ARTARCHITECTURE LongAgo Loner as an Ancestor of the Moderns | By Alan Riding | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-person-why-they-kill-he-thinks-he-knows.html | IN PERSON Why They Kill He Thinks He Knows | By George James | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/dining-out-serenely-redefining-continental-cuisine.html | DINING OUT Serenely Redefining Continental Cuisine | By Joanne Starkey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/in-mytote-bag-james-grant.html | IN MYTOTE BAG JAMES GRANT | By Kenneth N Gilpin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/out-of-order-inflation-hits-the-harvest-celebration.html | OUT OF ORDER Inflation Hits the Harvest Celebration | By David Bouchier | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/dining-out-uncluttered-and-calm-spot-in-white-plains.html | DINING OUT Uncluttered and Calm Spot in White Plains | By M H Reed | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/world/clinton-jolts-canadians-with-a-plea-on-federalism.html | Clinton Jolts Canadians With a Plea On Federalism | By James Brooke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/music-struggling-to-make-do-off-the-dole.html | MUSIC Struggling To Make Do Off the Dole | By Bernard Holland | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/tv/spotlight-still-on-the-fringes-of-sitcom-stardom.html | SPOTLIGHT Still on the Fringes of Sitcom Stardom | By Christopher Noxon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/the-west-wing.html | The West Wing | By James Polk | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/us/treasures-of-a-king-make-that-the-king-are-snatched-up-by-the-masses.html | Treasures of a King Make That The King Are Snatched Up by the Masses | By Rick Lyman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/movies/film-a-master-everywhere-else-is-ready-to-try-america.html | FILM A Master Everywhere Else Is Ready to Try America | By Phillip Lopate | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-the-garden-caring-for-the-lawn-bottom-to-top.html | IN THE GARDEN Caring for the Lawn Bottom to Top | By Joan Lee Faust | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-10 | https://www.nytimes.com/1999/10/10/us/science-vs-the-bible-debate-moves-to-the-cosmos.html | Science vs the Bible Debate Moves to the Cosmos | By James Glanz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/world/chechnya-s-chief-under-fire-takes-a-fighting-stand.html | Chechnyas Chief Under Fire Takes a Fighting Stand | By Carlotta Gall | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/commercial-property-75-broad-street-turning-buildings-into-telecommunications.html | Commercial Property 75 Broad Street Turning Buildings Into Telecommunications Hubs | By John Holusha | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/business-investing-building-coalition-utility-resolves-prickly-issues-dams.html | BUSINESSINVESTING By Building a Coalition a Utility Resolves Prickly Issues on Dams | By Agis Salpukas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/mutual-funds-report-five-retirement-portfolios-another-vote-for-diversification.html | MUTUAL FUNDS REPORT From Five Retirement Portfolios Another Vote for Diversification | By Carole Gould | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/q-a-randolph-scott-mclaughlin-aiding-the-underdog-in-the-steps-of-an-idol.html | QARandolph ScottMcLaughlin Aiding the Underdog in the Steps of an Idol | By Donna Greene | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/style/review-fashion-from-kittens-to-kilts-to-hacked-heels.html | REVIEWFASHION From Kittens to Kilts to Hacked Heels | By Cathy Horyn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/mutual-funds-report-strategies-are-fund-managers-irrelevant-18th-century-theory.html | MUTUAL FUNDS REPORT STRATEGIES Are Fund Managers Irrelevant An 18thCentury Theory Suggests Not | By Mark Hulbert | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-new-york-up-close-disabled-reach-pact-with-city.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Disabled Reach Pact With City in Transportation Suit | By Richard Weir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/college-football-rutgers-has-no-answer-for-vick.html | COLLEGE FOOTBALL Rutgers Has No Answer For Vick | By Joe Drape | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-brief-scallop-season-opens-on-disappointing-note.html | IN BRIEF Scallop Season Opens On Disappointing Note | By John Rather | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/coping-blond-ambition-in-the-urban-mosaic.html | COPING Blond Ambition in the Urban Mosaic | By Felicia R Lee | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/world/undetected-indian-blasts-cited-as-monitoring-failures-may-themselves-have-failed.html | Undetected Indian Blasts Cited as Monitoring Failures May Themselves Have Failed | By William J Broad | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/style/a-night-out-with-lisa-g-the-g-is-for-goodies.html | A NIGHT OUT WITHLisa G The G Is for Goodies | By David Handelman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/the-way-we-live-now-10-10-99-on-language-go-figure.html | The Way We Live Now 101099 On Language Go Figure | By William Safire | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-boerum-hill-green-space-basil-yielding-greenbacks-condos.html | NEIGHBORHOOD REPORT BOERUM HILL Green Space Basil Is Yielding to Greenbacks Condos | By Julian E Barnes | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/the-view-from-brookfield-a-teacher-s-lawsuit-free-speech-or-libel.html | The View FromBrookfield A Teachers Lawsuit Free Speech or Libel | By Susan Pearsall | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/books-in-brief-fiction-755028.html | Books in Brief Fiction | By Eden Ross Lipson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/the-way-we-live-now-10-10-99-the-ethicist-apothecary-query.html | The Way We Live Now 101099 The Ethicist Apothecary Query | By Randy Cohen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/pro-basketball-sprewell-and-the-knicks-finally-schedule-a-talk.html | PRO BASKETBALL Sprewell and the Knicks Finally Schedule a Talk | By Selena Roberts | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/1999-playoffs-division-series-subway-series-just-one-stop-away-strawberry.html | 1999 PLAYOFFS DIVISION SERIES Subway Series Is Just One Stop Away Strawberry And Clemens Finish Business | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-train-crash-in-britain.html | October 39 Train Crash in Britain | By Alan Cowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/music-making-world-music-local.html | MUSIC Making World Music Local | By Kristan Schiller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/women-s-work.html | Womens Work | By Lore Dickstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/private-sector-rara-avis-at-gm-a-director-from-japan.html | PRIVATE SECTOR Rara Avis at GM A Director From Japan | By Reed Abelson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/habitats-callicoon-ny-of-time-and-the-river-and-a-dream-house.html | HabitatsCallicoon NY Of Time and the River And a Dream House | By Trish Hall | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/outing-magic-realism.html | Outing Magic Realism | By Daniel Mendelsohn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-brief-center-opened.html | IN BRIEF Center Opened | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/business-investing-junk-bonds-are-quickly-in-a-crunch.html | BUSINESSINVESTING Junk Bonds Are Quickly In a Crunch | By Laura M Holson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/private-sector-in-a-buyout-life-after-lilco.html | PRIVATE SECTOR In a Buyout Life After Lilco | By Agis Salpukas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/court-is-moving-back-into-the-neighborhood.html | Court Is Moving Back Into the Neighborhood | By Joseph P Fried | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/on-baseball.html | ON BASEBALL | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/mutual-funds-report-swimming-against-an-ebb-tide.html | MUTUAL FUNDS REPORT Swimming Against an Ebb Tide | By Carole Gould | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/at-the-shore-in-atlantic-city-suicide-is-casino-gambling-s-unspoken-worry.html | AT THE SHORE In Atlantic City Suicide Is Casino Gamblings Unspoken Worry | By Steve Strunsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/backtalk-greatest-college-team-ever-untouchable-forgotten-sewanee-in.html | Backtalk Greatest College Team Ever Untouchable Forgotten Sewanee in 1899 | By David Paschall | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/the-search-engine.html | The Search Engine | By Michael Lewis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/us/political-briefing-of-gay-marriages-religion-and-speech.html | Political Briefing Of Gay Marriages Religion and Speech | By B Drummond Ayres Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-new-york-names-honoring-revered-figure-expense-another.html | NEIGHBORHOOD REPORT NEW YORK NAMES Honoring a Revered Figure At the Expense of Another | By David Critchell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/call-them-harry.html | Call Them Harry | By Henry Shukman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/1999-playoffs-division-series-if-offense-up-its-because-pitchers-not-ball-are.html | 1999 PLAYOFFS DIVISION SERIES If Offense Is Up Its Because Pitchers Not the Ball Are Wound Tighter | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/oh-grow-up.html | Oh Grow Up | By Leon Botstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/college-football-nittany-lions-sweat-some-but-still-win.html | COLLEGE FOOTBALL Nittany Lions Sweat Some but Still Win | By Thomas George | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/jersey-footlights-why-whitman-is-staying-home.html | JERSEY FOOTLIGHTS Why Whitman Is Staying Home | By Alvin Klein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/pro-football-with-their-margin-for-error-reduced-success-jets-will-be-matter.html | PRO FOOTBALL With Their Margin for Error Reduced the Success of the Jets Will Be a Matter of Style | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/the-world-presidential-wish-lists-seeking-glory-far-from-home.html | The World Presidential Wish Lists Seeking Glory Far From Home | By Jane Perlez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/automobiles/behind-the-wheel-2000-infiniti-i30-adding-ingredients-to-the-family-recipe.html | BEHIND THE WHEEL2000 Infiniti I30 Adding Ingredients To the Family Recipe | By Michelle Krebs | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-a-presidential-visit-to-the-teamsters.html | October 39 A Presidential Visit To the Teamsters | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/business-investing-diary-reading-writing-rithmetic-and-sniffles.html | BUSINESSINVESTING DIARY Reading Writing Rithmetic and Sniffles | By Patricia Winters Lauro | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/books-in-brief-fiction-755044.html | Books in Brief Fiction | By Dana Kennedy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/a-scramble-for-office-space-in-jersey-city-manhattan-s-west-bank.html | A Scramble for Office Space in Jersey City Manhattans West Bank | By Charles V Bagli | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/that-mci-deal-sure-ain-t-chump-change.html | That MCI Deal Sure Aint Chump Change | By Laura M Holson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/us/political-briefing-on-the-same-ticket-if-not-the-same-team.html | Political Briefing On the Same Ticket If Not the Same Team | By B Drummond Ayres Jr | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/style/weddings-vows-paula-engel-mike-riezenman.html | WEDDINGS VOWS Paula Engel Mike Riezenman | By Lois Smith Brady | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/chasing-moonbeams-in-sausalito.html | Chasing Moonbeams in Sausalito | By Debra A Klein | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-troubled-roosevelt-a-takeover-still-awaits-a-makeover.html | In Troubled Roosevelt A Takeover Still Awaits A Makeover | By Douglas Martin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/world/for-a-priest-and-for-poland-a-tangled-identity.html | For a Priest and for Poland a Tangled Identity | By Roger Cohen | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/wine-under-20-something-for-the-market-basket.html | WINE UNDER 20 Something for the Market Basket | By Howard G Goldberg | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/swept-away.html | Swept Away | By Peter Duffy | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/streetscapes-lexington-avenue-89th-street-family-that-sought-set-architectural.html | StreetscapesLexington Avenue and 89th Street Family That Sought to Set an Architectural Example | By Christopher Gray | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/this-old-house.html | This Old House | By Dwight Garner | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/way-we-live-now-101099-questions-for-dominique-moceanu-divorced-daughter.html | The Way We Live Now 101099 Questions for Dominique Moceanu The Divorced Daughter | By Melanie Rehak | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/through-rural-towns-antiques-art-add-sparkle-bed-breakfast-excursion.html |  And Through Rural Towns Antiques and Art Add Sparkle to a Bed and Breakfast Excursion | By Bess Liebenson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/new-yorkers-co-formal-evening-wear-in-a-contemporary-setting.html | NEW YORKERS  CO Formal Evening Wear In a Contemporary Setting | By Aaron Donovan | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/destinations-to-find-goat-s-milk-and-cheese-find-some-goats.html | DESTINATIONS To Find Goats Milk and Cheese Find Some Goats | By Joseph DAgnese | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/home-clinic-steel-instead-of-wood-for-homes.html | HOME CLINIC Steel Instead of Wood for Homes | By Edward R Lipinski | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/music-sparkle-of-opera-in-die-fledermaus.html | MUSIC Sparkle of Opera in Die Fledermaus | By Robert Sherman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/art-architecture-up-and-coming-roberto-cortazar-a-portraitist-of-consciousness.html | ARTARCHITECTURE UP AND COMING Roberto Cortazar A Portraitist of Consciousness | By Edward M Gomez | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/dealing-with-diabetes-in-school.html | Dealing with Diabetes in School | By Peggy McCarthy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder and Howard Thompson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/sleep-in-a-box.html | Sleep in a Box | By Michael Finkel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/plan-would-replace-railroad-s-aging-fleet.html | Plan Would Replace Railroads Aging Fleet | By John Rather | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/sophisticated-traveler.html | Sophisticated Traveler | By Colin Thubron | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-3-indicted-in-money-case.html | October 39 3 Indicted in Money Case | By Timothy L OBrien | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/teen-ager-slain-on-subway-as-robbers-demand-chain.html | TeenAger Slain on Subway As Robbers Demand Chain | By Jayson Blair | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/music-centennial-concert-for-temple.html | MUSIC Centennial Concert for Temple | By Robert Sherman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/pro-basketball-notebook-layden-tries-to-mend-team-and-front-office.html | PRO BASKETBALL NOTEBOOK Layden Tries to Mend Team and Front Office | By Mike Wise | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/ideas-trends-in-e-commerce-frenzy-brave-new-world-meets-old.html | Ideas  Trends In ECommerce Frenzy Brave New World Meets Old | By Steve Lohr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/world/a-bleak-hour-for-south-africa-miners.html | A Bleak Hour for South Africa Miners | By Rachel L Swarns | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/the-importance-of-matthew-barney.html | The Importance of Matthew Barney | By Michael Kimmelman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/us/walter-bergman-champion-of-civil-liberties-dies-at-100.html | Walter Bergman Champion Of Civil Liberties Dies at 100 | By Douglas Martin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/college-football-in-battle-of-unbeatens-spartans-pull-a-stunner.html | COLLEGE FOOTBALL In Battle of Unbeatens Spartans Pull a Stunner | By John U Bacon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-new-york-up-close-watching-time-go-by-on-multicolored-wheels.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Watching Time Go By on Multicolored Wheels | By Andrea Kannapelle | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/the-way-we-live-now-10-10-99-microbes-on-the-move.html | The Way We Live Now 101099 Microbes on the Move | By Jeffrey Goldberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/irs-is-allowing-more-delinquents-to-avoid-tax-bills.html | IRS IS ALLOWING MORE DELINQUENTS TO AVOID TAX BILLS | By David Cay Johnston | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-brief-suffolk-passes-limits-on-pesticide-use.html | IN BRIEF Suffolk Passes Limits On Pesticide Use | By John Rather | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/on-politics-whitman-and-verniero-face-charge-of-hiding-information.html | On Politics Whitman and Verniero Face Charge of Hiding Information | By David Kocieniewski | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/by-the-way-write-those-lines.html | BY THE WAY Write Those Lines | By Carl Sommers | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/fyi-867535.html | FYI | By Daniel B Schneider | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/1999-playoffs-division-series-subway-series-just-one-stop-away-pratt-s-homer.html | 1999 PLAYOFFS DIVISION SERIES Subway Series Is Just One Stop Away Pratts Homer in 10th Extends Met Ride | By Judy Battista | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-brief-casino-fined-for-treatment-of-wealthy-customers.html | IN BRIEF Casino Fined for Treatment Of Wealthy Customers | By Lisa Suhay | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/world/iran-reformers-silenced-3-times-start-another-paper.html | Iran Reformers Silenced 3 Times Start Another Paper | By John F Burns | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-brownstone-brooklyn-young-tycoons-bathtime-opportunity-not.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN To Young Tycoons Bathtime Is an Opportunity Not a Chore | By Sharon McDonnell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/1999-playoffs-division-series-red-sox-find-answers-raising-more-questions.html | 1999 PLAYOFFS DIVISION SERIES Red Sox Find Answers Raising More Questions | By Joe Lapointe | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/sports-of-the-times-more-mystical-success-for-the-mets-at-shea.html | Sports of The Times More Mystical Success For the Mets at Shea | By Dave Anderson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/the-next-big-thing.html | The Next Big Thing | By David S Reynolds | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/jersey-worst-view-in-the-state-now-stop-that.html | JERSEY Worst View in the State Now Stop That | By Neil Genzlinger | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/private-sector-too-much-rest-for-this-driver.html | PRIVATE SECTOR Too Much Rest for This Driver | By Robyn Meredith | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-new-life-for-the-f-22.html | October 39 New Life for the F22 | By Tim Weiner | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/schools-find-pluses-in-shift-to-marathon-length-classes.html | Schools Find Pluses in Shift To MarathonLength Classes | By Jacques Steinberg | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/us/political-briefing-a-pre-emptive-strike-pays-off-in-the-polls.html | Political Briefing A Preemptive Strike Pays Off in the Polls | By B Drummond Ayres Jr | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/the-way-we-live-now-10-10-99-counterculture-george-wwwbushcom.html | The Way We Live Now 101099 Counterculture George wwwBushcom | By Andrew Sullivan | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/q-a-jung-ho-pak-leading-orchestras-from-east-to-west.html | Q AJungHo Pak Leading Orchestras From East to West | By Nancy Polk | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/mutual-funds-report-no-longer-also-rans-overseas-stocks-surpass-us-brethren.html | MUTUAL FUNDS REPORT No Longer AlsoRans Overseas Stocks Surpass US Brethren | By Joanne Legomsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/the-hollow-man.html | The Hollow Man | By Steven R Weisman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/o-rourke-reflects-on-life-as-judge-not-politician.html | ORourke Reflects On Life as Judge Not Politician | By Donna Greene | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/opera-improvises-with-few-dollars.html | Opera Improvises With Few Dollars | By James V OConnor | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/out-of-the-ball-park-for-black-americans-baseball-loses-its-luster.html | Out of the Ball Park For Black Americans Baseball Loses Its Luster | By Jesse McKinley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/meandering-along-country-roads-in-the-fall-the-fruit-of-summer-s-labor-beckon.html | Meandering Along Country Roads   In the Fall the Fruit of Summers Labor Beckon | By Patricia Brooks and Lester Brooks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-the-garden-caring-for-the-lawn-from-bottom-to-top.html | IN THE GARDEN Caring for the Lawn From Bottom to Top | By Joan Lee Faust | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/one-way-tickets.html | OneWay Tickets | By Jay P Dolan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/the-truth-is-way-out-there.html | The Truth Is Way Out There | By Jerry A Coyne | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/the-world-in-the-new-yugoslavia-a-familiar-dead-hand.html | The World In the New Yugoslavia a Familiar Dead Hand | By Steven Erlanger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/1999-playoffs-division-series-womack-left-to-chase-down-a-bad-memory.html | 1999 PLAYOFFS DIVISION SERIES Womack Left To Chase Down A Bad Memory | By Tarik ElBashir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/books-in-brief-nonfiction-754994.html | Books in Brief Nonfiction | By Andrea Higbie | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/amid-ancient-trees-in-the-highest-sierras.html | Amid Ancient Trees in the Highest Sierras | By Martha Stevenson Olson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/thefts-plague-wisconsin-s-north-woods.html | Thefts Plague Wisconsins North Woods | By Dirk Johnson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/art-two-shows-explore-a-career-s-work-at-the-edge-of-abstraction.html | ART Two Shows Explore a Careers Work at the Edge of Abstraction | By D Dominick Lombardi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/correspondence-vienna-rightward-something-s-afoot-austria-but-it-isn-t-goose.html | CorrespondenceVienna Rightward Somethings Afoot in Austria But It Isnt GooseStepping | By Donald G McNeil Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/mutual-funds-report-the-index-monster-in-your-closet.html | MUTUAL FUNDS REPORT The Index Monster In Your Closet | By Richard A Oppel Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/political-memo-new-york-lore-the-mayor-will-get-you-for-that.html | Political Memo New York Lore The Mayor Will Get You for That | By Blaine Harden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/the-nation-rx-redux-fevered-issue-second-opinion.html | The Nation Rx Redux Fevered Issue Second Opinion | By Robin Toner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/q-a-796026.html | Q  A | By Joseph Siano | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/the-guide-837750.html | THE GUIDE | By Eleanor Charles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/the-other-side-of-muir-woods.html | The Other Side of Muir Woods | By Harriot Manley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/rapist-who-fled-hospital-surrenders-ending-hunt.html | Rapist Who Fled Hospital Surrenders Ending Hunt | By Katherine E Finkelstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/plus-tennis-porsche-grand-prix-hingis-and-pierce-to-play-in-final.html | PLUS TENNIS  PORSCHE GRAND PRIX Hingis and Pierce To Play in Final | By Agence FrancePresse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/us/clinton-faults-senate-over-hispanic-judicial-nominees.html | Clinton Faults Senate Over Hispanic Judicial Nominees | By Bill Dedman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/us/political-puzzle-of-2-texans-candidate-and-house-leader.html | Political Puzzle of 2 Texans Candidate and House Leader | By Melinda Henneberger and Frank Bruni | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/the-guide-846465.html | THE GUIDE | By Eleanor Charles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/when-the-stars-come-out-to-play-politics.html | When the Stars Come Out to Play Politics | By Michael Beschloss | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/style/pulse-for-sale-by-theme.html | PULSE For Sale by Theme | By Karen Robinovitz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/plus-rugby-world-cup-wales-and-fiji-win-easily.html | PLUS RUGBY  WORLD CUP Wales and Fiji Win Easily | By Agence FrancePresse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/dance-europe-s-hip-hop-isn-t-an-exact-copy.html | DANCE Europes HipHop Isnt an Exact Copy | By Shayna Samuels | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-williamsbridge-update-despite-local-fears-motel-gets-go.html | NEIGHBORHOOD REPORT WILLIAMSBRIDGE  UPDATE Despite Local Fears A Motel Gets A GoAhead | By David Critchell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/the-guide-829781.html | THE GUIDE | By Barbara Delatiner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/new-yorkers-co-organic-stuff-from-a-to-z-at-a-health-food-store.html | NEW YORKERS  CO Organic Stuff From A to Z At a Health Food Store | By Aaron Donovan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/the-way-we-live-now-10-10-99-what-they-were-thinking.html | The Way We Live Now 101099 What They Were Thinking | By Catherine Saint Louis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/essay-look-who-s-modern-now.html | ESSAY Look Whos Modern Now | By Wendy Steiner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/market-watch-on-the-acquisitions-road-stay-alert-to-the-hazards.html | MARKET WATCH On the Acquisitions Road Stay Alert to the Hazards | By Gretchen Morgenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/databank-october-4-october-8-buoyed-by-the-promise-of-strong-earnings.html | DATABANK OCTOBER 4  OCTOBER 8 Buoyed by the Promise of Strong Earnings | By Mickey Meece | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/art-museum-trustees-say-city-hall-pushed-them-too-hard.html | Art Museum Trustees Say City Hall Pushed Them Too Hard | By David Barstow | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/personal-business-professor-oprah-preaching-what-she-practices.html | PERSONAL BUSINESS Professor Oprah Preaching What She Practices | By Bill Dedman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-return-of-the-iron-lady.html | October 39 Return of the Iron Lady | By Warren Hoge | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/television-radio-clothes-and-hairstyles-do-not-a-decade-make.html | TELEVISIONRADIO Clothes and Hairstyles Do Not a Decade Make | By Andy Meisler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/starting-small-but-dreaming-big.html | Starting Small but Dreaming Big | By Barbara Delatiner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-far-rockaway-construction-irks-owners-near-a-beach.html | NEIGHBORHOOD REPORT FAR ROCKAWAY Construction Irks Owners Near a Beach | By Richard Weir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-president-goes-on-offensive-in-a-foray-into-canada.html | October 39 President Goes on Offensive In a Foray Into Canada | By James Brooke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/us/gambling-faces-two-big-tests-in-south.html | Gambling Faces Two Big Tests in South | By David Firestone | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/soapbox-a-horse-race-in-your-house.html | SOAPBOX A Horse Race in Your House | By Bill Schluter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/liberties-gore-s-gawky-phase.html | Liberties Gores Gawky Phase | By Maureen Dowd | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/books-in-brief-fiction-not-a-happy-country.html | Books in Brief Fiction Not a Happy Country | By Janice P Nimura | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/world/yeltsin-admitted-to-hospital-for-influenza.html | Yeltsin Admitted to Hospital for Influenza | By Celestine Bohlen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/my-money-my-life-an-epiphany-about-lawyers.html | MY MONEY MY LIFE An Epiphany About Lawyers | By Steven Keeva | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/private-sector-an-entrepreneur-s-unlikely-mix.html | PRIVATE SECTOR An Entrepreneurs Unlikely Mix | By Claudia H Deutsch | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/bookend-the-playing-fields-of-hogwarts.html | Bookend The Playing Fields of Hogwarts | By Pico Iyer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/food-veal-stew-takes-on-the-flavor-of-mushrooms-and-fresh-herbs.html | FOOD Veal Stew Takes on the Flavor of Mushrooms and Fresh Herbs | By Moira Hodgson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/pro-football-notebook-it-s-time-for-steelers-to-act-on-stewart-s-funk.html | PRO FOOTBALL NOTEBOOK Its Time for Steelers to Act on Stewarts Funk | By Mike Freeman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/more-cries-more-whispers.html | More Cries More Whispers | By Caryn James | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/sports-of-the-times-which-will-it-be-sudden-fame-or-sudden-calamity.html | Sports of The Times Which Will It Be Sudden Fame or Sudden Calamity | By Harvey Araton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/the-next-cardinal.html | The Next Cardinal | By Paul Elie | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/travel-advisory-live-from-radio-city.html | TRAVEL ADVISORY Live From Radio City | By Glenn Collins | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/in-the-new-world-of-euro-arts.html | In the New World of Euro Arts | By David R White | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/coach.html | Coach | By Allen St John | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-new-york-up-close-memento-mori-an-album-of-lost-buildings.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Memento Mori An Album of Lost Buildings | By Douglas Martin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/if-you-re-thinking-living-greenwich-village-world-its-own-big-city.html | If Youre Thinking of Living In Greenwich Village A World of Its Own in the Big City | By Peter Malbin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/books/climbing-everest-was-the-easy-part.html | Climbing Everest Was the Easy Part | By John Rothchild | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/chess-opening-a-closed-position-once-an-inscrutable-riddle.html | CHESS Opening a Closed Position Once an Inscrutable Riddle | By Robert Byrne | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-wanted-whoever-he-is.html | October 39 Wanted Whoever He Is | By Bill Dedman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/music-at-75-a-maverick-has-a-big-band-talking.html | MUSIC At 75 a Maverick Has a Big Band Talking | By Francis Davis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/morris-pashman-87-champion-of-free-speech-on-new-jersey-s-highest-court.html | Morris Pashman 87 Champion of Free Speech on New Jerseys Highest Court | By William H Honan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/hockey-devils-do-it-with-defense-and-a-goal-by-rolston.html | HOCKEY Devils Do It With Defense And a Goal By Rolston | By Alex Yannis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/private-sector-but-whose-side-is-he-really-on.html | PRIVATE SECTOR But Whose Side Is He Really On | By Diana B Henriques | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/home-clinic-using-steel-frames-for-homes.html | HOME CLINIC Using Steel Frames For Homes | By Edward R Lipinski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/cozying-up-to-the-prairie-s-edge.html | Cozying Up to the Prairies Edge | By Barbara Cansino | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/choice-tables-in-jackson-hole-the-grazing-takes-a-sophisticated-turn.html | CHOICE TABLES In Jackson Hole the Grazing Takes a Sophisticated Turn | By Bryan Miller | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/long-island-journal-i-ll-take-a-havana-good-humidor-man.html | LONG ISLAND JOURNAL Ill Take a Havana Good Humidor Man | By Marcelle S Fischler | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/the-boating-report-report-says-coast-guard-flounders-in-rescue-ability.html | THE BOATING REPORT Report Says Coast Guard Flounders in Rescue Ability | By Herb McCormick | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/a-la-carte-a-pizzeria-that-is-more-than-just-pizzas.html | A LA CARTE A Pizzeria That Is More Than Just Pizzas | By Richard Jay Scholem | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/the-view-from-manhattan-a-shorter-commute.html | The View FromManhattan A Shorter Commute | By Lynne Ames | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/business/mutual-funds-report-in-a-rough-quarter-a-small-victory-for-stock-picking.html | MUTUAL FUNDS REPORT In a Rough Quarter a Small Victory for StockPicking | By Gretchen Morgenson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-new-york-on-line-giving-highways-their-due.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Giving Highways Their Due | By Marcia Biederman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-brief-ethics-code-update.html | IN BRIEF Ethics Code Update | By Elsa Brenner | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/in-america-cheating-the-schools.html | In America Cheating the Schools | By Bob Herbert | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/1999-playoffs-league-championships-the-yankees-and-success-linked-hand-in-glove.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS The Yankees and Success Linked Hand in Glove | By Buster Olney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/on-college-football-resurrecting-a-heisman-notion.html | ON COLLEGE FOOTBALL Resurrecting a Heisman Notion | By Joe Drape | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/world/former-communists-surge-in-berlin-municipal-voting.html | Former Communists Surge In Berlin Municipal Voting | By Edmund L Andrews | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/world/pope-may-or-may-not-visit-but-iraqis-rejoice-anyway.html | Pope May or May Not Visit but Iraqis Rejoice Anyway | By Douglas Jehl | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/after-paying-pataki-s-fare-a-free-office.html | After Paying Patakis Fare A Free Office | By Clifford J Levy | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/in-new-york-outbreak-glimpse-of-gaps-in-biological-defenses.html | In New York Outbreak Glimpse Of Gaps in Biological Defenses | By Jennifer Steinhauer and Judith Miller | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/opera-review-a-met-aida-may-rival-the-pyramids-in-grandeur-if-not-in-age.html | OPERA REVIEW A Met Aida May Rival the Pyramids in Grandeur if Not in Age | By James R Oestreich | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/world/chechens-confident-of-driving-out-russians.html | Chechens Confident of Driving Out Russians | By Carlotta Gall | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-11 | https://www.nytimes.com/1999/10/11/us/one-wide-reaching-slash-could-settle-budget-battle.html | One WideReaching Slash Could Settle Budget Battle | By Tim Weiner and Richard W Stevenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/us/endorsement-of-gore-is-assured-president-of-afl-cio-says.html | Endorsement of Gore Is Assured President of AFLCIO Says | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/essay-clinton-s-consumer-rip-off.html | Essay Clintons Consumer RipOff | By William Safire | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/universal-hopes-1999-s-hits-will-silence-the-rumor-mill.html | Universal Hopes 1999s Hits Will Silence the Rumor Mill | By Rick Lyman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/these-aren-t-days-my-friends-russian-singers-see-young-snub-brighton-beach-clubs.html | These Arent the Days My Friends Russian Singers See Young Snub Brighton Beach Clubs | By Kit R Roane | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/media-business-advertising-advertisers-meeting-media-companies-pay-handsomely.html | THE MEDIA BUSINESS ADVERTISING At advertisers meeting media companies pay handsomely for the right to promote themselves | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/us/political-memo-gore-and-bradley-take-steps-out-of-character.html | Political Memo Gore and Bradley Take Steps Out of Character | By Richard L Berke and Katharine Q Seelye | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/on-baseball-running-on-new-york-time-in-a-subway-series.html | ON BASEBALL Running on New York Time in a Subway Series | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/us/public-lives-gore-s-confident-campaign-manager-penance-complete.html | PUBLIC LIVES Gores Confident Campaign Manager Penance Complete | By Melinda Henneberger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/milt-jackson-76-jazz-vibraphonist-dies.html | Milt Jackson 76 Jazz Vibraphonist Dies | By Ben Ratliff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/pop-review-the-stars-give-a-party-for-a-global-web-site.html | POP REVIEW The Stars Give a Party For a Global Web Site | By Jon Pareles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/hockey-against-the-rangers-trouble-comes-in-two-different-sizes-for-the-coyotes.html | HOCKEY Against the Rangers Trouble Comes in Two Different Sizes for the Coyotes | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/1999-playoffs-league-championships-valentine-stirs-pot-and-the-braves-are-in-it.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Valentine Stirs Pot and the Braves Are in It | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/plus-cycling-world-championships-spanish-rider-wins-men-s-elite-title.html | PLUS CYCLING WORLD CHAMPIONSHIPS Spanish Rider Wins Mens Elite Title | By Sam Abt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/jury-s-heavy-burden-considering-insanity-in-subway-pushing-case.html | Jurys Heavy Burden Considering Insanity in SubwayPushing Case | By David Rohde | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/football-giants-tumble-as-the-offense-resists-change.html | FOOTBALL Giants Tumble As the Offense Resists Change | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-11 | https://www.nytimes.com/1999/10/11/world/mexicans-criticize-flood-relief-efforts.html | Mexicans Criticize Flood Relief Efforts | By Sam Dillon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/1999-playoffs-league-championships-yankees-notebook-celebration-dissolves-into.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  YANKEES NOTEBOOK Celebration Dissolves Into a Rash | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/unsung-success-in-revamping-software-holds-a-clue-to-the-turnaround-at-apple.html | Unsung Success in Revamping Software Holds a Clue to the Turnaround at Apple | By John Markoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/media-talk-publisher-cautious-on-unabomber-s-book.html | Media Talk Publisher Cautious on Unabombers Book | By Doreen Carvajal | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/us/a-mystery-in-louisiana-governor-s-race.html | A Mystery in Louisiana Governors Race | By B Drummond Ayres Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/otto-storch-86-helped-transform-magazine-design-in-the-50s-s.html | Otto Storch 86 Helped Transform Magazine Design in the 50s | By Steven Heller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/pro-football-collins-too-at-a-loss-to-explain-the-woes.html | PRO FOOTBALL Collins Too at a Loss To Explain the Woes | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/books/books-of-the-times-redemption-after-a-nation-s-nightmare.html | BOOKS OF THE TIMES Redemption After a Nations Nightmare | By Richard Eder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/media-web-catches-on-with-fleet-street.html | MEDIA Web Catches On With Fleet Street | By Alan Cowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/pro-basketball-after-meeting-knicks-sprewell-shrugs-off-fuss.html | PRO BASKETBALL After Meeting Knicks Sprewell Shrugs Off Fuss | By Selena Roberts | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/e-commerce-report-turning-small-businesses-internet-dreams-into-reality.html | ECommerce Report Turning small businesses Internet dreams into reality | By Bob Tedeschi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/yankee-fans-and-met-fans-mutual-denigration-society.html | Yankee Fans and Met Fans Mutual Denigration Society | By David M Halbfinger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/patents-steinway-patents-piano-rhapsody-blue-commemorate-george-gershwin-s.html | Patents Steinway patents a piano the Rhapsody in blue to commemorate George Gershwins birthday | By Teresa Riordan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/plus-rugby-world-cup-four-countries-win.html | PLUS RUGBY  WORLD CUP Four Countries Win | By Agence FrancePresse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/us/sydney-e-salmon-63-specialist-in-treating-bone-marrow-cancer.html | Sydney E Salmon 63 Specialist in Treating Bone Marrow Cancer | By Nick Ravo | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/us/a-year-after-a-gay-man-s-killing-laramie-braces-for-a-second-trial.html | A Year After a Gay Mans Killing Laramie Braces for a Second Trial | By Michael Janofsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/reputed-mafia-chief-faces-new-racketeering-charges.html | Reputed Mafia Chief Faces New Racketeering Charges | By Joseph P Fried | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/metropolitan-diary-900907.html | Metropolitan Diary | By Enid Nemy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/1999-playoffs-league-championships-boston-flattens-cleveland-record-setting.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Boston Flattens Cleveland in RecordSetting Victory | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/compressed-data-a-company-sells-cremations-on-line.html | Compressed Data A Company Sells Cremations on Line | By Bob Tedeschi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/dance-review-the-boxer-as-antihero-in-and-out-of-the-ring.html | DANCE REVIEW The Boxer as Antihero In and Out of the Ring | By Anna Kisselgoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/reporter-gets-a-subpoena-on-interview-in-95-killing.html | Reporter Gets A Subpoena On Interview In 95 Killing | By Christian Berthelsen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/the-media-business-advertising-addenda-young-rubicam-wins-giftscom-s-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Wins Giftscoms Account | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/us/notion-of-a-new-al-gore-begins-to-take-root.html | Notion of a New Al Gore Begins to Take Root | By R W Apple Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/horse-racing-silverbulletday-and-behrens-suffer-upsets-in-the-mud.html | HORSE RACING Silverbulletday And Behrens Suffer Upsets In the Mud | By Joseph Durso | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/some-arts-groups-silent-on-museum-dispute.html | Some Arts Groups Silent on Museum Dispute | By Barbara Stewart | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/opera-review-music-unlocks-a-play-s-secrets.html | OPERA REVIEW Music Unlocks A Plays Secrets | By Anthony Tommasini | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL Monday Morning Quarterback | By Joe Drape | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/world/west-bank-shooting-starts-what-accords-could-not.html | West Bank Shooting Starts What Accords Could Not | By Deborah Sontag | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/compressed-data-creative-labs-adopts-windows-audio-format.html | Compressed Data Creative Labs Adopts Windows Audio Format | By Sara Robinson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/technology-easing-on-software-exports-has-limits.html | TECHNOLOGY Easing on Software Exports Has Limits | By Peter Wayner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/pro-football-flutie-puts-on-a-display-and-it-terrorizes-the-defenders.html | PRO FOOTBALL Flutie Puts on a Display and It Terrorizes the Defenders | By Mike Freeman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/stations-challenge-digital-tv-standard.html | Stations Challenge DigitalTV Standard | By Joel Brinkley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/pro-football-rams-4-0-rout-49ers-but-show-a-sensitive-side.html | PRO FOOTBALL Rams 40 Rout 49ers but Show a Sensitive Side | By Thomas George | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/the-media-business-advertising-addenda-j-walter-thompson-gets-safeway-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA J Walter Thompson Gets Safeway Account | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/theater/theater-review-perelman-aims-a-shotgun-at-society-s-varied-foibles.html | THEATER REVIEW Perelman Aims a Shotgun At Societys Varied Foibles | By Wilborn Hampton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/pro-basketball-for-nets-reserves-show-up-starters.html | PRO BASKETBALL For Nets Reserves Show Up Starters | By Chris Broussard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/parishioners-are-stunned-by-arrest-of-a-priest.html | Parishioners Are Stunned By Arrest Of a Priest | By Nadine Brozan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/us/code-talkers-story-pops-up-everywhere.html | Code Talkers Story Pops Up Everywhere | By Todd S Purdum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/world/us-raises-objections-to-new-force-in-europe.html | US Raises Objections To New Force in Europe | By Craig R Whitney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/music-review-disney-millennium-symphonies.html | MUSIC REVIEW Disney Millennium Symphonies | By Paul Griffiths | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/colts-to-curtail-sale-of-handguns.html | COLTS TO CURTAIL SALE OF HANDGUNS | By Mike Allen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/us/cambria-journal-thrift-dims-a-well-loved-lighthouse.html | Cambria Journal Thrift Dims a WellLoved Lighthouse | By Paul Zielbauer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/television-review-one-woman-s-push-to-undo-justice-that-was-too-quick.html | TELEVISION REVIEW One Womans Push to Undo Justice That Was Too Quick | By Walter Goodman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/pro-football-johnson-is-on-his-mark-when-curtain-goes-up.html | PRO FOOTBALL Johnson Is on His Mark When Curtain Goes Up | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/abandoned-rv-isnt-going-anywhere.html | Abandoned RV Isnt Going Anywhere | By Paul Zielbauer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/hockey-connolly-gives-a-glimpse-of-the-islanders-future.html | HOCKEY Connolly Gives a Glimpse of the Islanders Future | By Tarik ElBashir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/1999-playoffs-league-championships-mets-notebook-rotation-remains-manager-s-head.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  METS NOTEBOOK Rotation Remains in Managers Head Officially | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/media-talk-role-of-a-lifetime-reagan-biography-will-be-reissued.html | Media Talk Role of a Lifetime Reagan Biography Will Be Reissued | By Doreen Carvajal | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/afl-cio-members-to-get-on-line-access-and-discounts.html | AFLCIO Members to Get OnLine Access And Discounts | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/plus-equestrian-show-jumping-talent-search-jones-17-wins-with-brown-sugar.html | PLUS EQUESTRIAN  SHOW JUMPING TALENT SEARCH Jones 17 Wins With Brown Sugar | By Alex Orr Jr | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/ford-s-deal-with-auto-workers-has-an-unusual-twist.html | Fords Deal With Auto Workers Has an Unusual Twist | By Robyn Meredith | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/baseball-get-by-chipper-jones-there-s-still-jordan.html | BASEBALL Get by Chipper Jones Theres Still Jordan | By Clifton Brown | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/bridge-calendar-conjures-memories-of-the-first-bermuda-victory.html | BRIDGE Calendar Conjures Memories Of the First Bermuda Victory | By Alan Truscott | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/world/un-bolsters-border-troops-in-east-timor.html | UN Bolsters Border Troops In East Timor | By Philip Shenon | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/citing-radiation-fatigue-cardinal-misses-a-mass.html | Citing Radiation Fatigue Cardinal Misses a Mass | By Paul Zielbauer | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/media-troubling-historical-account-sensational-interview-raise-questions-about.html | MEDIA A troubling historical account and a sensational interview raise questions about what news lasts | By Felicity Barringer | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/a-long-day-of-talking-and-a-big-night-of-singing.html | A Long Day of Talking and a Big Night of Singing | By Bruce Weber | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/the-media-business-advertising-addenda-bbdo-to-promote-new-jersey-devils.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO to Promote New Jersey Devils | By Stuart Elliott | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/pro-football-extra-points-the-defense-isn-t-worried.html | PRO FOOTBALL EXTRA POINTS The Defense Isnt Worried | By Bill Pennington | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/on-baseball-doubters-fuel-yanks-drive-to-repeat-their-championship-ways.html | ON BASEBALL Doubters Fuel Yanks Drive to Repeat Their Championship Ways | By Jack Curry | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/us/sea-launching-of-a-satellite-is-successful.html | Sea Launching of a Satellite Is Successful | By Andrew Pollack | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/the-big-city-move-along-a-vip-needs-your-space.html | The Big City Move Along A VIP Needs Your Space | By John Tierney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/media-talk-cnn-rejects-advertisement-from-salon.html | Media Talk CNN Rejects Advertisement From Salon | By Alex Kuczynski | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-11 | https://www.nytimes.com/1999/10/11/world/clinton-opposes-a-plan-by-allies-to-give-serbs-aid.html | CLINTON OPPOSES A PLAN BY ALLIES TO GIVE SERBS AID | By Steven Lee Myers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/world/rotfront-journal-tidy-germans-cling-to-central-asia.html | Rotfront Journal Tidy Germans Cling to Central Asia | By Stephen Kinzer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/to-middle-school-by-bus-subway-and-ferry.html | To Middle School by Bus Subway and Ferry | By Lynette Holloway | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/compressed-data-a-satellite-model-for-streaming-media.html | Compressed Data A Satellite Model For Streaming Media | By Sara Robinson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/hidden-within-technologys-empire-a-republic-of-letters.html | Hidden Within Technologys Empire a Republic of Letters | By Saul Bellow | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/world/energy-companies-are-tools-in-russian-power-struggle.html | Energy Companies Are Tools in Russian Power Struggle | By Celestine Bohlen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/seizing-initiative-privacy-line-industry-presses-its-case-for-self-regulation.html | Seizing the Initiative on Privacy OnLine Industry Presses Its Case for SelfRegulation | By Steve Lohr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/world/eritrea-s-big-leap-falls-victim-to-15-months-of-war.html | Eritreas Big Leap Falls Victim to 15 Months of War | By Ian Fisher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-11 | https://www.nytimes.com/1999/10/11/business/technology-digital-commerce-can-technology-investors-move-into-areas-like-africa.html | TECHNOLOGY Digital Commerce How can technology investors move into areas like Africa One entrepreneur sees the answer in satellites | By Denise Caruso | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/international-business-brazil-mci-s-planned-purchase-sprint-truly-big-deal.html | INTERNATIONAL BUSINESS In Brazil MCIs Planned Purchase of Sprint Truly Is a Big Deal | By Simon Romero | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/arts/strategy-in-schiele-art-case-questioned.html | Strategy in Schiele Art Case Questioned | By Judith H Dobrzynski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/tv-sports-starting-number-11-pm-didn-t-hurt-mets-rating-numbers.html | TV SPORTS Starting Number 11 PM Didnt Hurt Mets Rating Numbers | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/world/russian-far-right-party-is-barred-from-parliamentary-election.html | Russian FarRight Party Is Barred From Parliamentary Election | By Michael R Gordon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/style/review-fashion-a-midwesterner-in-paris-emerges-as-the-surprise-of-surprises.html | ReviewFashion A Midwesterner in Paris Emerges As the Surprise of Surprises | By Cathy Horyn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/nfl-jets-report-extra-points-chrebet-s-hoped-for-return-is-delayed.html | NFL JETS REPORT EXTRA POINTS Chrebets Hoped for Return Is Delayed | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/company-news-prize-energy-agrees-to-acquire-vista-energy-resources.html | COMPANY NEWS PRIZE ENERGY AGREES TO ACQUIRE VISTA ENERGY RESOURCES | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/sports-of-the-times-a-protege-finally-masters-the-mentor.html | Sports of The Times A Protege Finally Masters the Mentor | By Dave Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/world/us-study-finds-lack-of-control-in-un-food-aid-to-north-korea.html | US Study Finds Lack of Control In UN Food Aid to North Korea | By Barbara Crossette | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/world/a-clinton-critic-pushes-for-a-high-stakes-vote.html | A Clinton Critic Pushes For a HighStakes Vote | By Eric Schmitt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/health/vital-signs-patterns-the-right-place-for-a-heart-attack.html | VITAL SIGNS PATTERNS The Right Place for a Heart Attack | By Erig Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/arts/television-review-hockey-suspicions-and-time-fantasies.html | TELEVISION REVIEW Hockey Suspicions and Time Fantasies | By Walter Goodman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/1999-playoffs-league-championships-yankees-rivera-s-cool-manner-complements-his.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  ON THE YANKEES Riveras Cool Manner Complements His Heat | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/health-food-homilies.html | Health Food Homilies | By Allison Adato | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/international-business-global-crossing-buying-telecommunications-unit-britain.html | INTERNATIONAL BUSINESS Global Crossing Buying a Telecommunications Unit in Britain | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/public-lives-approaching-school-room-as-board-room.html | PUBLIC LIVES Approaching School Room as Board Room | By Randal C Archibold | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/arts/pop-review-colombian-folklore-and-afro-latin-rhythm.html | POP REVIEW Colombian Folklore and AfroLatin Rhythm | By Ben Ratliff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/hockey-overtime-is-the-best-part-of-dull-mediocre-play.html | HOCKEY Overtime Is the Best Part Of Dull Mediocre Play | By Alex Yannis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/health/vital-signs-side-effects-relax-stress-may-harm-the-prostate.html | VITAL SIGNS SIDE EFFECTS Relax Stress May Harm the Prostate | By Erig Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/world/a-plan-is-in-works-to-put-off-a-vote-on-test-ban-pact.html | A PLAN IS IN WORKS TO PUT OFF A VOTE ON TEST BAN PACT | By Eric Schmitt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/baby-is-found-dead-in-trash-on-broadway.html | Baby Is Found Dead in Trash On Broadway | By Kevin Flynn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/1999-playoffs-league-championships-believe-it-or-not-mets-have-a-chance.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Believe It or Not Mets Have a Chance | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/the-media-business-reagan-book-enters-lists-as-nonfiction.html | THE MEDIA BUSINESS Reagan Book Enters Lists As Nonfiction | By Felicity Barringer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-12 | https://www.nytimes.com/1999/10/12/us/appeal-of-bradley-s-style-may-hide-potential-pitfall.html | Appeal of Bradleys Style May Hide Potential Pitfall | By James Dao | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/science/q-a-909653.html | Q  A | By C Claiborne Ray | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/world-business-briefing-world-trade-europe-south-africa-trade-deal.html | WORLD BUSINESS BRIEFING WORLD TRADE EUROPESOUTH AFRICA TRADE DEAL | By Henri E Cauvin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/us/louis-claiborne-72-deputy-solicitor-general.html | Louis Claiborne 72 Deputy Solicitor General | By Irvin Molotsky | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/us/california-to-set-level-of-staffing-for-nursing-care.html | CALIFORNIA TO SET LEVEL OF STAFFING FOR NURSING CARE | By Todd S Purdum | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/major-court-challenge-on-how-state-allocates-school-funds.html | Major Court Challenge on How State Allocates School Funds | By Abby Goodnough | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/the-media-business-advertising-addenda-glaxo-awards-an-account-to-grey.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Glaxo Awards An Account to Grey | By Stuart Elliott | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/on-pro-football-even-parcells-can-t-save-this-season-for-the-jets.html | ON PRO FOOTBALL Even Parcells Cant Save This Season for the Jets | By Mike Freeman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/us/implement-south-florida-s-special-highway-hazard.html | Implacement South Floridas Special Highway Hazard | By Rick Bragg | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/us/clinton-worked-hard-for-afl-cio-s-support-of-gore.html | Clinton Worked Hard for AFLCIOs Support of Gore | By Steven Greenhouse and Katharine Q Seelye | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/video-game-industry-makes-push-at-self-policing.html | Video Game Industry Makes Push at SelfPolicing | By Sharon R King | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/pro-basketball-nets-notebook-an-indecisive-cage-keeps-nets-guessing.html | PRO BASKETBALL NETS NOTEBOOK An Indecisive Cage Keeps Nets Guessing | By Timothy W Smith | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/health/vital-signs-consequences-with-just-a-spoonful-of-licorice.html | VITAL SIGNS CONSEQUENCES With Just a Spoonful of Licorice | By Erig Nagourney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/science/too-much-of-a-good-thing-doctor-challenges-drug-manual.html | Too Much of a Good Thing Doctor Challenges Drug Manual | By Denise Grady | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/what-is-a-minority-owned-business.html | What Is a MinorityOwned Business | By Steven A Holmes | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/world-business-briefing-europe-british-airways-jet-order.html | WORLD BUSINESS BRIEFING EUROPE BRITISH AIRWAYS JET ORDER | By Alan Cowell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/pro-basketball-fans-forgive-sprewell-but-knicks-yet-to-forget.html | PRO BASKETBALL Fans Forgive Sprewell but Knicks Yet to Forget | By Steve Popper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/arts/music-review-proving-that-time-is-not-of-the-essence.html | MUSIC REVIEW Proving That Time Is Not of the Essence | By Paul Griffiths | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/companies-join-to-promote-a-linux-operating-system.html | Companies Join to Promote A Linux Operating System | By Steve Lohr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/pro-football-the-giants-are-still-searching-for-points.html | PRO FOOTBALL The Giants Are Still Searching For Points | By Frank Litsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/company-news-national-oilwell-to-buy-hitec-maker-of-drilling-gear.html | COMPANY NEWS NATIONALOILWELL TO BUY HITEC MAKER OF DRILLING GEAR | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/the-markets-stocks-nasdaq-at-record-high-as-dow-falls-a-bit-in-a-light-day.html | THE MARKETS STOCKS Nasdaq at Record High as Dow Falls a Bit in a Light Day | By Kenneth N Gilpin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/health/vital-signs-therapies-hope-for-the-snorers-suffering-spouse.html | VITAL SIGNS THERAPIES Hope for the Snorers Suffering Spouse | By Erig Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/world-business-briefing-europe-italy-selling-utility-shares.html | WORLD BUSINESS BRIEFING EUROPE ITALY SELLING UTILITY SHARES | By John Tagliabue | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/company-news-peoplesoft-to-acquire-customer-relations-specialist.html | COMPANY NEWS PEOPLESOFT TO ACQUIRE CUSTOMER RELATIONS SPECIALIST | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/health/medicine-ball-pops-back-into-vogue.html | Medicine Ball Pops Back Into Vogue | By Andrea Higbie | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/health/vital-signs-prevention-for-athletes-a-consensus-on-concussion.html | VITAL SIGNS PREVENTION For Athletes a Consensus on Concussion | By Erig Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/cuts-in-commissions-sting-travel-agents.html | Cuts in Commissions Sting Travel Agents | By Edwin McDowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/arts/george-forrest-84-songwriter-for-broadway-films-and-clubs.html | George Forrest 84 Songwriter For Broadway Films and Clubs | By Robert Hanley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/fdx-chief-will-retire-at-55-vice-president-is-successor.html | FDX Chief Will Retire at 55 Vice President Is Successor | By Laurence Zuckerman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/us/nixon-lobbied-grand-jury-to-indict-hiss-in-espionage-case-transcripts-reveal.html | Nixon Lobbied Grand Jury to Indict Hiss in Espionage Case Transcripts Reveal | By Benjamin Weiser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/law-limiting-terms-jump-starts-races-in-new-york-city-for-2001.html | Law Limiting Terms JumpStarts Races in New York City for 2001 | By Jonathan P Hicks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/horse-racing-belmont-pebbles-handicap-eze-is-winner-in-3-horse-photo.html | HORSE RACING BELMONT  PEBBLES HANDICAP Eze Is Winner In 3Horse Photo | By Joseph Durso | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-12 | https://www.nytimes.com/1999/10/12/world/italians-bare-soviet-spies-but-the-disclosures-backfire.html | Italians Bare Soviet Spies But the Disclosures Backfire | By Alessandra Stanley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/1999-playoffs-league-championships-bats-balls-barbs-mets-braves-are-ready.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Bats Balls and Barbs The Mets and the Braves Are Ready | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/world-business-briefing-europe-blue-circle-sells-unit.html | WORLD BUSINESS BRIEFING EUROPE BLUE CIRCLE SELLS UNIT | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/the-markets-market-place-when-one-chief-merges-two-companies.html | THE MARKETS Market Place When One Chief Merges Two Companies | By Floyd Norris | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/college-football-notebook-hofstra-s-passer-is-hard-to-ignore.html | COLLEGE FOOTBALL NOTEBOOK Hofstras Passer Is Hard To Ignore | By Ron Dicker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/movies/gritty-and-smooth-this-is-his-moment-writer-zigzags-from-films-to-tv-to-novels.html | Gritty and Smooth This Is His Moment Writer Zigzags From Films to TV to Novels | By Bernard Weinraub | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/pro-football-offense-rests-for-a-jets-team-that-falls-deeper-into-the-cellar.html | PRO FOOTBALL Offense Rests for a Jets Team That Falls Deeper Into the Cellar | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/world-business-briefing-asia-daewoo-truck-sale-looms.html | WORLD BUSINESS BRIEFING ASIA DAEWOO TRUCK SALE LOOMS | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/health/side-effects-raise-flag-on-dangers-of-ephedra.html | Side Effects Raise Flag On Dangers Of Ephedra | By Mary Duffy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/world/serb-opposition-leaders-boycott-european-union-session.html | Serb Opposition Leaders Boycott European Union Session | By Steven Erlanger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/looking-ahead-as-2-utilities-continue-talks.html | Looking Ahead As 2 Utilities Continue Talks | By Agis Salpukas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/the-media-business-advertising-addenda-accounts-919365.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/theater/theater-review-dancing-at-the-precipice-of-the-end-of-the-world.html | THEATER REVIEW Dancing at the Precipice of the End of the World | By D J R Bruckner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/theater/theater-review-noah-s-kin-landed-in-ireland-don-t-you-know.html | THEATER REVIEW Noahs Kin Landed in Ireland Dont You Know | By Wilborn Hampton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/world/japan-s-troubling-trend-rising-teen-age-crime.html | Japans Troubling Trend Rising TeenAge Crime | By Howard W French | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/science/a-conversation-with-tanya-atwater-she-put-the-san-andreas-fault-in-its-place.html | A CONVERSATION WITHTANYA ATWATER She Put the San Andreas Fault in Its Place | By Claudia Dreifus | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/hockey-when-it-s-islanders-vs-rangers-it-s-always-intense.html | HOCKEY When Its Islanders vs Rangers Its Always Intense | By Tarik ElBashir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/1999-playoffs-league-championships-martinez-to-rescue-and-red-sox-to-new-york.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Martinez to Rescue and Red Sox to New York | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/media-business-advertising-importance-famous-brand-names-stressed-executives-ad.html | THE MEDIA BUSINESS ADVERTISING The importance of famous brand names is stressed by executives at an ad conference | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/arts/music-review-gluck-s-power-of-melody-in-a-paris-theater-reborn.html | MUSIC REVIEW Glucks Power of Melody in a Paris Theater Reborn | By Bernard Holland | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/health/personal-health-coping-with-fear-keeping-breast-cancer-in-perspective.html | PERSONAL HEALTH Coping With Fear Keeping Breast Cancer in Perspective | By Jane E Brody | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/parade-turnout-is-low-but-high-spirits-prevail.html | Parade Turnout Is Low but High Spirits Prevail | By C J Chivers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/rockefeller-u-biologist-wins-nobel-prize-for-protein-cell-research.html | Rockefeller U Biologist Wins Nobel Prize for Protein Cell Research | By Lawrence K Altman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/books/morris-west-popular-novelist-focusing-on-faith-dies-at-83.html | Morris West Popular Novelist Focusing on Faith Dies at 83 | By William H Honan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/world/timor-peacekeepers-accuse-indonesian-army.html | Timor Peacekeepers Accuse Indonesian Army | By Philip Shenon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/bruce-ritter-72-dies-led-covenant-house.html | Bruce Ritter 72 Dies Led Covenant House | By Anthony Ramirez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/science/improbably-the-tiger-survives.html | Improbably The Tiger Survives | By Natalie Angier | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/the-media-business-advertising-addenda-people-919381.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/world/montredon-journal-french-see-a-hero-in-war-on-mcdomination.html | Montredon Journal French See a Hero in War on McDomination | By Suzanne Daley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/cult-personality-vs-needs-market-martha-stewart-company-poised-go-public-but-it.html | The Cult of Personality Vs Needs of the Market Martha Stewart the Company Is Poised To Go Public But Is It a Good Thing | By Diana B Henriques | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/1999-playoffs-league-championships-mets-notebook-backup-catcher-wings-for-mets.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS METS NOTEBOOK A Backup Catcher in the Wings for the Mets | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/for-hardiest-mets-fans-in-line-is-the-place-to-be.html | For Hardiest Mets Fans In Line Is the Place to Be | By Vivian S Toy | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/highflying-generic-drug-stocks-now-sharply-lower.html | Highflying Generic Drug Stocks Now Sharply Lower | By David J Morrow | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/world-business-briefing-africa-ashanti-bid-is-raised.html | WORLD BUSINESS BRIEFING AFRICA ASHANTI BID IS RAISED | By Alan Cowell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/theater/theater-review-the-insufferably-valiant-meet-the-lust-for-revenge.html | THEATER REVIEW The Insufferably Valiant Meet the Lust for Revenge | By Peter Marks | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/health/flu-season-starts-early-but-its-course-is-cloudy.html | Flu Season Starts Early But Its Course Is Cloudy | By Randi Hutter Epstein | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/us/washingtoncom-special-report-information-superhighway-just-outside-beltway.html | WASHINGTONCOM  A special report Information Superhighway Is Just Outside the Beltway | By Joel Brinkley | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/on-baseball-valentine-and-fans-don-t-faze-braves.html | ON BASEBALL Valentine and Fans Dont Faze Braves | By Murray Chass | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/fugitive-is-arrested-near-rome.html | Fugitive Is Arrested Near Rome | By John Tagliabue | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/books/books-of-the-times-flitting-through-a-realm-of-dice-and-tumbleweed.html | BOOKS OF THE TIMES Flitting Through a Realm Of Dice and Tumbleweed | By Michiko Kakutani | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/world/blair-gives-ulster-job-to-aide-brushed-by-scandal.html | Blair Gives Ulster Job to Aide Brushed by Scandal | By Warren Hoge | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/us/elite-college-s-president-takes-to-the-road-to-attract-the-disadvantaged.html | Elite Colleges President Takes to the Road to Attract the Disadvantaged | By Jodi Wilgoren | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/1999-playoffs-league-championships-a-broken-rib-may-keep-o-neill-out.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS A Broken Rib May Keep ONeill Out | By Jack Curry | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/business/international-business-russian-court-ruling-is-new-blow-to-foreign-investment.html | INTERNATIONAL BUSINESS Russian Court Ruling Is New Blow to Foreign Investment | By Neela Banerjee | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/world/suharto-inquiry-ended-by-jakarta.html | SUHARTO INQUIRY ENDED BY JAKARTA | By Seth Mydans | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/public-lives.html | PUBLIC LIVES | By Charles Strum With Joe Brescia | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/sports-of-the-times-todd-pratt-can-stand-the-heat.html | Sports of The Times Todd Pratt Can Stand The Heat | By George Vecsey | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/abroad-at-home-something-rich-and-strange.html | Abroad at Home Something Rich and Strange | By Anthony Lewis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/nyc-giving-trump-a-swift-kick-upstairs.html | NYC Giving Trump A Swift Kick Upstairs | By Clyde Haberman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/public-interests-my-boy-spot.html | Public Interests My Boy Spot | By Gail Collins | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/arts/dance-review-restoring-the-sparkle-to-jewels-by-balanchine.html | DANCE REVIEW Restoring The Sparkle To Jewels By Balanchine | By Anna Kisselgoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/hudson-towns-wary-rail-s-reach-commuter-line-extension-faces-hostility-bucolic.html | Hudson Towns Wary of Rails Reach Commuter Line Extension Faces Hostility in Bucolic North Dutchess | By C J Chivers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/science/from-two-small-nodes-a-mighty-web-has-grown.html | From Two Small Nodes a Mighty Web Has Grown | By George Johnson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/in-theater-good-news-if-early-is-bad-news.html | In Theater Good News if Early Is Bad News | By Jesse McKinley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-12 | https://www.nytimes.com/1999/10/13/opinion/the-italianization-of-europe.html | The Italianization of Europe | By Josef Joffe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/international-business-french-italian-alliance-takes-controlling-stake-in-fendi.html | INTERNATIONAL BUSINESS FrenchItalian Alliance Takes Controlling Stake in Fendi | By John Tagliabue | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/temptation-a-child-s-treat-grown-up.html | TEMPTATION A Childs Treat Grown Up | By Amanda Hesser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/flak-in-the-great-hair-war-african-americans-vs-dominicans-rollers-at-the-ready.html | Flak in the Great Hair War AfricanAmericans vs Dominicans Rollers at the Ready | By Monte Williams | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/world-business-briefing-asia-japanese-refinery-pact.html | WORLD BUSINESS BRIEFING ASIA JAPANESE REFINERY PACT | By Bridge News | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/world/ashkelon-journal-the-ever-so-quiet-exodus-israeli-cubans-story.html | Ashkelon Journal The EverSoQuiet Exodus Israeli Cubans Story | By Deborah Sontag | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/divorced-or-not-a-phone-line-for-answers.html | Divorced Or Not A Phone Line For Answers | By David Rohde | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/the-art-that-dares.html | The Art That Dares | By Glenn D Lowry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/princeton-bioethics-professor-debates-views-on-disability-and-euthanasia.html | Princeton Bioethics Professor Debates Views on Disability and Euthanasia | By Paul Zielbauer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/wilt-chamberlain-is-dead-at-63-dominated-basketball-in-the-60-s.html | Wilt Chamberlain Is Dead at 63 Dominated Basketball in the 60s | By Frank Litsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/pro-football-parcells-at-a-loss-to-prevent-jets-from-losing.html | PRO FOOTBALL Parcells at a Loss to Prevent Jets From Losing | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/us/president-urges-government-to-reach-uninsured-children.html | President Urges Government To Reach Uninsured Children | By Robert Pear and Robin Toner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/pro-football-giants-are-soft-spoken-in-criticism-of-offense.html | PRO FOOTBALL Giants Are SoftSpoken In Criticism of Offense | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/raytheon-further-reduces-forecast-of-profit-and-shares-fall-43.html | Raytheon Further Reduces Forecast of Profit and Shares Fall 43 | By Amy Harmon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-those-improbable-red-sox-those-inevitable.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Those Improbable Red Sox Those Inevitable Yankees | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/sports-of-the-times-hoping-to-turn-page-at-turn-of-century.html | Sports of The Times Hoping to Turn Page at Turn of Century | By Harvey Araton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-consistent-describes-braves-maddux.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Consistent Describes Braves Maddux | By Clifton Brown | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/world/us-urges-pakistani-army-to-restore-democracy-soon.html | US Urges Pakistani Army To Restore Democracy Soon | By Jane Perlez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/pro-basketball-johnson-battling-another-injury-symbol-knicks-limp-preseason-loss.html | PRO BASKETBALL Johnson Battling Another Injury a Symbol as Knicks Limp to a Preseason Loss | By Selena Roberts | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/vote-looms-but-debate-on-altering-charter-falls.html | Vote Looms But Debate On Altering Charter Falls | By Elisabeth Bumiller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-being-overlooked-pitchers-suits-o-leary-fine.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Being Overlooked by Pitchers Suits OLeary Fine | By Steve Popper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/the-media-business-advertising-addenda-joint-campaign-for-basketball.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Joint Campaign For Basketball | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/markets-market-place-talking-baseball-who-s-good-for-stocks-who-isn-t.html | THE MARKETS Market Place Talking baseball and whos good for stocks and who isnt | By Floyd Norris | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/world-business-briefing-europe-british-prices-up-slightly.html | WORLD BUSINESS BRIEFING EUROPE BRITISH PRICES UP SLIGHTLY | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/business-travel-line-reservation-systems-appear-poised-shake-up-traditional.html | Business Travel Online reservation systems appear poised to shake up the traditional travel agent business | By Joe Sharkey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/whitman-signs-weakened-gun-bill-requiring-trigger-locks.html | Whitman Signs Weakened Gun Bill Requiring Trigger Locks | By David Kocieniewski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/company-news-homestorecom-agrees-to-acquire-homebuyer-s-fair.html | COMPANY NEWS HOMESTORECOM AGREES TO ACQUIRE HOMEBUYERS FAIR | By Dow Jones | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/arts/television-review-brownie-box-snapshot-imprint-american-consciousness.html | TELEVISION REVIEW From a Brownie Box Snapshot to an Imprint on the American Consciousness | By Caryn James | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/baseball-phillips-s-opponents-plan-a-replacement-union-for-umpires.html | BASEBALL Phillips Opponents Plan a Replacement Union for Umpires | By Murray Chass | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/jobs/life-s-work-the-overstuffed-briefcase-few-have-the-time-to-open-it.html | LIFES WORK The Overstuffed Briefcase Few Have the Time to Open It | By Lisa Belkin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/sports-of-the-times-a-gentle-good-natured-goliath.html | Sports of The Times A Gentle GoodNatured Goliath | By Dave Anderson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/books/books-of-the-times-biotechnology-meets-french-pride-and-fears.html | BOOKS OF THE TIMES Biotechnology Meets French Pride and Fears | By Richard Bernstein | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/movies/film-review-it-s-about-a-murderer-and-yes-bees-houdini.html | FILM REVIEW Its About A Murderer And Yes Bees Houdini | By Stephen Holden | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/management-heading-a-year-2000-team-as-time-runs-out.html | MANAGEMENT Heading a Year 2000 Team as Time Runs Out | By Barnaby J Feder | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-boston-will-need-a-reverse-curse.html | 1999 PLAYOFFS  LEAGUE CHAMPIONSHIPS Boston Will Need a Reverse Curse | By Buster Olney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/arts/music-in-review-classical-music-russian-music-to-dine-out-on.html | MUSIC IN REVIEW CLASSICAL MUSIC Russian Music To Dine Out On | By James R Oestreich | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/arts/marie-madeleine-durufle-78-an-organist.html | MarieMadeleine Durufle 78 an Organist | By Anthony Tommasini | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/the-media-business-advertising-addenda-barton-beers-picks-cramer-krasselt.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Barton Beers Picks CramerKrasselt | By Stuart Elliott | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/nhl-roundup-islanders.html | NHL ROUNDUP Islanders | By Tarik ElBashir | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/a-shelf-of-treasures-always-fresh.html | A Shelf of Treasures Always Fresh | By Mark Bittman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/world/coup-pakistan-man-soldier-s-soldier-not-political-general-pervez-musharraf.html | COUP IN PAKISTAN  MAN IN THE NEWS A Soldiers Soldier Not a Political General  Pervez Musharraf | By Barbara Crossette | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/brooklyn-area-is-special-focus-of-crime-units.html | Brooklyn Area Is Special Focus Of Crime Units | By Joseph P Fried | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/head-of-construction-agency-steps-down.html | Head of Construction Agency Steps Down | By John Sullivan | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| 1999-10-13 | https://www.nytimes.com/1999/10/13/world/bank-of-new-york-executive-resigns-in-laundering-inquiry.html | Bank of New York Executive Resigns in Laundering Inquiry | By Timothy L OBrien | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/plus-track-and-field-hall-of-fame-rodgers-and-banks-elected-to-shrine.html | PLUS TRACK AND FIELD  HALL OF FAME Rodgers and Banks Elected to Shrine | By Frank Litsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/un-worker-slain-in-kosovo-was-resident-of-queens.html | UN Worker Slain in Kosovo Was Resident of Queens | By Andrew Jacobs | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/arts/critic-s-notebook-intimacy-if-not-fire-in-tuscany.html | CRITICS NOTEBOOK Intimacy if Not Fire in Tuscany | By Bernard Holland | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-a-rivalry-of-ruthian-proportions.html | 1999 PLAYOFFS  LEAGUE CHAMPIONSHIPS A Rivalry of Ruthian Proportions | By Ray Corio | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-yankees-notebook-huskey-says-yankee-fans-hate.html | 1999 PLAYOFFS  LEAGUE CHAMPIONSHIPS YANKEES NOTEBOOK Huskey Says Yankee Fans Hate Mets More | By Steve Popper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-yankees-notebook-hernandez-s-age-comes-up.html | 1999 PLAYOFFS  LEAGUE CHAMPIONSHIPS YANKEES NOTEBOOK Hernandezs Age Comes Up Again | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/con-edison-buying-a-neighbor-utility-for-3.29-billion.html | CON EDISON BUYING A NEIGHBOR UTILITY FOR 329 BILLION | By Agis Salpukas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/company-news-hcc-insurance-holdings-to-acquire-centris-group.html | COMPANY NEWS HCC INSURANCE HOLDINGS TO ACQUIRE CENTRIS GROUP | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/world-business-briefing-asia-daewoo-bond-losses-to-be-shared.html | WORLD BUSINESS BRIEFING ASIA DAEWOO BOND LOSSES TO BE SHARED | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/world/leadership-succession-at-unesco-an-open-selection-this-time.html | Leadership Succession at Unesco An Open Selection This Time | By Alan Riding | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/media-business-advertising-their-annual-meeting-large-scale-marketers-became.html | THE MEDIA BUSINESS ADVERTISING At their annual meeting largescale marketers became more familiar with all things Ebusiness | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/movies/politicians-speak-out-but-are-wary-of-restricting-film-violence.html | Politicians Speak Out but Are Wary of Restricting Film Violence | By David E Rosenbaum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/on-baseball-wasted-opportunity-squanders-a-gift.html | ON BASEBALL Wasted Opportunity Squanders a Gift | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/arts/arts-in-america-tug-of-war-on-furniture-up-for-sale-by-streisand.html | ARTS IN AMERICA TugofWar On Furniture Up for Sale by Streisand | By William L Hamilton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/critic-s-notebook-chaos-drama-it-s-fine-dining.html | CRITICS NOTEBOOK Chaos Drama Its Fine Dining | By William Grimes | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/miffed-rowland-walks-off-as-he-s-pressed-about-scandal.html | Miffed Rowland Walks Off as Hes Pressed About Scandal | By Mike Allen | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-for-the-mets-another-dreary-night-in-georgia.html | 1999 PLAYOFFS  LEAGUE CHAMPIONSHIPS For the Mets Another Dreary Night in Georgia | By Judy Battista | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/theater/theater-review-a-tumultuous-funeral-and-then-off-for-step-dancing.html | THEATER REVIEW A Tumultuous Funeral and Then Off for Step Dancing | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/us/for-seattle-triumph-and-protest.html | For Seattle Triumph and Protest | By Sam Howe Verhovek | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/us/school-violence-expert-focuses-on-prevention.html | School Violence Expert Focuses on Prevention | By Scott Collins | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/sports-of-the-times-they-still-can-t-quite-get-it-right.html | Sports of The Times They Still Cant Quite Get It Right | By George Vecsey | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/fox-drops-film-ads-from-trade-paper.html | Fox Drops Film Ads From Trade Paper | By Bernard Weinraub | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/world/iranian-s-career-from-hostage-taker-to-reformer.html | Iranians Career From HostageTaker to Reformer | By John F Burns | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/the-markets-stocks-worry-over-rates-causes-dow-to-drop-231.12-points.html | THE MARKETS STOCKS Worry Over Rates Causes Dow to Drop 23112 Points | By Kenneth N Gilpin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/intel-earnings-do-not-meet-expectations.html | Intel Earnings Do Not Meet Expectations | By Lawrence M Fisher | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/commercial-real-estate-park-restroom-building-could-become-a-wendy-s.html | Commercial Real Estate Park Restroom Building Could Become a Wendys | By David W Dunlap | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/what-makes-a-big-airport-hum-atlanta-s-may-do-it-best-but-growing-pains-loom.html | What Makes A Big Airport Hum Atlanta May Do It Best But Growing Pains Loom | By Edwin McDowell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-yankees-notebook-surprise-move-cone-start.html | 1999 PLAYOFFS  LEAGUE CHAMPIONSHIPS YANKEES NOTEBOOK In Surprise Move Cone to Start Game 2 | By Jack Curry | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/from-the-vineyard-nature-s-first-wrap.html | From the Vineyard Natures First Wrap | By Melissa Clark | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/trial-begins-in-suit-challenging-new-york-state-s-formula-for-school-funds.html | Trial Begins in Suit Challenging New York States Formula for School Funds | By Abby Goodnough | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| 1999-10-13 | https://www.nytimes.com/1999/10/13/arts/the-pop-life-blues-reconnect-with-roots.html | THE POP LIFE Blues Reconnect With Roots | By Neil Strauss | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/earnings-beat-expectations-at-3-big-brokerage-firms.html | Earnings Beat Expectations at 3 Big Brokerage Firms | By Patrick McGeehan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/the-media-business-advertising-addenda-united-drops-rising-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA United Drops Rising Campaign | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/plus-figure-skating-fleming-writes-her-own-story.html | PLUS FIGURE SKATING Fleming Writes Her Own Story | By Lena Williams | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/management-why-i-paid-so-much.html | MANAGEMENT Why I Paid So Much | By Arthur A Levine With Doreen Carvajal | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/us/philip-morris-admits-evidence-shows-smoking-causes-cancer.html | Philip Morris Admits Evidence Shows Smoking Causes Cancer | By Barry Meier | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/mets-notebook-rogers-feels-accepted.html | METS NOTEBOOK Rogers Feels Accepted | By Clifton Brown | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/hasidic-public-school-loses-again-before-us-supreme-court-but-supporters-persist.html | Hasidic Public School Loses Again Before US Supreme Court but Supporters Persist | By Lisa W Foderaro | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/us/giant-leap-for-private-industry-spies-in-space.html | Giant Leap for Private Industry Spies in Space | By William J Broad | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/high-risk-inmates-at-low-key-hospital.html | HighRisk Inmates at LowKey Hospital | By Ronald Smothers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/plea-lets-ambulance-driver-who-killed-3-avoid-prison.html | Plea Lets Ambulance Driver Who Killed 3 Avoid Prison | By Joseph P Fried | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/world/little-known-power-broker-emerges-in-kremlin-scandals.html | LittleKnown Power Broker Emerges in Kremlin Scandals | By Celestine Bohlen and Neela Banerjee | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/25-and-under-a-touch-of-scandinavia-near-the-edge-of-chinatown.html | 25 AND UNDER A Touch of Scandinavia Near the Edge of Chinatown | By Eric Asimov | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/fight-expands-over-permit-for-dumping-of-tainted-silt.html | Fight Expands Over Permit For Dumping Of Tainted Silt | By Robert Hanley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/motorola-net-rises-sharply-on-demand-for-cell-phones.html | Motorola Net Rises Sharply On Demand for Cell Phones | By David Barboza | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/foreign-affairs-bush-s-big-chance.html | Foreign Affairs Bushs Big Chance | By Thomas L Friedman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/pro-basketball-giants-of-game-mourning-loss-of-biggest-giant-of-all.html | PRO BASKETBALL Giants of Game Mourning Loss of Biggest Giant of All | By Mike Wise | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-yankees-notebook-o-neill-gets-ready-torre.html | 1999 PLAYOFFS  LEAGUE CHAMPIONSHIPS YANKEES NOTEBOOK ONeill Gets Ready As Torre Reviews All of His Options | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/mets-notebook-piazza-back-in-lineup-as-mets-go-with-same-25.html | METS NOTEBOOK Piazza Back in Lineup as Mets Go With Same 25 | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/folk-art-museum-plans-a-six-story-building-in-midtown.html | Folk Art Museum Plans a SixStory Building in Midtown | By C J Chivers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/chevre-learns-some-new-tricks.html | Chevre Learns Some New Tricks | By Jeannette Ferrary | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/restaurants-in-tribeca-simplicity-and-soft-edges.html | RESTAURANTS In TriBeCa Simplicity And Soft Edges | By William Grimes | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/arts/music-in-review-pop-rejuvenating-rumba-from-within.html | MUSIC IN REVIEW POP Rejuvenating Rumba From Within | By Jon Pareles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/notebook-plants-under-attack.html | NOTEBOOK Plants Under Attack | By Michael Pollak | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/world-business-briefing-asia-dell-to-invest-in-samsung.html | WORLD BUSINESS BRIEFING ASIA DELL TO INVEST IN SAMSUNG | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/en-route-australia-one-superstar-wine-deserves-another.html | EN ROUTE Australia One Superstar Wine Deserves Another | By R W Apple Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/world/coup-pakistan-overview-pakistan-army-seizes-power-hours-after-prime-minister.html | COUP IN PAKISTAN THE OVERVIEW PAKISTAN ARMY SEIZES POWER HOURS AFTER PRIME MINISTER DISMISSES HIS MILITARY CHIEF | By Celia W Dugger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/notebook-a-new-name-by-request.html | NOTEBOOK A New Name by Request | By Michael Pollak | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/us/what-s-missing-in-childbirth-these-days-often-the-pain.html | Whats Missing in Childbirth These Days Often the Pain | By Denise Grady | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/coca-cola-plans-new-program-for-its-flagship-soft-drink.html | CocaCola Plans New Program For Its Flagship Soft Drink | By Constance L Hays | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/us/union-leaders-see-grim-news-in-labor-study.html | Union Leaders See Grim News In Labor Study | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/soccer-notebook-major-league-soccer-marching-toward-playoffs.html | SOCCER NOTEBOOK  MAJOR LEAGUE SOCCER MARCHING TOWARD PLAYOFFS | By Alex Yannis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/us/high-court-is-urged-to-uphold-citizen-suit-to-curb-pollution.html | High Court Is Urged to Uphold Citizen Suit to Curb Pollution | By Linda Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/republicans-propose-a-deal-on-financial-services.html | Republicans Propose a Deal on Financial Services | By Stephen Labaton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/world-business-briefing-americas-eaton-s-bankruptcy-plan.html | WORLD BUSINESS BRIEFING AMERICAS EATONS BANKRUPTCY PLAN | By Timothy Pritchard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/army-is-restructuring-with-brigades-for-rapid-response.html | Army Is Restructuring With Brigades for Rapid Response | By Steven Lee Myers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/online-presentations-boom-as-colleges-compete-for-the-brightest-students.html | OnLine Presentations Boom as Colleges Compete for the Brightest Students | By Nick Goldin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/the-minimalist-out-of-asia-shrimp-in-lime.html | THE MINIMALIST Out of Asia Shrimp In Lime | By Mark Bittman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/liberties-dragon-lady-politics.html | Liberties Dragon Lady Politics | By Maureen Dowd | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/us/on-paper-budget-balances-without-customary-raid-on-social-security.html | On Paper Budget Balances Without Customary Raid on Social Security | By Tim Weiner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/movies/film-review-tan-and-pumped-up-living-campily-ever-after.html | FILM REVIEW Tan and Pumped Up Living Campily Ever After | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/rev-bruce-ritter-72-the-founder-of-covenant-house-for-runaway-children.html | Rev Bruce Ritter 72 the Founder of Covenant House for Runaway Children | By Anthony Ramirez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/fight-is-promised-over-gm-plan-to-buy-dealerships.html | Fight Is Promised Over GM Plan to Buy Dealerships | By Keith Bradsher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/world/nobels-for-fast-camera-and-tying-2-forces-of-nature.html | Nobels for Fast Camera and Tying 2 Forces of Nature | By Malcolm W Browne | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/gentle-drive-to-make-voters-of-those-with-mental-illness.html | Gentle Drive to Make Voters Of Those With Mental Illness | By Erica Goode | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/arts/tv-notes-another-artist-another-exhibit.html | TV NOTES Another Artist Another Exhibit | By Bill Carter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/us/supreme-court-roundup-justices-agree-to-hear-starrs-appeal-in-hubbell-immunity-case.html | Supreme Court Roundup Justices Agree to Hear Starrs Appeal in Hubbell Immunity Case | By Linda Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/gore-campaign-plans-to-enlist-labor-and-blacks-to-beat-back-challenge-by-bradley.html | Gore Campaign Plans to Enlist Labor and Blacks to Beat Back Challenge by Bradley | By Katharine Q Seelye | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/tv-sports-boston-and-cleveland-draw-eyeballs-while-the-jets-draw-yawns.html | TV SPORTS Boston and Cleveland Draw Eyeballs While the Jets Draw Yawns | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/notebook-royalty-deal-for-aids-drug.html | NOTEBOOK Royalty Deal for AIDS Drug | By Michael Pollak | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/public-lives-pitching-for-the-rome-team-bishop-sullivan.html | PUBLIC LIVES Pitching for the Rome Team Bishop Sullivan | By Randy Kennedy | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/world/final-tally-in-austria-puts-far-right-in-2d-place.html | Final Tally In Austria Puts Far Right In 2d Place | By Donald G McNeil Jr | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/workers-rescued-after-fall-from-scaffold.html | Workers Rescued After Fall From Scaffold | By Winnie Hu | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/wine-talk-valpolicella-takes-a-step-up.html | WINE TALK Valpolicella Takes a Step Up | By Frank J Prial | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/one-treaty-doesn-t-fit-all.html | One Treaty Doesnt Fit All | By Robert M Gates | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/civilization-sanitation-and-the-mayor.html | Civilization Sanitation and the Mayor | By Elisabeth Bumiller | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/jobs/more-bosses-encourage-napping-on-job.html | More Bosses Encourage Napping on Job | By David Leonhardt | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/public-lives.html | PUBLIC LIVES | By Charles Strum With Adam Nagourney and Florence Fabricant | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/the-chef.html | THE CHEF | By Amy Scherber | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/international-business-czech-banking-troubles-further-squeeze-a.html | INTERNATIONAL BUSINESS Czech Banking Troubles Further Squeeze a Weak Economy | By Ladka Bauerova | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/business/bank-has-paid-4-million-to-settle-case-over-mgm.html | Bank Has Paid 4 Million To Settle Case Over MGM | By Andrew Pollack | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/world/some-gop-senators-spurn-compromise-on-test-ban-pact.html | Some GOP Senators Spurn Compromise on Test Ban Pact | By Eric Schmitt | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-clemens-s-title-chase-goes-through-fenway.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Clemenss Title Chase Goes Through Fenway | By Jack Curry | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/host-of-tv-show-says-he-was-tortured-by-palestinian-jailers.html | Host of TV Show Says He Was Tortured by Palestinian Jailers | By Joel Greenberg | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/1999-playoffs-league-championships-williams-waits-till-midnight-hour-to-top-sox.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Williams Waits Till Midnight Hour to Top Sox | By Buster Olney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/1999-playoffs-league-championships-beck-s-regret-bad-pitch-meets-very-good.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Becks Regret Bad Pitch Meets Very Good Hitter | By Steve Popper | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/the-borgs-are-loose-and-coming-for-you.html | The Borgs Are Loose And Coming for You | By Lisa Guernsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/in-america-gore-has-it-made.html | In America Gore Has It Made | By Bob Herbert | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/airbus-is-said-to-win-order-from-frontier.html | Airbus Is Said To Win Order From Frontier | By Laurence Zuckerman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/ideas-from-paris-verdant-and-rich.html | Ideas From Paris Verdant and Rich | By Elaine Louie | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/arts/where-brouhaha-was-born-british-artists-have-been-taking-risks-flak-for-years.html | Where the Brouhaha Was Born British Artists Have Been Taking Risks and Flak for Years | By Sarah Lyall | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/the-big-city-wrestling-in-the-mud-with-faludi.html | THE BIG CITY Wrestling In the Mud With Faludi | By John Tierney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/insurer-to-pay-w-r-grace-3.7-million-for-disputed-payouts.html | Insurer to Pay W R Grace 37 Million for Disputed Payouts | By David Cay Johnston | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/pro-football-parcells-wants-mirer-to-be-more-aggressive.html | PRO FOOTBALL Parcells Wants Mirer To Be More Aggressive | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/78-have-passed-regents-but-experts-raise-concerns.html | 78 Have Passed Regents but Experts Raise Concerns | By Richard PerezPena | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/company-news-onex-acquires-cordena-call-for-51-million.html | COMPANY NEWS ONEX ACQUIRES CORDENA CALL FOR 51 MILLION | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/to-see-issue-in-person-judge-takes-city-hall-tour.html | To See Issue In Person Judge Takes City Hall Tour | By Benjamin Weiser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/media-business-advertising-specialized-world-technology-two-multimillion-dollar.html | THE MEDIA BUSINESS ADVERTISING In the specialized world of technology two multimilliondollar quests for more attention | By Jane L Levere | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/construction-workers-injured-by-falling-pulley-in-tribeca.html | Construction Workers Injured By Falling Pulley in TriBeCa | By Jayson Blair | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/de-niro-group-replaced-as-developers-in-brooklyn.html | De Niro Group Replaced as Developers in Brooklyn | By Terry Pristin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/sam-cohen-beloved-lox-slicer-cut-thin-or-thick-at-zabar-s.html | Sam Cohen Beloved Lox Slicer Cut Thin or Thick at Zabars | By Douglas Martin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/the-media-business-advertising-addenda-accounts-954853.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/world/defeat-treaty-tactics-quietly-dexterously-senate-republicans-set-trap.html | DEFEAT OF A TREATY THE TACTICS Quietly and Dexterously Senate Republicans Set a Trap | By John M Broder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-14 | https://www.nytimes.com/1999/10/14/world/defeat-treaty-overview-senate-kills-test-ban-treaty-crushing-loss-for-clinton.html | DEFEAT OF A TREATY THE OVERVIEW SENATE KILLS TEST BAN TREATY IN CRUSHING LOSS FOR CLINTON EVOKES VERSAILLES PACT DEFEAT | By Eric Schmitt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/sports-of-the-times-a-general-manager-has-red-sox-in-blood.html | Sports of The Times A General Manager Has Red Sox in Blood | By Dave Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/us/organ-transplant-study-finds-wide-disparity-among-institutions.html | Organ Transplant Study Finds Wide Disparity Among Institutions | By Sheryl Gay Stolberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/2-shot-to-death-in-botched-robbery-of-muffin-shop-in-soho.html | 2 Shot to Death in Botched Robbery of Muffin Shop in SoHo | By Andrew Jacobs | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/the-media-business-time-warner-says-results-show-a-strong-rebound.html | THE MEDIA BUSINESS Time Warner Says Results Show a Strong Rebound | By Alex Kuczynski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/books/book-award-finalists-announced.html | Book Award Finalists Announced | By Dinitia Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/arts/bridge-program-makes-short-work-of-a-longstanding-challenge.html | BRIDGE Program Makes Short Work of a Longstanding Challenge | By Alan Truscott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/us/racial-discrepancy-is-reported-in-surgery-for-lung-cancer.html | Racial Discrepancy Is Reported in Surgery for Lung Cancer | By Denise Grady | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/theater/theater-review-taking-on-the-glam-rock-diva-and-the-gender-gap.html | THEATER REVIEW Taking On the Glam Rock Diva and the Gender Gap | By Peter Marks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/news-watch-another-way-to-get-on-line-without-buying-a-computer.html | NEWS WATCH Another Way to Get on Line Without Buying a Computer | By Stephen C Miller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/world/swiss-expand-inquiry-on-russian-money-flow.html | Swiss Expand Inquiry on Russian Money Flow | By Neela Banerjee | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/us/age-bias-case-in-supreme-court-opens-a-new-round-on-federalism.html | Age Bias Case in Supreme Court Opens a New Round on Federalism | By Linda Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/world-business-briefing-americas-earnings-up-at-steelmaker.html | WORLD BUSINESS BRIEFING AMERICAS EARNINGS UP AT STEELMAKER | By Simon Romero | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/times-is-said-to-consider-a-new-tower.html | Times Is Said to Consider a New Tower | By Charles V Bagli | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/on-baseball-valentine-finessed-flummoxed-by-cox.html | ON BASEBALL Valentine Finessed Flummoxed by Cox | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/us/buchanan-set-to-quit-gop-in-oct-25-speech-aide-says.html | Buchanan Set to Quit GOP In Oct 25 Speech Aide Says | By James Dao | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/1999-playoffs-league-championships-notebook-a-concerned-cone.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  NOTEBOOK A Concerned Cone | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/justices-fault-pace-of-preschool-program.html | Justices Fault Pace of Preschool Program | By Maria Newman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/library-recent-releases-where-the-wildebeest-roam-on-cd-rom.html | LIBRARYRECENT RELEASES Where the Wildebeest Roam on CDROM | By Les Line | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/arts/rock-review-once-morbid-and-jittery-now-tender-and-assured.html | ROCK REVIEW Once Morbid And Jittery Now Tender And Assured | By Jon Pareles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/palm-computing-and-wireless-makers-form-partnership.html | Palm Computing and Wireless Makers Form Partnership | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/us/james-logan-is-dead-at-78-winner-of-the-medal-of-honor.html | James Logan Is Dead at 78 Winner of the Medal of Honor | By Richard Goldstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/us/scientists-develop-a-mouse-that-resists-some-cancers.html | Scientists Develop a Mouse That Resists Some Cancers | By Nicholas Wade | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/world/pledges-of-extradition-accompany-colombian-drug-arrests.html | Pledges of Extradition Accompany Colombian Drug Arrests | By Barry Meier | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/arts/ballet-review-the-spirit-of-the-ancients-and-a-classical-purity.html | BALLET REVIEW The Spirit of the Ancients and a Classical Purity | By Anna Kisselgoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/4-more-charged-in-inquiry-into-pedophiles-use-of-net.html | 4 More Charged in Inquiry Into Pedophiles Use of Net | By Lisa W Foderaro | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/1999-playoffs-league-championships-practicing-the-power-of-positive-hitting.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Practicing the Power Of Positive Hitting | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/us/state-house-journal-in-massachusetts-budget-race-is-not-to-the-swift.html | State House Journal In Massachusetts Budget Race Is Not to the Swift | By Carey Goldberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/company-news-statoil-group-seeks-buyer-for-its-us-gas-unit.html | COMPANY NEWS STATOIL GROUP SEEKS BUYER FOR ITS US GAS UNIT | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/public-lives.html | PUBLIC LIVES | By Charles Strum With Kathryn Shattuck Ralph Blumenthal and Kimberly Stevens | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/news-watch-new-programs-in-the-works-for-handsprings-s-new-visor.html | NEWS WATCH New Programs in the Works For Handsprings New Visor | By Stephen C Miller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/world-business-briefing-europe-sale-of-paper-unit.html | WORLD BUSINESS BRIEFING EUROPE SALE OF PAPER UNIT | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-14 | https://www.nytimes.com/1999/10/14/us/prosecutor-clears-babbitt-in-casino-inquiry.html | Prosecutor Clears Babbitt in Casino Inquiry | By David Johnston | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/the-uses-of-a-coup.html | The Uses of a Coup | By Robert C McFarlane | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/baseball-notebook-tonight-on-er-yoshii-and-henderson-ailing.html | BASEBALL NOTEBOOK Tonight on ER Yoshii And Henderson Ailing | By Judy Battista | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/the-media-business-advertising-addenda-ad-age-group-appoints-a-team.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Age Group Appoints a Team | By Jane L Levere | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/personal-shopper-for-extra-support-in-the-kitchen.html | PERSONAL SHOPPER For Extra Support in the Kitchen | By Marianne Rohrlich | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/public-lives-circling-in-an-87-honda-it-s-the-parking-pal.html | PUBLIC LIVES Circling in an 87 Honda Its the Parking Pal | By Jan Hoffman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/arts/disputed-holocaust-memoir-withdrawn.html | Disputed Holocaust Memoir Withdrawn | By Doreen Carvajal | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/library-recent-releases-trying-on-clothes-in-a-virtual-dressing-room.html | LIBRARYRECENT RELEASES Trying On Clothes in a Virtual Dressing Room | By J D Biersdorfer | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/ready-for-justice.html | Ready for Justice | By Jose Miguel Vivanco | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/pro-football-for-bidders-jets-value-is-in-eye-of-the-beholder.html | PRO FOOTBALL For Bidders Jets Value Is in Eye of the Beholder | By Richard Sandomir | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/146-rise-in-earnings-at-bear-stearns-falls-below-estimates.html | 146 Rise in Earnings at Bear Stearns Falls Below Estimates | By Patrick McGeehan | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/after-4-years-crew-still-no-final-grade-he-champions-accountability-but-data.html | After 4 Years of Crew Still No Final Grade He Champions Accountability But Data Show Little Improvement | By Anemona Hartocollis | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/apple-posts-quarter-results-that-exceed-predictions.html | Apple Posts Quarter Results That Exceed Predictions | By Lawrence M Fisher | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/world-business-briefing-asia-gm-and-daewoo-discuss-link.html | WORLD BUSINESS BRIEFING ASIA GM AND DAEWOO DISCUSS LINK | By Samuel Len | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/us/clinton-proposes-wider-protection-for-us-forests.html | CLINTON PROPOSES WIDER PROTECTION FOR US FORESTS | By David E Sanger With Sam Howe Verhovek | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/world/france-gives-legal-status-to-unmarried-couples.html | France Gives Legal Status to Unmarried Couples | By Suzanne Daley | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/us/rhode-island-sues-makers-of-lead-paint.html | Rhode Island Sues Makers of Lead Paint | By Richard A Oppel Jr | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/savoring-words-plain-and-fancy.html | Savoring Words Plain and Fancy | By Bonnie Rothman Morris | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/motorola-plans-to-take-a-big-charge-for-iridium.html | Motorola Plans to Take A Big Charge For Iridium | By David Barboza | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/sports-of-the-times-the-rivalry-that-runs-one-way.html | Sports of The Times The Rivalry That Runs One Way | By Harvey Araton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/murmurs-of-the-wallet-at-the-french-show-house.html | Murmurs of the Wallet At the French Show House | By William L Hamilton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/books/critic-s-notebook-sights-trained-yet-again-on-amherst-s-elusive-belle.html | CRITICS NOTEBOOK Sights Trained Yet Again on Amhersts Elusive Belle | By Holland Cotter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/us/republicans-would-restore-some-1997-cuts-in-medicare.html | Republicans Would Restore Some 1997 Cuts in Medicare | By Robert Pear | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/1999-playoffs-league-championships-0-2-mets-are-still-alive-but-thus-far-it-s.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS The 02 Mets Are Still Alive But Thus Far Its a HalfLife | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/international-business-tokyo-further-clouds-issue-of-what-s-up-with-the-yen.html | INTERNATIONAL BUSINESS Tokyo Further Clouds Issue Of Whats Up With the Yen | By Stephanie Strom | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/on-baseball-just-sit-back-and-enjoy-the-show-at-shortstop.html | ON BASEBALL Just Sit Back and Enjoy the Show at Shortstop | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/world/congress-expands-choices-on-punishing-pakistan.html | Congress Expands Choices on Punishing Pakistan | By Steven Lee Myers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/pro-basketball-130000-fine-rankles-and-surprises-sprewell.html | PRO BASKETBALL 130000 Fine Rankles And Surprises Sprewell | By Selena Roberts | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/pro-football-it-s-graham-for-collins-but-for-how-long.html | PRO FOOTBALL Its Graham for Collins but for How Long | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/nassau-legislators-wrest-financial-control-from-county-executive.html | Nassau Legislators Wrest Financial Control From County Executive | By David M Halbfinger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/the-media-business-advertising-addenda-2-finalists-named-in-domino-s-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Finalists Named In Dominos Review | By Jane L Levere | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/q-a-cleaning-up-leftovers.html | Q A Cleaning Up Leftovers | By J D Biersdorfer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/currents-fabrics-the-pope-the-king-and-aids-research.html | CURRENTS FABRICS The Pope the King and AIDS Research | By Marianne Rohrlich | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/pataki-to-order-emissions-cuts-for-power-sites.html | Pataki to Order Emissions Cuts For Power Sites | By Andrew C Revkin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/1999-playoffs-league-championships-notebook-success-for-yankee-staff-means-rust.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  NOTEBOOK Success for Yankee Staff Means Rust for Others | By Buster Olney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/martin-bartner-69-publisher-of-the-star-ledger.html | Martin Bartner 69 Publisher of The StarLedger | By Nick Ravo | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/world/pakistan-calm-after-coup-leading-general-gives-no-clue-about-how-he-will-rule.html | Pakistan Calm After Coup Leading General Gives No Clue About How He Will Rule | By Celia W Dugger | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/scofflaws-in-blue-parking-illegally.html | Scofflaws In Blue Parking Illegally | By Winnie Hu | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/programs-that-can-redecorate-your-computer-screen.html | Programs That Can Redecorate Your Computer Screen | By Joe Hutsko | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/turf-a-rockefeller-fixer-upper.html | TURF A Rockefeller FixerUpper | By Tracie Rozhon | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/us/senate-approves-8.7-billion-for-emergency-aid-to-farmers.html | Senate Approves 87 Billion for Emergency Aid to Farmers | By David E Rosenbaum | TX 5-028-476 | 1999-12-13 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/in-wired-world-much-is-free-at-click-of-a-mouse.html | In Wired World Much Is Free at Click of a Mouse | By Saul Hansell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/ptas-tap-into-ecommerce-as-a-fundraiser-for-schools.html | PTAs Tap Into ECommerce As a FundRaiser for Schools | By Frances Dinkelspiel | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/incognito-spinmeisters-battle-on-line-critics.html | Incognito Spinmeisters Battle OnLine Critics | By Rebecca Fairley Raney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/the-markets-market-place-investors-are-jumpy-and-the-fed-is-making-matters-worse.html | THE MARKETS Market Place Investors Are Jumpy and the Fed Is Making Matters Worse | By Jonathan Fuerbringer | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/currents-lighting-help-for-the-lampless.html | CURRENTS LIGHTING Help for the Lampless | By Marianne Rohrlich | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/council-passes-bill-requiring-use-of-trigger-locks-on-guns.html | Council Passes Bill Requiring Use of Trigger Locks on Guns | By David M Herszenhorn | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/a-few-doubts-on-tyco-send-shares-reeling-in-edgy-market.html | A Few Doubts On Tyco Send Shares Reeling In Edgy Market | By David Leonhardt | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/what-s-next-private-eyes-in-the-sky-go-to-court.html | WHATS NEXT Private Eyes in the Sky Go to Court | By Peter Wayner | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-14 | https://www.nytimes.com/1999/10/14/world/indonesian-president-asks-top-general-to-be-his-running-mate.html | Indonesian President Asks Top General to Be His Running Mate | By Seth Mydans | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/us/gore-gains-labor-backing-minus-2-powerful-unions.html | Gore Gains Labor Backing Minus 2 Powerful Unions | By Katharine Q Seelye and Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/currents-furniture-basics-indoors-or-out-built-for-the-rough-and-ready.html | CURRENTS FURNITURE BASICS Indoors or Out Built for the Rough and Ready | By Elaine Louie | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/world/writer-jailed-in-malaysia-is-released-after-serving-four-weeks.html | Writer Jailed in Malaysia Is Released After Serving Four Weeks | By Mark Landler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/no-charges-in-death-of-child-beauty-queen.html | No Charges in Death of Child Beauty Queen | By Michael Janofsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/plus-marathon-new-york-city-kagwe-of-kenya-seems-the-favorite.html | PLUS MARATHON  NEW YORK CITY Kagwe of Kenya Seems the Favorite | By Frank Litsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/anger-on-agenda-for-world-trade-meeting.html | Anger on Agenda for World Trade Meeting | By Elizabeth Olson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/theater/theater-review-metaphysical-wrestling-with-no-holds-barred.html | THEATER REVIEW Metaphysical Wrestling With No Holds Barred | By Ben Brantley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/the-media-business-co-creator-of-nypd-blue-says-abc-time-slot-to-change.html | THE MEDIA BUSINESS CoCreator of NYPD Blue Says ABC Time Slot to Change | By Bernard Weinraub | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/world/hockey-the-devils-win-but-don-t-ask.html | HOCKEY The Devils Win but Dont Ask | By Alex Yannis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/world/defeat-of-a-treaty-news-analysis-the-gop-torpedo.html | DEFEAT OF A TREATY NEWS ANALYSIS The GOP Torpedo | By R W Apple Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/world/defeat-treaty-reaction-disappointed-clinton-says-fight-far-over.html | DEFEAT OF A TREATY THE REACTION A Disappointed Clinton Says the Fight Is Far From Over | By David Stout | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/state-of-the-art-real-bugs-on-your-pc-screen.html | STATE OF THE ART Real Bugs On Your PC Screen | By Peter H Lewis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/currents-architecture-from-desert-sands-a-campus.html | CURRENTS ARCHITECTURE From Desert Sands a Campus | By Elaine Louie | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/mrs-clinton-takes-middle-ground-she-roots-for-subway-series.html | Mrs Clinton Takes Middle Ground She Roots for Subway Series | By Adam Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/world/lawmakers-turn-back-another-attempt-by-yeltsin-to-dismiss-his-chief-prosecutor.html | Lawmakers Turn Back Another Attempt by Yeltsin to Dismiss His Chief Prosecutor | By Celestine Bohlen and Michael R Gordon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/a-conservative-con-ed-makes-a-bold-move.html | A Conservative Con Ed Makes a Bold Move | By Agis Salpukas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/currents-illumination-birdcages-that-confine-only-light-lanterns-that-softly.html | CURRENTS ILLUMINATION Birdcages That Confine Only Light Lanterns That Softly Filter It | By William S Niederkorn | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/1999-playoffs-league-championships-notebook-other-martinez-seeks-identity.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  NOTEBOOK Other Martinez Seeks Identity | By Steve Popper | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/design-notebook-put-it-on-the-ceiling-and-call-it-high-art.html | DESIGN NOTEBOOK Put It on the Ceiling and Call It High Art | By Frances Anderton | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/arts/frank-frost-63-who-played-delta-blues.html | Frank Frost 63 Who Played Delta Blues | By Neil Strauss | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/books/books-of-the-times-they-fell-hook-line-and-sinker.html | BOOKS OF THE TIMES They Fell Hook Line and Sinker | By Christopher LehmannHaupt | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/world/tegucigalpa-journal-in-honduras-s-woeful-capital-the-bridges-of-sighs.html | Tegucigalpa Journal In Hondurass Woeful Capital the Bridges of Sighs | By David Gonzalez | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/hot-dogs-sent-to-6-states-may-be-contaminated.html | Hot Dogs Sent to 6 States May Be Contaminated | By Barbara Stewart | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/tennis-williams-returns-no-racquet.html | TENNIS Williams Returns No Racquet | By Robin Finn | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/news-watch-safety-fears-will-discourage-cell-phone-use-at-gas-pumps.html | NEWS WATCH Safety Fears Will Discourage Cell Phone Use at Gas Pumps | By Katie Hafner | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/sports-of-the-times-smoltz-discovers-the-rush-reserved-for-relievers.html | Sports of The Times Smoltz Discovers the Rush Reserved for Relievers | By George Vecsey | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/game-theory-solving-a-video-puzzle-is-a-movable-feat.html | GAME THEORY Solving a Video Puzzle Is a Movable Feat | By J C Herz | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/us/religious-leaders-prevail-as-alabama-shuns-lottery.html | Religious Leaders Prevail As Alabama Shuns Lottery | By David Firestone | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/currents-wallpaper-head-start-on-texture.html | CURRENTS WALLPAPER Head Start on Texture | By Marianne Rohrlich | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/arts/the-man-who-knew-it-wasnt-only-rock-n-roll.html | The Man Who Knew It Wasnt Only Rock n Roll | By Bernard Weinraub | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/world/former-tory-leaders-call-party-s-position-on-europe-suicidal.html | Former Tory Leaders Call Partys Position on Europe Suicidal | By Warren Hoge | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/local-governments-use-tickets-to-resist-port-authority.html | Local Governments Use Tickets to Resist Port Authority | By Ronald Smothers | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/1999-playoffs-league-championships-another-tight-spot-but-rocker-gets-job-done.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Another Tight Spot but Rocker Gets Job Done | By Clifton Brown | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/essay-the-year-of-debates.html | Essay The Year of Debates | By William Safire | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/international-business-can-nissan-turn-centime-trying-revamp-company-corporate.html | INTERNATIONAL BUSINESS Can Nissan Turn on a Centime Trying to Revamp a Company and a Corporate Culture | By Stephanie Strom | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/currents-bedclothes-he-slept-she-slept.html | CURRENTS BEDCLOTHES He Slept She Slept | By Marianne Rohrlich | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/canadian-born-columbia-university-economist-wins-nobel-award.html | CanadianBorn Columbia University Economist Wins Nobel Award | By Diana B Henriques | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/news-watch-a-growing-backlog-for-laptop-computers.html | NEWS WATCH A Growing Backlog For Laptop Computers | By Peter H Lewis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/for-indian-nations-virtual-trade-routes.html | For Indian Nations Virtual Trade Routes | By Jonathan Lesser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/news-watch-internet-users-step-into-the-world-of-van-gogh.html | NEWS WATCH Internet Users Step Into the World of van Gogh | By Michel Marriott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/a-new-embassy-design-reflects-a-cautious-world-view.html | A New Embassy Design Reflects a Cautious World View | By James Brooke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/gm-meets-with-dealers.html | GM Meets With Dealers | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/news-watch-ibm-s-palette-of-colors-shows-a-big-expansion.html | NEWS WATCH IBMs Palette of Colors Shows a Big Expansion | By Peter H Lewis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/fighting-gang-violence-with-job-prospects.html | Fighting Gang Violence With Job Prospects | By Joseph P Fried | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/sites-to-help-professional-workers-who-like-to-go-it-alone.html | Sites to Help Professional Workers Who Like to Go It Alone | By Deborah Branscum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-14 | https://www.nytimes.com/1999/10/14/business/world-business-briefing-europe-joblessness-holds-at-low.html | WORLD BUSINESS BRIEFING EUROPE JOBLESSNESS HOLDS AT LOW | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/despite-tyco-s-defense-shares-fall-again.html | Despite Tycos Defense Shares Fall Again | By David Leonhardt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/mrs-clinton-renews-fight-for-universal-health-care.html | Mrs Clinton Renews Fight For Universal Health Care | By Adam Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/the-media-business-advertising-addenda-left-field-to-split-into-two-companies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Left Field to Split Into Two Companies | By Stuart Elliott | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/world/fractured-serbian-opposition-unites-in-demanding-early-vote.html | Fractured Serbian Opposition Unites in Demanding Early Vote | By Steven Erlanger | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/world/defeat-treaty-overview-clinton-says-new-isolationism-imperils-us-security.html | DEFEAT OF A TREATY THE OVERVIEW Clinton Says New Isolationism Imperils US Security | By David E Sanger | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-in-review-collier-schorr.html | ART IN REVIEW Collier Schorr | By Holland Cotter | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-notebook-environmental-control.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS NOTEBOOK Environmental Control | By Murray Chass | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/on-baseball-big-three-for-the-mets-are-scary-pushovers.html | ON BASEBALL Big Three for the Mets Are Scary Pushovers | By Murray Chass | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/nyc-for-survivor-of-holocaust-another-test.html | NYC For Survivor Of Holocaust Another Test | By Clyde Haberman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/nyc-for-survivor-of-holocaust-another-test.html | Klan Group Will Sue City In Denial of March Permit | By Katherine E Finkelstein | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/world/defeat-treaty-analysis-senate-vote-partisanship-arrives-foreign-affairs.html | DEFEAT OF A TREATY NEWS ANALYSIS Senate Vote Partisanship Arrives in Foreign Affairs | By Adam Clymer | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-in-review-steve-wheeler.html | ART IN REVIEW Steve Wheeler | By Grace Glueck | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/film-review-all-in-the-family-mistrust-coldness-and-inertia.html | FILM REVIEW All in the Family Mistrust Coldness and Inertia | By Anita Gates | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/film-review-dancing-fools-in-the-kingdom-of-disco.html | FILM REVIEW Dancing Fools in the Kingdom of Disco | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/world/defeat-of-a-treaty-the-hopefuls-treaty-ricochets-into-presidential-fray.html | DEFEAT OF A TREATY THE HOPEFULS Treaty Ricochets Into Presidential Fray | By Richard L Berke With Katharine Q Seelye | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-review-from-the-political-to-the-personal-a-pan-american-feast.html | ART REVIEW From the Political to the Personal A PanAmerican Feast | By Holland Cotter | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-in-review-jim-peters.html | ART IN REVIEW Jim Peters | By Grace Glueck | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/theater-review-well-one-person-in-the-house-thinks-he-s-lucky.html | THEATER REVIEW Well One Person in the House Thinks Hes Lucky | By Peter Marks | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/world/as-the-finale-nears-indonesians-face-off.html | As the Finale Nears Indonesians Face Off | By Seth Mydans | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| 1999-10-15 | https://www.nytimes.com/1999/10/15/us/earl-a-evans-89-biochemist-who-was-a-leader-in-research.html | Earl A Evans 89 Biochemist Who Was a Leader in Research | By Nick Ravo | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/antiques-japanning-boston-style-circa-1720.html | ANTIQUES Japanning Boston Style Circa 1720 | By Wendy Moonan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-in-review-zeng-xiaojun.html | ART IN REVIEW Zeng Xiaojun | By Holland Cotter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/for-boston-fans-trial-by-fire-to-fight-curse.html | For Boston Fans Trial by Fire to Fight Curse | By David Rohde | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/us/south-carolina-high-court-derails-video-poker-games.html | South Carolina High Court Derails Video Poker Games | By David Firestone | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/international-business-canadian-regulators-file-charges-against-executive-corel.html | INTERNATIONAL BUSINESS Canadian Regulators File Charges Against Executive at Corel | By Timothy Pritchard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-rocker-makes-nice-with-the-mets.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Rocker Makes Nice With The Mets | By Steve Popper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/sports-of-the-times-cone-s-invisible-cliff.html | Sports of The Times Cones Invisible Cliff | By Dave Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/us/republicans-pillory-mccain-in-debate-over-soft-money.html | Republicans Pillory McCain in Debate Over Soft Money | By Alison Mitchell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-notebook-is-there-a-cure-for-the-losing.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  NOTEBOOK Is There A Cure For the Losing | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/theater-review-though-life-s-been-a-pain-she-gets-the-last-laugh.html | THEATER REVIEW Though Lifes Been a Pain She Gets the Last Laugh | By Anita Gates | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/clintons-obtain-new-loan-for-house-without-friend-s-help.html | Clintons Obtain New Loan for House Without Friends Help | By David Stout | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/world/gi-s-are-called-looters-of-jewish-riches.html | GIs Are Called Looters of Jewish Riches | By Tim Golden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-in-review-justine-kurland.html | ART IN REVIEW Justine Kurland | By Ken Johnson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/ballet-review-looking-back-on-love-with-a-touch-of-surrealism.html | BALLET REVIEW Looking Back on Love With a Touch of Surrealism | By Anna Kisselgoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/court-backs-law-docking-legislators.html | Court Backs Law Docking Legislators | By Raymond Hernandez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/the-media-business-advertising-addenda-saatchi-saatchi-gets-pur-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi  Saatchi Gets PUR Account | By Stuart Elliott | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/world-business-briefing-asia-raid-on-credit-suisse.html | WORLD BUSINESS BRIEFING ASIA RAID ON CREDIT SUISSE | By Stephanie Strom NYT | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/the-markets-stocks-shares-halt-two-day-slide-but-inflation-fears-persist.html | THE MARKETS STOCKS Shares Halt TwoDay Slide But Inflation Fears Persist | By Robert D Hershey Jr | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/the-markets-bonds-treasuries-decline-further-30-year-yield-is-now-6.32.html | THE MARKETS BONDS Treasuries Decline Further 30Year Yield Is Now 632 | By Robert Hurtado | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/us/clinton-vows-to-veto-spending-bill-envisioned-by-republicans.html | Clinton Vows to Veto Spending Bill Envisioned by Republicans | By David E Rosenbaum | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-in-review-peter-land.html | ART IN REVIEW Peter Land | By Ken Johnson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/public-lives-larger-than-life-czar-of-west-57th-street.html | PUBLIC LIVES LargerThanLife Czar of West 57th Street | By Joyce Wadler | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/us/frederick-christopher-belen-95-helped-automate-postal-system.html | Frederick Christopher Belen 95 Helped Automate Postal System | By Wolfgang Saxon | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/world/defeat-treaty-white-house-memo-even-defeat-clinton-finds-political-advantage.html | DEFEAT OF A TREATY WHITE HOUSE MEMO Even in Defeat Clinton Finds a Political Advantage | By John M Broder | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/pro-football-sanderss-returns-worrying-the-giants.html | PRO FOOTBALL Sanderss Returns Worrying The Giants | By Timothy W Smith | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-bostons-manager-still-believes-his-relief.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Bostons Manager Still Believes in His Relief Corps | By Joe Lapointe | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/pro-football-nfl-matchups-week-6.html | PRO FOOTBALL NFL MATCHUPS WEEK 6 | By Thomas George | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/nba-notebook-broadcasting-john-thompson-hired-as-analyst.html | NBA  NOTEBOOK  BROADCASTING John Thompson Hired as Analyst | By Richard Sandomir | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/us/life-101-useful-skills-for-college-and-beyond.html | Life 101 Useful Skills for College and Beyond | By Jodi Wilgoren | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/taking-the-children-when-a-beloved-blanket-means-more-than-security.html | TAKING THE CHILDREN When a Beloved Blanket Means More Than Security | By Peter M Nichols | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/pro-basketball-knicks-tell-sprewell-a-trade-is-possible.html | PRO BASKETBALL Knicks Tell Sprewell A Trade Is Possible | By Selena Roberts | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/critic-s-notebook-propelled-by-different-drummers.html | CRITICS NOTEBOOK Propelled by Different Drummers | By Ben Ratliff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/books/books-of-the-times-the-long-and-short-of-an-author-s-life.html | BOOKS OF THE TIMES The Long and Short of an Authors Life | By Richard Eder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/shares-of-unisys-slide-37-revenue-figures-are-cited.html | Shares of Unisys Slide 37 Revenue Figures Are Cited | By Saul Hansell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/company-news-quanta-buys-11-companies-with-sales-of-150-million.html | COMPANY NEWS QUANTA BUYS 11 COMPANIES WITH SALES OF 150 MILLION | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/film-review-soccer-fan-but-an-unfit-team-player.html | FILM REVIEW Soccer Fan But an Unfit Team Player | By Anita Gates | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/boxing-mayweather-and-reid-in-cold-after-hbo-contract-disputes.html | BOXING Mayweather and Reid in Cold After HBO Contract Disputes | By Timothy W Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-in-review-sally-mann.html | ART IN REVIEW Sally Mann | By Grace Glueck | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-review-civility-not-bombast-and-a-frisky-spirit.html | ART REVIEW Civility Not Bombast And a Frisky Spirit | By John Russell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-review-shifting-sense-of-scale-among-objects-of-desire.html | ART REVIEW Shifting Sense of Scale Among Objects of Desire | By Roberta Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/media-business-advertising-exhibit-club-that-encourages-creativity-pays-homage.html | THE MEDIA BUSINESS ADVERTISING An exhibit by a club that encourages creativity pays homage to a single company Volkswagen | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/world/defeat-of-a-treaty-the-gop-why-clinton-plea-on-pact-left-lott-unmoved.html | DEFEAT OF A TREATY THE GOP Why Clinton Plea on Pact Left Lott Unmoved | By Eric Schmitt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/world/chechnya-torn-by-war-is-also-being-tormented-by-kidnappings.html | Chechnya Torn by War Is Also Being Tormented by Kidnappings | By Carlotta Gall | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/when-an-sec-inquiry-is-an-executive-s-fondest-desire.html | When an SEC Inquiry Is an Executives Fondest Desire | By Floyd Norris | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/world-business-briefing-asia-plans-for-korea-first-unit.html | WORLD BUSINESS BRIEFING ASIA PLANS FOR KOREA FIRST UNIT | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/us/parents-remain-suspects-in-killing-of-child-beauty-queen-boulder-prosecutors-say.html | Parents Remain Suspects in Killing of Child Beauty Queen Boulder Prosecutors Say | By Michael Janofsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/world/from-ravaged-villages-forlorn-mexicans-trek-for-help.html | From Ravaged Villages Forlorn Mexicans Trek for Help | By Sam Dillon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/home-video-a-big-increase-in-dvd-outlets.html | HOME VIDEO A Big Increase In DVD Outlets | By Peter M Nichols | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/weekend-warrior-fun-with-feet-soccer-players-looking-for-a-good-game.html | WEEKEND WARRIOR Fun With Feet Soccer Players Looking for a Good Game | By Chris Ballard | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/design-review-molding-a-plywood-utopia.html | DESIGN REVIEW Molding A Plywood Utopia | By Herbert Muschamp | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/marvin-wood-is-dead-at-71-coach-of-the-hoosiers-team.html | Marvin Wood Is Dead at 71 Coach of the Hoosiers Team | By Douglas Martin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/world/mosque-in-nazareth-could-imperil-papal-visit-vatican-warns.html | Mosque in Nazareth Could Imperil Papal Visit Vatican Warns | By Alessandra Stanley | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/muffin-shop-was-haven-in-changing-community.html | Muffin Shop Was Haven in Changing Community | By C J Chivers | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/international-business-japan-banks-to-merge-with-wider-effects.html | INTERNATIONAL BUSINESS Japan Banks to Merge With Wider Effects | By Stephanie Strom | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/tv-weekend-gonna-have-some-fun-when-the-clock-strikes-1.html | TV WEEKEND Gonna Have Some Fun When the Clock Strikes 1 | By Anita Gates | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/treasury-and-fed-reach-a-compromise.html | Treasury and Fed Reach A Compromise | By Stephen Labaton | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/officials-suspend-traffic-blocking-inspections.html | Officials Suspend TrafficBlocking Inspections | By Ronald Smothers | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/world/blair-says-ruling-out-single-currency-plan-would-be-madness.html | Blair Says Ruling Out SingleCurrency Plan Would Be Madness | By Warren Hoge | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/photography-review-gazing-across-time-and-space-into-vistas-of-the-west.html | PHOTOGRAPHY REVIEW Gazing Across Time and Space Into Vistas of the West | By Michael Kimmelman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/music-review-a-violinist-with-technique-and-a-tone-of-many-colors.html | MUSIC REVIEW A Violinist With Technique And a Tone of Many Colors | By Paul Griffiths | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/automobiles/chrysler-makes-its-place-in-history.html | Chrysler Makes Its Place in History | By Michelle Krebs | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-even-against-all-odds-the-mets-still-believe.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Even Against All Odds The Mets Still Believe | By Judy Battista | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/hockey-islanders-treat-the-thrashers.html | HOCKEY Islanders Treat the Thrashers | By Tarik ElBashir | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/film-review-not-the-greatest-family-to-grow-up-in.html | FILM REVIEW Not the Greatest Family to Grow Up In | By Stephen Holden | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| 1999-10-15 | https://www.nytimes.com/1999/10/15/automobiles/ghosts-of-detroit-s-past-in-ford-s-old-buildings.html | Ghosts of Detroits Past In Fords Old Buildings | By Jim McCraw | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/world/julius-nyerere-of-tanzania-dies-preached-african-socialism-to-the-world.html | Julius Nyerere of Tanzania Dies Preached African Socialism to the World | By Michael T Kaufman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/media-business-times-buys-massachusetts-paper-for-295-million-posts-rise-profit.html | THE MEDIA BUSINESS Times Co Buys Massachusetts Paper for 295 Million and Posts Rise in Profit | By Felicity Barringer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/residential-real-estate-new-owners-refurbish-a-herald-square-stalwart.html | Residential Real Estate New Owners Refurbish a Herald Square Stalwart | By Rachelle Garbarine | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/richard-b-shull-70-stage-and-screen-actor.html | Richard B Shull 70 Stage and Screen Actor | By Robin Pogrebin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/advise-and-consent-not-this-time.html | Advise and Consent Not This Time | By Robert C Byrd | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/gm-reports-turnaround-on-earnings-in-3d-quarter.html | GM Reports Turnaround On Earnings in 3d Quarter | By Robyn Meredith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/olympics-corruption-allegations-investigated.html | OLYMPICS Corruption Allegations Investigated | By Irvin Molotsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/us/brain-may-grow-new-cells-daily.html | BRAIN MAY GROW NEW CELLS DAILY | By Nicholas Wade | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/public-lives.html | PUBLIC LIVES | By Charles Strum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-notebook-hunter-s-widow-opens-up.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  NOTEBOOK Hunters Widow Opens Up | By Lena Williams | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/sports-of-the-times-o-neill-grits-teeth-and-bears-the-pain.html | Sports of the Times ONeill Grits Teeth And Bears the Pain | By Harvey Araton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/hockey-the-rangers-start-slowly-before-completely-stalling.html | HOCKEY The Rangers Start Slowly Before Completely Stalling | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/boeing-profit-beats-forecasts-for-third-consecutive-quarter.html | Boeing Profit Beats Forecasts for Third Consecutive Quarter | By Laurence Zuckerman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-polar-people-surfacing-with-yanks-and-mets-in.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Polar People Surfacing With Yanks and Mets In | By Robert Lipsyte | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/world/defeat-treaty-arms-experts-nuclear-safety-valve-shut-off-but-us-maintains-other.html | DEFEAT OF A TREATY THE ARMS EXPERTS A Nuclear Safety Valve Is Shut Off but US Maintains Other Safeguards | By Jane Perlez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-red-sox-head-to-boston-seeking-some-answers.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Red Sox Head to Boston Seeking Some Answers | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-in-review-charles-atlas.html | ART IN REVIEW Charles Atlas | By Holland Cotter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/sun-microsystems-says-profit-rose-and-outlook-is-strong.html | Sun Microsystems Says Profit Rose and Outlook Is Strong | By Lawrence M Fisher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/film-review-take-my-husband-please-along-with-his-apron.html | FILM REVIEW Take My Husband Please Along With His Apron | By Janet Maslin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/world-business-briefing-world-trade-canadian-auto-pact-threatened.html | WORLD BUSINESS BRIEFING WORLD TRADE CANADIAN AUTO PACT THREATENED | By Elizabeth Olson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/opera-review-a-self-possessed-carmen-without-the-salome-shtick.html | OPERA REVIEW A SelfPossessed Carmen Without the Salome Shtick | By Anthony Tommasini | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/de-niro-and-partners-dispute-giuliani-version-of-navy-yard-deal.html | De Niro and Partners Dispute Giuliani Version of Navy Yard Deal | By David M Herszenhorn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/doctor-defends-heroin-detoxification-procedure-and-vows-to-resume-it.html | Doctor Defends Heroin Detoxification Procedure and Vows to Resume It | By Paul Zielbauer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/world/pakistan-military-completes-seizure-of-all-authority.html | PAKISTAN MILITARY COMPLETES SEIZURE OF ALL AUTHORITY | By Celia W Dugger With Raja Zulfikar | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/international-business-daimler-aerospatiale-merge-their-aerospace-businesses.html | INTERNATIONAL BUSINESS Daimler and Aerospatiale to Merge Their Aerospace Businesses | By Edmund L Andrews | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/film-review-on-the-road-to-epiphany.html | FILM REVIEW On the Road To Epiphany | By Janet Maslin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/on-my-mind-the-himalayan-error.html | On My Mind The Himalayan Error | By A M Rosenthal | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/at-the-movies.html | AT THE MOVIES | By Rick Lyman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/weekend-excursion-a-city-reclaims-its-cultural-past.html | WEEKEND EXCURSION A City Reclaims Its Cultural Past | By Paula Deitz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-perez-is-catching-on-as-a-power-source.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Perez Is Catching On as a Power Source | By Clifton Brown | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/world/blacklist-of-israels-friends-drawn-up-in-jordan.html | Blacklist of Israels Friends Drawn Up in Jordan | By William A Orme Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/film-review-a-prostitute-undone-by-ambition.html | FILM REVIEW A Prostitute Undone by Ambition | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/markets-when-being-wrong-won-t-hurt-economists-ideas-are-valued-more-than-their.html | THE MARKETS When Being Wrong Wont Hurt Economists Ideas Are Valued More Than Their Forecasts | By Jonathan Fuerbringer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-one-that-got-away-draws-smile-from-knoblauch.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS One That Got Away Draws Smile From Knoblauch | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-notebook-ratings-are-up.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  NOTEBOOK Ratings Are Up | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/company-news-rexam-sells-bowater-windows-unit-for-203-million.html | COMPANY NEWS REXAM SELLS BOWATER WINDOWS UNIT FOR 203 MILLION | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/analyze-this-institutional-investor-names-its-all-stars.html | Analyze This Institutional Investor Names Its AllStars | By Patrick McGeehan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/world-business-briefing-world-trade-trade-group-defends-itself.html | WORLD BUSINESS BRIEFING WORLD TRADE TRADE GROUP DEFENDS ITSELF | By Elizabeth Olson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/film-review-such-a-very-long-way-from-duvets-to-danger.html | FILM REVIEW Such a Very Long Way From Duvets to Danger | By Janet Maslin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/film-review-in-a-swedish-town-the-girls-will-be-girls.html | FILM REVIEW In a Swedish Town the Girls Will Be Girls | By Anita Gates | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/the-republicans-trip-to-the-past.html | The Republicans Trip to the Past | By James Chace | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/world/military-leaders-tell-congress-of-nato-errors-in-kosovo.html | Military Leaders Tell Congress of NATO Errors in Kosovo | By Elizabeth Becker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-in-review-jenny-saville.html | ART IN REVIEW Jenny Saville | By Roberta Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-don-t-these-yankees-ever-lose-not-quite-yet.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Dont These Yankees Ever Lose Not Quite Yet | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/us/a-disputed-study-suggests-possible-harm-from-genetically-altered-food.html | A Disputed Study Suggests Possible Harm From Genetically Altered Food | By Andrew Pollack | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/pro-football-jets-add-atwater-to-lengthy-injury-list.html | PRO FOOTBALL Jets Add Atwater To Lengthy Injury List | By Frank Litsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/world-business-briefing-europe-another-wireless-net-venture.html | WORLD BUSINESS BRIEFING EUROPE ANOTHER WIRELESS NET VENTURE | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/public-interests-taking-finance-101.html | Public Interests Taking Finance 101 | By Gail Collins | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/world-business-briefing-americas-brazilian-lending-initiatives.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN LENDING INITIATIVES | By Simon Romero | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/world/defeat-treaty-shock-waves-around-world-dismay-over-senate-vote-treaty.html | DEFEAT OF A TREATY THE SHOCK WAVES Around the World Dismay Over Senate Vote on Treaty | By Barbara Crossette | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-notebook-girardi-front-line-behind-plate.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  NOTEBOOK Girardi in Front of Line From Behind the Plate | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/cabaret-review-steve-ross-offers-noel-coward-snapshots.html | CABARET REVIEW Steve Ross Offers Noel Coward Snapshots | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/us/states-big-suits-against-industry-bring-battle-on-contingency-fees.html | States Big Suits Against Industry Bring Battle on Contingency Fees | By Barry Meier and Richard A Oppel Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/being-exclusive-draws-big-crowds-private-schools-enjoy-boom-but-demand-exceeds.html | Being Exclusive Draws Big Crowds Private Schools Enjoy a Boom But Demand Exceeds Growth | By Tina Kelley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/us/a-tobacco-whistle-blower-s-life-is-transformed.html | A Tobacco WhistleBlowers Life Is Transformed | By Rick Lyman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/business/world-business-briefing-asia-hyundai-electronics-spinoff.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI ELECTRONICS SPINOFF | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/for-babbitt-a-wearying-exoneration.html | For Babbitt a Wearying Exoneration | By David Johnston | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/nhl-roundup-islanders-loss-to-atlanta-puzzling-to-goring.html | NHL  ROUNDUP  ISLANDERS Loss to Atlanta Puzzling to Goring | By Tarik ElBashir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/newark-archbishop-joins-brooklyn-art-dispute.html | Newark Archbishop Joins Brooklyn Art Dispute | By Ronald Smothers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/business/producer-prices-show-gain-of-1.1-percent-biggest-in-nine-years.html | Producer Prices Show Gain of 11 Percent Biggest in Nine Years | By Richard W Stevenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/colleges-st-john-s-post-artest-era-begins-playfully.html | COLLEGES St Johns PostArtest Era Begins Playfully | By Ron Dicker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/us/senate-democrats-win-virtual-guarantee-test-votes-campaign-finance-overhaul.html | Senate Democrats Win Virtual Guarantee of Test Votes on Campaign Finance Overhaul | By Eric Schmitt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-16 | https://www.nytimes.com/1999/10/16/business/world-business-briefing-world-trade-lamb-complaint-filed.html | WORLD BUSINESS BRIEFING WORLD TRADE LAMB COMPLAINT FILED | By Elizabeth Olson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/pro-basketball-sprewell-and-houston-paired-in-backcourt.html | PRO BASKETBALL Sprewell and Houston Paired in Backcourt | By Selena Roberts | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/world/yosef-burg-90-zionist-leader-served-in-many-israeli-cabinets.html | Yosef Burg 90 Zionist Leader Served in Many Israeli Cabinets | By Deborah Sontag | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/in-performance-classical-music-dresden-choir-evokes-renewal-after-war.html | IN PERFORMANCE CLASSICAL MUSIC Dresden Choir Evokes Renewal After War | By James R Oestreich | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-martinez-has-several-ghosts-to-defeat.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Martinez Has Several Ghosts to Defeat | By Jack Curry | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/pro-football-jets-hope-chrebets-return-will-jump-start-the-offense.html | PRO FOOTBALL Jets Hope Chrebets Return Will JumpStart the Offense | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/street-crime-unit-will-be-split-into-8-pieces.html | Street Crime Unit Will Be Split Into 8 Pieces | By Jayson Blair | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/in-performance-dance-racing-staggering-turning-a-potpourri-of-movement.html | IN PERFORMANCE DANCE Racing Staggering Turning A Potpourri of Movement | By Jack Anderson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/business/asarco-accepts-grupo-mexico-s-1.18-billion-takeover-bid.html | Asarco Accepts Grupo Mexicos 118 Billion Takeover Bid | By Kenneth N Gilpin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/world/doctors-group-of-volunteers-awarded-nobel.html | Doctors Group Of Volunteers Awarded Nobel | By Suzanne Daley | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/opera-review-though-pressed-pavarotti-still-hits-the-high-notes.html | OPERA REVIEW Though Pressed Pavarotti Still Hits the High Notes | By Anthony Tommasini | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/business/international-business-murdoch-says-b-sky-b-is-in-talks-to-buy-kirch-group-stake.html | INTERNATIONAL BUSINESS Murdoch Says B Sky B Is in Talks to Buy Kirch Group Stake | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/business/company-news-starwood-hotels-sells-stake-in-athens-property.html | COMPANY NEWS STARWOOD HOTELS SELLS STAKE IN ATHENS PROPERTY | By Dow Jones | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/music-review-celebrating-carole-king-longtime-queen-of-pop.html | MUSIC REVIEW Celebrating Carole King Longtime Queen of Pop | By Ann Powers | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/world/rebel-chief-denying-terror-fights-to-free-chechnya.html | Rebel Chief Denying Terror Fights to Free Chechnya | By Carlotta Gall | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/world/the-tories-think-that-they-have-a-campaign-issue-the-euro.html | The Tories Think That They Have a Campaign Issue The Euro | By Warren Hoge | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/sports-of-the-times-mets-down-to-their-last-tomorrow.html | Sports of The Times Mets Down To Their Last Tomorrow | By William C Rhoden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/pro-football-cowboys-require-some-extra-preparation-out-of-giants.html | PRO FOOTBALL Cowboys Require Some Extra Preparation Out of Giants | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-hargrove-dismissed-after-latest-indians.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Hargrove Is Dismissed After The Latest Indians Collapse | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/critic-s-notebook-the-same-old-song-homages-as-updates.html | CRITICS NOTEBOOK The Same Old Song Homages as Updates | By Jon Pareles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/remorseful-terror-conspirator-gets-an-11-year-sentence.html | Remorseful Terror Conspirator Gets an 11Year Sentence | By Benjamin Weiser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/us-to-let-hospitals-keep-1-billion.html | US to Let Hospitals Keep 1 Billion | By Robert Pear | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-stanley-s-injury-adds-to-questions-on-lineup.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Stanleys Injury Adds To Questions on Lineup | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/first-lady-denounces-treaty-vote-and-gop.html | First Lady Denounces Treaty Vote and GOP | By Adam Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/dialogue-is-that-an-epidemic-or-a-terrorist-attack-a-lethal-weapon.html | DIALOGUE Is That an Epidemic  or a Terrorist Attack A Lethal Weapon We Must Learn to Recognize | By Jessica Stern | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/business/japanese-exodus-reverse-brazilians-work-their-way-back-ancestral-home.html | A Japanese Exodus in Reverse Brazilians Work Their Way Back to the Ancestral Home | By Simon Romero | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/world/russian-troops-said-to-expand-drive-across-chechen-river.html | Russian Troops Said to Expand Drive Across Chechen River | By Michael Wines | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/us/white-house-inquiry-still-stews-as-starr-prepares-to-step-down.html | White House Inquiry Still Stews As Starr Prepares to Step Down | By David Johnston and Don van Natta Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/world/for-many-pakistanis-coup-opens-to-applause.html | For Many Pakistanis Coup Opens to Applause | By Tim Weiner With Steve Levine | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/business/international-business-agreement-has-led-to-boom-in-us-canada-air-traffic.html | INTERNATIONAL BUSINESS Agreement Has Led to Boom In USCanada Air Traffic | By James Brooke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/donald-h-riddle-78-led-john-jay-college.html | Donald H Riddle 78 Led John Jay College | By William H Honan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/political-memo-for-giuliani-making-most-of-artful-war-with-elite.html | Political Memo For Giuliani Making Most Of Artful War With Elite | By Elisabeth Bumiller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-16 | https://www.nytimes.com/1999/10/16/business/international-business-commerce-dept-pays-a-call-on-west-bank-palestinians.html | INTERNATIONAL BUSINESS Commerce Dept Pays a Call On West Bank Palestinians | By William A Orme Jr | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/business/the-markets-stocks-bonds-big-selloff-caps-dow-s-worst-week-since-october-89.html | THE MARKETS STOCKS  BONDS BIG SELLOFF CAPS DOWS WORST WEEK SINCE OCTOBER 89 | By Floyd Norris | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/us/daughter-s-death-prompts-fight-on-date-rape-drug.html | Daughters Death Prompts Fight on Date Rape Drug | By Keith Bradsher | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/in-performance-world-music-serious-topics-in-airy-settings.html | IN PERFORMANCE WORLD MUSIC Serious Topics In Airy Settings | By Jon Pareles | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-clemens-martinez-treading-common-ground.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Clemens and Martinez Treading Common Ground of Fenway | By Buster Olney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/it-isn-t-too-many-double-parkers-it-s-too-many-cars.html | It Isnt Too Many DoubleParkers Its Too Many Cars | By Charles Komanoff and Michael J Smith | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/business/world-business-briefing-asia-north-korean-tour-delayed.html | WORLD BUSINESS BRIEFING ASIA NORTH KOREAN TOUR DELAYED | By Samuel Len | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/us/quebec-gains-as-a-language-lab.html | Quebec Gains as a Language Lab | By James Brooke | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-taming-the-braves-and-losing-bitterly.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Taming the Braves And Losing Bitterly | By Murray Chass | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/as-damage-estimates-increase-vote-in-trenton-is-set-on-flood-aid.html | As Damage Estimates Increase Vote in Trenton Is Set on Flood Aid | By David Kocieniewski | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/business/world-business-briefing-europe-bank-alliance.html | WORLD BUSINESS BRIEFING EUROPE BANK ALLIANCE | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/a-landlord-whose-tenants-vanished-pleads-guilty-to-tax-fraud.html | A Landlord Whose Tenants Vanished Pleads Guilty to Tax Fraud | By Katherine E Finkelstein | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-glavine-a-study-in-steadiness-for-the-braves.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Glavine a Study In Steadiness For the Braves | By Steve Popper | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/jury-hears-a-confession-in-killing.html | Jury Hears A Confession in Killing | By David Rohde | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/world/angry-democrats-and-gop-trade-blame-on-test-ban-pact.html | Angry Democrats and GOP Trade Blame on Test Ban Pact | By Adam Clymer | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/irving-siders-81-producer-who-took-shows-on-the-road.html | Irving Siders 81 Producer Who Took Shows on the Road | By Jesse McKinley | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/horse-racing-roundup-belmont-park-artax-aiming-for-two-straight.html | HORSE RACING ROUNDUP  BELMONT PARK Artax Aiming For Two Straight | By Joseph Durso | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-nl-notebook-with-yoshii-hobbled-hershiser.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  NL NOTEBOOK With Yoshii Hobbled Hershiser Might Start | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/mentor-conservatives-turn-for-inspiration-gadfly-confessor-harvard-lineage.html | The Mentor Conservatives Turn to for Inspiration A Gadfly and Confessor To a Harvard Lineage | By Lynda Richardson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/world/swiss-freeze-bank-account-linked-to-kazakh-president.html | Swiss Freeze Bank Account Linked to Kazakh President | By Steve Levine With John Tagliabue | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/theater/in-performance-theater-when-employees-take-revenge.html | IN PERFORMANCE THEATER When Employees Take Revenge | By D J R Bruckner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/world/on-the-west-bank-a-mellow-view-of-eviction.html | On the West Bank a Mellow View of Eviction | By Deborah Sontag | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/us/boston-journal-a-prayer-from-fenway-let-there-be-some-way.html | Boston Journal A Prayer From Fenway Let There Be Some Way | By Carey Goldberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/clashing-loyalties-in-yankee-territory.html | Clashing Loyalties In Yankee Territory | By Amy Waldman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/battles-over-turf-health-arena-response-viral-outbreak-highlights-city-state.html | Battles Over Turf In Health Arena Response to a Viral Outbreak Highlights CityState Tensions | By Jennifer Steinhauer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/us/bos/opinion/dialogue-that-epidemic-terrorist-attack-bioterrorism-least-our-worries.html | DIALOGUE Is That an Epidemic  or a Terrorist Attack Bioterrorism Is the Least of Our Worries | By Jonathan B Tucker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/music-review-show-tunes-an-atonalist-wrote-before-he-converted.html | MUSIC REVIEW Show Tunes An Atonalist Wrote Before He Converted | By Allan Kozinn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-al-notebook-yankees-can-afford-moment.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  AL NOTEBOOK The Yankees Can Afford a Moment of Laughter | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/on-pro-football-places-in-the-heart-and-brain.html | ON PRO FOOTBALL Places in the Heart and Brain | By Thomas George | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/business/j-franklin-hyde-96-the-father-of-silicones.html | J Franklin Hyde 96 the Father of Silicones | By Nick Ravo | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/us/expert-panel-recasts-origin-of-fossil-man-in-northwest.html | Expert Panel Recasts Origin Of Fossil Man In Northwest | By Timothy Egan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/world/santiago-journal-at-41-a-father-figure-to-chile-s-gay-rights-cause.html | Santiago Journal At 41 a Father Figure to Chiles Gay Rights Cause | By Clifford Krauss | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-16 | https://www.nytimes.com/1999/10/16/us/beliefs-catholic-bishops-educators-near-another-round-over-effort-resist.html | BELIEFS Catholic bishops and educators near another round over effort to resist secularization | By Peter Steinfels | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/josef-locke-82-irish-tenor-who-inspired-tears-is-dead.html | Josef Locke 82 Irish Tenor Who Inspired Tears Is Dead | By James F Clarity | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/theater/theater-review-ask-the-greeks-can-myths-be-reborn.html | THEATER REVIEW Ask the Greeks Can Myths Be Reborn | By D J R Bruckner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/don-t-give-up-on-the-test-ban.html | Dont Give Up on the Test Ban | By Joseph I Lieberman and Chuck Hagel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/colleges-stop-sign-from-paterno-over-all-this-attention.html | COLLEGES Stop Sign From Paterno Over All This Attention | By Joe Drape | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/business/world-business-briefing-americas-oil-giant-revises-accounting.html | WORLD BUSINESS BRIEFING AMERICAS OIL GIANT REVISES ACCOUNTING | By Simon Romero | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/new-york-city-seeks-us-aid-on-cost-of-virus.html | New York City Seeks US Aid on Cost of Virus | By Jennifer Steinhauer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/bridge-when-the-market-crashed-and-bridge-world-began.html | BRIDGE When the Market Crashed And Bridge World Began | By Alan Truscott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/us/a-monk-in-exile-dreams-of-return-to-vietnam.html | A Monk in Exile Dreams of Return to Vietnam | By Gustav Niebuhr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/business/world-business-briefing-americas-canadian-inflation-pressure.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN INFLATION PRESSURE | By Timothy Pritchard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-al-notebook-no-more-the-hero.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  AL NOTEBOOK No More the Hero | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/business/world-business-briefing-americas-brazilian-legal-threats.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN LEGAL THREATS | By Simon Romero | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/nba-roundup-nets-slowly-muresan-works-his-way-into-shape.html | NBA ROUNDUP  NETS Slowly Muresan Works His Way Into Shape | By David Koeppel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/business/international-business-frustrated-russian-securities-regulator-resigns.html | INTERNATIONAL BUSINESS Frustrated Russian Securities Regulator Resigns | By Neela Banerjee | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/business/world-business-briefing-asia-stock-inquiry-by-seoul.html | WORLD BUSINESS BRIEFING ASIA STOCK INQUIRY BY SEOUL | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-futility-and-frustration-meet-the-mets.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Futility and Frustration Meet the Mets | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/books/a-personal-view-what-causes-brutality-the-people-nurturing-it.html | A PERSONAL VIEW What Causes Brutality The People Nurturing It | By Richard Rhodes | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-16 | https://www.nytimes.com/1999/10/16/us/vaccine-for-infant-diarrhea-is-withdrawn-as-health-risk.html | Vaccine for Infant Diarrhea Is Withdrawn as Health Risk | By Lawrence K Altman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/us/bradley-defends-himself-against-gore-s-attacks-on-party-loyalty.html | Bradley Defends Himself Against Gores Attacks on Party Loyalty | By James Dao | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/books/connections-modern-hunts-for-the-great-white-whale-leave-ahab-adrift.html | CONNECTIONS Modern Hunts for the Great White Whale Leave Ahab Adrift | By Edward Rothstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/world/the-noise-of-democracy-begins-to-be-heard-in-indonesia.html | The Noise of Democracy Begins to Be Heard in Indonesia | By Seth Mydans | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-16 | https://www.nytimes.com/1999/10/16/us/delay-inc-a-special-report-a-lawmaker-amasses-power-and-uses-it.html | DELAY INC  A special report A Lawmaker Amasses Power and Uses It | By Alison Mitchell and Marc Lacey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/in-mybackpack-diane-archer.html | IN MYBACKPACK DIANE ARCHER | By Milt Freudenheim | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-brief-guides-to-nature-and-wildlife-are-issued-for-seven-counties.html | IN BRIEF Guides to Nature and Wildlife Are Issued for Seven Counties | By Karen Demasters | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/food-coddled-egos.html | Food Coddled Egos | By Molly ONeill | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/im-ok-youre-selfish.html | Im OK Youre Selfish | By Andrew J Cherlin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-bushwick-one-neighborhood-two-newspapers-two-worlds.html | NEIGHBORHOOD REPORT BUSHWICK One Neighborhood Two Newspapers Two Worlds | By Julian E Barnes | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/view-white-plains-head-arts-council-mixes-art-money-her-palette.html | The View FromWhite Plains Head of Arts Council Mixes Art and Money on Her Palette | By Lynne Ames | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-fiction-865222.html | Books in Brief Fiction | By James Polk | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/music-disco-lives-actually-it-never-died.html | MUSIC Disco Lives Actually It Never Died | By Jon Pareles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-no-pain-plenty-of-gain.html | October 1016 No Pain Plenty of Gain | By Denise Grady | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/investing-wall-street-discounts-the-future.html | INVESTING Wall Street Discounts The Future | By Kenneth N Gilpin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/the-other-end-of-the-telescope.html | The Other End of the Telescope | By Alan Lightman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/art-reviews-an-accidental-feast-of-photography.html | ART REVIEWS An Accidental Feast of Photography | By Phyllis Braff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/first-person-natural-history-condensed.html | FIRST PERSON Natural History Condensed | By Cynthia Penney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/commercial-property-new-jersey-brownfields-are-drawing-developers.html | COMMERCIAL PROPERTY New Jersey Brownfields Are Drawing Developers | By John Holusha | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/world/ailing-foreign-policy.html | Ailing Foreign Policy | By Jane Perlez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By Lr Shannon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/preludes-jealousy-in-a-material-world.html | PRELUDES Jealousy in a Material World | By Abby Ellin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/tv/spotlight-a-show-about-nothing-but-larry-david.html | SPOTLIGHT A Show About Nothing but Larry David | By Eric Messinger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/us/a-large-quake-mostly-just-jolts-californians.html | A Large Quake Mostly Just Jolts Californians | By Todd S Purdum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-the-garden-sharing-the-yard-with-the-little-critters.html | IN THE GARDEN Sharing the Yard With the Little Critters | By Joan Lee Faust | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/film-resnais-s-same-old-song-is-for-him-anything-but.html | FILM Resnaiss Same Old Song Is for Him Anything But | By Alan Riding | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/toys-r-murder.html | Toys R Murder | By Jon Garelick | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/our-towns-oh-the-times-they-have-a-changed.html | Our Towns Oh the Times They Have AChanged | By Iver Peterson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/dining-out-views-and-comfort-in-a-chappaqua-colonial.html | DINING OUT Views and Comfort in a Chappaqua Colonial | By M H Reed | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/protest-on-canvas.html | Protest on Canvas | By John Beardsley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/art-a-little-hollywood-in-everyday-life.html | ART A Little Hollywood in Everyday Life | By William Zimmer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-times-square-when-goofy-didn-t-mean-disney-on-times-square.html | NEIGHBORHOOD REPORT TIMES SQUARE When Goofy Didnt Mean Disney on Times Square | By Colin Moynihan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/archives/a-night-out-with-les-nubians-sparkling-bordeaux.html | A NIGHT OUT WITH Les Nubians Sparkling Bordeaux | By Lola Ogunnaike | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/being-faithful-to-a-victorian-ideal.html | Being Faithful to a Victorian Ideal | By Roberta Hershenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-brief-heart-transplants.html | IN BRIEF Heart Transplants | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-nonfiction-865273.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/it-takes-all-kinds-ignatius-of-loyola-the-saintly-boss.html | It Takes All Kinds Ignatius of Loyola The Saintly Boss | By Mary Gordon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/18th-century-letters-send-boys-on-quest.html | 18thCentury Letters Send Boys on Quest | By Stacey Stowe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/the-world-the-real-power-struggle-isn-t-just-about-nukes.html | The World The Real Power Struggle Isnt Just About Nukes | By David E Sanger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/what-s-doing-in-paris.html | WHATS DOING IN Paris | By Corinne Labalme | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-brief-at-last-a-plan-to-improve-parkway-route-78-connection.html | IN BRIEF At Last a Plan to Improve ParkwayRoute 78 Connection | By Karen Demasters | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/us/chamberlain-remembered-as-giving.html | Chamberlain Remembered As Giving Loving | By Don Terry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/jersey-footlights-a-singer-sails-on.html | JERSEY FOOTLIGHTS A Singer Sails On | By Karen Demasters | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/bowling-with-others.html | Bowling With Others | By Alan Wolfe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/dining-out-argentine-escapades-with-choice-food.html | DINING OUT Argentine Escapades With Choice Food | By Joanne Starkey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/it-seemed-easy-sell-shampoo-to-the-chinese.html | It Seemed Easy Sell Shampoo To the Chinese | By Constance L Hays | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/how-i-moved-heaven-and-earth.html | How I Moved Heaven and Earth | By Richard Russo | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/after-yonkers-teachers-strike-some-mutual-admiration.html | After Yonkers Teachers Strike Some Mutual Admiration | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/your-home-how-to-combat-the-bat.html | YOUR HOME How to Combat The Bat | By Jay Romano | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/the-world-white-doctors-black-patients-not-a-simple-case-of-health-racism.html | The World White Doctors Black Patients Not a Simple Case of Health Racism | By Denise Grady | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/schlemiels.html | Schlemiels | By Elena Lappin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/natural-man.html | Natural Man | By Mark S Fleisher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/dance-old-time-rivals-make-a-date-to-go-dancing.html | DANCE OldTime Rivals Make A Date to Go Dancing | By Christopher Reardon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/a-link-to-the-quiet-little-life-of-st-therese.html | A Link to the Quiet Little Life of St Therese | By Barbara Stewart | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/chess-an-elite-company-of-equals-presides-over-the-us-game.html | CHESS An Elite Company of Equals Presides Over the US Game | By Robert Byrne | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championship-series-a-day-for-underdogs-with-some-bite.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIP SERIES A Day for Underdogs With Some Bite | BY Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/us/endorsement-brings-big-labor-test-for-gore.html | Endorsement Brings Big Labor Test for Gore | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/pro-basketball-sprewell-banishes-some-memories-moves-into-starting-lineup.html | PRO BASKETBALL Sprewell Banishes Some Memories And Moves Into the Starting Lineup | By Selena Roberts | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/nj-law-thinking-about-you.html | NJ LAW Thinking About You | By Laura Mansnerus | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/hockey-devils-score-with-both-sticks-and-gloves.html | HOCKEY Devils Score With Both Sticks and Gloves | By Alex Yannis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/pop-music-the-apple-doesnt-fall-far-from-the-tree.html | POP MUSIC The Apple Doesnt Fall Far From the Tree | By Kristan Schiller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/back-pay-for-workers.html | Back Pay for Workers | By Donna Greene | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/style/pulse-when-jenny-gets-blue.html | PULSE When Jenny Gets Blue | By Ellen Tien | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/personal-business-diary-the-philanthropy-food-chain.html | PERSONAL BUSINESS DIARY The Philanthropy Food Chain | By Todd Cohen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-fiction-a-fluffmeister-seeks-redemption.html | Books in Brief Fiction A Fluffmeister Seeks Redemption | By Laura Morgan Green | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/on-language-me-myself-and-i.html | On Language Me Myself and I | By William Safire | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/it-takes-all-kinds-werner-heisenberg-the-radical-thinker.html | It Takes All Kinds Werner Heisenberg The Radical Thinker | By Daniel Menaker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/in-salzburg-a-fresh-skirmish-in-the-culture-wars.html | In Salzburg a Fresh Skirmish in the Culture Wars | By Michael P Steinberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/ideas-trends-they-exist-therefore-they-are-but-do-you-care.html | Ideas Trends They Exist Therefore They Are But Do You Care | By Sam Howe Verhovek | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/a-superpower-flaunts-its-ignorance.html | A Superpower Flaunts Its Ignorance | By Tony Judt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/a-task-on-the-scale-of-a-hollywood-epic.html | A Task on the Scale Of a Hollywood Epic | By Andrea Kannapell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-nonfiction-865290.html | Books in Brief Nonfiction | By Alan Schwarz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-17 | https://www.nytimes.com/1999/10/17/realest ate/if-you-re-thinking-living-living-yorktown-heights-diversity-housing-scenic-setting.html | If Youre Thinking of Living In Yorktown Heights Diversity of Housing In a Scenic Setting | By Cheryl Platzman Weinstock | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/ what-makes-him-tic.html | What Makes Him Tic | By Albert Mobilio | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/realest ate/habitats-12th-street-and-sixth-avenue-a-studio-furnished-in-flea-market-modern.html | Habitats 12th Street and Sixth Avenue A Studio Furnished In Flea Market Modern | By Trish Hall | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/ what-a-dish.html | What a Dish | By Ed Regis | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/archiv es/view-vavavavoom-learning-from-marilyn.html | VIEW VaVaVaVoom Learning From Marilyn | By Laren Stover | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregi on/brookfield-libel-suit-is-settled.html | Brookfield Libel Suit Is Settled | By Susan Pearsall | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregi on/neighborhood-report-parkchester-tenants-woes-continue-despite-a-new-landlord.html | NEIGHBORHOOD REPORT PARKCHESTER Tenants Woes Continue Despite a New Landlord | By David Critchell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/ childrens-s-books-by-zeppelin-from-now-to-then.html | Childrens Books By Zeppelin From Now to Then | By Andrew Leonard | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/fil m-brilliance-and-promise-will-only-go-so-far.html | FILM Brilliance and Promise Will Only Go So Far | By David Thomson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregi on/neighborhood-report-greenwich-village-lower-east-side-residents-say-drug.html | NEIGHBORHOOD REPORT GREENWICH VILLAGELOWER EAST SIDE Residents Say Drug Campaign Just Sweeps Dealers From View | By Denny Lee | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/busine ss/business-when-deadwood-doesnt-refer-to-the-table.html | BUSINESS When Deadwood Doesnt Refer to the Table | By Sana Siwolop | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/m usic-revelations-from-a-delta-journey.html | MUSIC Revelations From a Delta Journey | By Tony Scherman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregi on/dining-out-in-a-new-haven-cafe-piquant-turkish-fare.html | DINING OUT In a New Haven Cafe Piquant Turkish Fare | By Patricia Brooks | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregi on/education-striving-to-meet-foreign-language-standards.html | EDUCATION Striving to Meet ForeignLanguage Standards | By Lisa Suhay | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/ the-home-of-jai-alai.html | The Home of Jai Alai | By Alan Riding | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/l ifting-body-and-spirit.html | Lifting Body and Spirit | By Joel Greenberg | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/world/ arrests-shake-ancient-roots-of-iran-s-jews.html | Arrests Shake Ancient Roots of Irans Jews | By John F Burns | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/lawsuit-deepens-nassau-tax-nightmare.html | Lawsuit Deepens Nassau Tax Nightmare | By Bruce Lambert | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/market-insight-schwab-counters-a-pincers-movement.html | MARKET INSIGHT Schwab Counters A Pincers Movement | By Patrick McGeehan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/pro-football-with-testaverde-out-the-jets-cant-seem-to-find-the-way.html | PRO FOOTBALL With Testaverde Out the Jets Cant Seem to Find the Way | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-colt-s-to-curb-gun-sales.html | October 1016 Colts to Curb Gun Sales | By Mike Allen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-cambria-heights-elderly-say-12-steps-are-too-many.html | NEIGHBORHOOD REPORT CAMBRIA HEIGHTS Elderly Say 12 Steps Are Too Many | By Richard Weir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/out-of-order-strutting-my-stuff-on-the-stage.html | OUT OF ORDER Strutting My Stuff on the Stage | By David Bouchier | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/portfolios-etc-ignoring-the-skips-in-a-latin-american-beat.html | PORTFOLIOS ETC Ignoring the Skips In a Latin American Beat | By Jonathan Fuerbringer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/the-world-comparatively-speaking.html | The World Comparatively Speaking | By W D Wetherell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-new-york-on-line-little-italy-yesterday-and-today.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Little Italy Yesterday and Today | By Eric V Copage | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-drug-arrests-in-colombia.html | October 1016 Drug Arrests in Colombia | By Barry Meier | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/on-baseball-martinez-does-the-job-with-ease.html | ON BASEBALL Martinez Does the Job With Ease | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/style/the-return-of-the-suit-that-speaks-quietly-for-itself.html | The Return of the Suit That Speaks Quietly for Itself | By Ruth La Ferla | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/travel-advisory-a-diamond-for-denmark-s-library.html | TRAVEL ADVISORY A Diamond for Denmarks Library | By Corinne Labalme | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/twig-by-twig-a-new-suburban-sprawl.html | Twig by Twig a New Suburban Sprawl | By Christine Woodside | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/after-flood-with-billion-dollars-damage-new-jersey-will-be-wringing-long-time.html | After the Flood With a Billion of Dollars in Damage New Jersey Will Be Wringing Out a Long Time | By Steve Strunsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/in-a-chat-room-you-can-be-n-e-1.html | In a Chat Room You Can Be N E 1 | By Camille Sweeney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-fessing-up-to-smoking-risks.html | October 1016 Fessing Up to Smoking Risks | By Barry Meier | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/sports-of-the-times-valentine-just-needs-to-manage-himself.html | Sports of The Times Valentine Just Needs To Manage Himself | By Dave Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-vows-marit-mccabe-and-derek-dubois.html | WEDDINGS VOWS Marit McCabe and Derek DuBois | By Lois Smith Brady | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championships-mets-notebook-valentine-plays-healer-after.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  METS NOTEBOOK Valentine Plays Healer After Henderson Flub | By Steve Popper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-brief-car-registration-to-be-done-on-line-rather-than-in-line.html | IN BRIEF Car Registration to Be Done On Line Rather Than in Line | By Karen Demasters | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/is-this-the-place-where-all-the-children-are-above-average.html | Is This the Place Where All the Children Are Above Average | By Debra Morgenstern Katz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/art-when-the-sun-revolved-around-manhattan.html | ART When the Sun Revolved Around Manhattan | By D Dominick Lombardi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/it-takes-all-kinds-faust-the-deal-maker.html | It Takes All Kinds Faust The Deal Maker | By Alberto Manguel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/sports-of-the-times-seventh-game-is-a-bad-idea-for-clemens.html | Sports of The Times Seventh Game Is a Bad Idea for Clemens | By Harvey Araton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-upper-east-side-city-blocks-east-river-high-rise-pleasing.html | NEIGHBORHOOD REPORT UPPER EAST SIDE City Blocks East River HighRise Pleasing Nobody | By Edward Wong | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/us/hurricane-reveals-flaws-in-farm-law-as-animal-waste-threatens-n-carolina-water.html | Hurricane Reveals Flaws in Farm Law as Animal Waste Threatens N Carolina Water | By Peter T Kilborn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/on-the-giants-fassel-s-x-s-and-o-s-take-a-hit-off-the-field-too.html | ON THE GIANTS Fassels Xs and Os Take a Hit Off the Field Too | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-brief-spraying-concerns.html | IN BRIEF Spraying Concerns | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-fiction-865206.html | Books in Brief Fiction | By Sally Eckhoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-new-york-up-close-devotees-this-camera-aim-for-unpredictable.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Devotees of This Camera Aim for the Unpredictable | By Eric V Copage | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/q-a-hershel-sarbin-a-retiree-who-refuses-to-slow-down.html | QAHershel Sarbin A Retiree Who Refuses to Slow Down | By Donna Greene | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/lab-s-chicken-littles-will-be-disappointed.html | Labs Chicken Littles Will Be Disappointed | By Bruce Lambert | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/children-s-books-865354.html | Childrens Books | By Christopher S Wren | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-17 | https://www.nytimes.com/1999/10/17/world/un-presence-for-angola.html | UN Presence for Angola | By Agence FrancePresse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/wines-under-20-bottles-for-the-nuovo-mondo.html | WINES UNDER 20 Bottles for the Nuovo Mondo | By Howard G Goldberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championships-ovation-for-reed-is-most-deserved.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Ovation For Reed Is Most Deserved | By Steve Popper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-fiction-865184.html | Books in Brief Fiction | By William Ferguson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/tags-a-thousand-years-of-identification.html | Tags A Thousand Years of Identification | By Stephen Mihm and David E Brown | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/nation-new-scandalisms-it-depends-what-your-definition-linguistic-trend.html | The Nation The New Scandalisms It Depends on What Your Definition of Linguistic Trend Is | By Don van Natta Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/scholarly-regard-for-a-master-of-suspense-and-the-cinema.html | Scholarly Regard for a Master of Suspense and the Cinema | By Alvin Klein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/crime-847801.html | Crime | By Marilyn Stasio | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/word-for-word-the-prize-and-the-fury-nobels-that-some-felt-weren-t-so-dynamite.html | Word for WordThe Prize and the Fury Nobels That Some Felt Werent so Dynamite | By Thomas Vinciguerra | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/theater-looking-back-warily-at-a-heterosexual-classic.html | THEATER Looking Back Warily at a Heterosexual Classic | By Mark Ravenhill | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-nonfiction-perils-of-the-poppy.html | Books in Brief Nonfiction Perils of the Poppy | By Carolyn T Hughes | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/film-picturing-a-lost-boy-drawing-on-memory.html | FILM Picturing a Lost Boy Drawing on Memory | By Karen Durbin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-clinton-residents-say-tour-buses-overstay-their-welcome.html | NEIGHBORHOOD REPORT CLINTON Residents Say Tour Buses Overstay Their Welcome | By David Kirby | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-california-sets-nurse-levels.html | October 1016 California Sets Nurse Levels | By Todd S Purdum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/in-the-region-westchester-vacancies-high-but-office-market-still-thrives.html | In the RegionWestchester Vacancies High but Office Market Still Thrives | By Mary McAleer Vizard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/the-sports-story-that-changed-america.html | The Sports Story That Changed America | By Allen Barra | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championships-mets-notebook-piazza-plays-in-pain.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  METS NOTEBOOK Piazza Plays in Pain | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championship-series-yankees-notebook-let-s-get-it-right.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIP SERIES  YANKEES NOTEBOOK Lets Get It Right | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/builders-press-on-in-wisconsin-cow-country.html | Builders Press On in Wisconsin Cow Country | By Mitch Martin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/us/political-briefing-missouri-senate-race-hits-all-the-hot-issues.html | POLITICAL BRIEFING Missouri Senate Race Hits All the Hot Issues | By B Drummond Ayres Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/practical-traveler-new-choices-in-insurance.html | PRACTICAL TRAVELER New Choices In Insurance | By Betsy Wade | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/style/pulse-a-shimmer-in-the-shower.html | PULSE A Shimmer In the Shower | By Ellen Tien | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/world/countdown-to-pakistan-s-coup-a-duel-of-nerves-in-the-air.html | Countdown to Pakistans Coup A Duel of Nerves in the Air | By Tim Weiner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/world/us-asks-russia-to-alter-treaty-for-help-on-radar.html | US ASKS RUSSIA TO ALTER TREATY FOR HELP ON RADAR | By Michael R Gordon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/fyi-978019.html | FYI | By Daniel B Schneider | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/us/carol-b-manzoni-52-lawyer-who-helped-lead-chicago-firm.html | Carol B Manzoni 52 Lawyer Who Helped Lead Chicago Firm | By Wolfgang Saxon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-new-york-up-close-you-ought-be-frosting-latest-thing-cakes.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE You Ought to Be in Frosting The Latest Thing in Cakes | By Kimberly Stevens | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/bookend-on-the-road-again.html | Bookend On the Road Again | By Adam Hochschild | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/in-the-age-of-radical-selfishness.html | In the Age Of Radical Selfishness | By David Samuels | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/investing-take-3-for-kerkorian-the-rebuilding-of-mgm.html | INVESTING Take 3 for Kerkorian The Rebuilding of MGM | By Joanne Legomsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/inside-out.html | Inside Out | By John Noble Wilford | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championship-series-revived-red-sox-batter-clemens-martinez.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIP SERIES Revived Red Sox Batter Clemens as Martinez Silences Yanks | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/1991-killing-is-said-to-be-revenge-for-robbery-of-mob-figure-s-daughter.html | 1991 Killing Is Said To Be Revenge for Robbery of Mob Figures Daughter | By Jayson Blair | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/under-city-hall-dreams-nightmares-fears-that-reopening-station-museum-might-lure.html | Under City Hall Dreams and Nightmares Fears That Reopening Station as Museum Might Lure Terrorists | By Thomas J Lueck | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-clintons-get-new-home-loan.html | October 1016 Clintons Get New Home Loan | By David Stout | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/children-s-books-865370.html | Childrens Books | By Patricia McCormick | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/most-likely-to.html | Most Likely To | By Valerie Sayers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/world/pakistan-s-ruler-pledges-to-curb-corruption.html | Pakistans Ruler Pledges to Curb Corruption | By Tim Weiner and Steve Levine | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-suharto-case-is-dropped.html | October 1016 Suharto Case Is Dropped | By Seth Mydans | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-person-standing-tall.html | IN PERSON Standing Tall | By George James | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-brief-sales-to-minors.html | IN BRIEF Sales to Minors | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/travel-advisory-correspondent-s-report-promises-promises-from-the-airlines.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Promises Promises From the Airlines | By David Cay Johnston | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/fulfilling-a-promise-a-special-report-a-sports-sisterhood-measured-in-olympiads.html | FULFILLING A PROMISE A special report A Sports Sisterhood Measured in Olympiads | By Robert Lipsyte | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/a-la-carte-fresh-fish-and-steps-away-the-cooking.html | A LA CARTE Fresh Fish and Steps Away the Cooking | By Richard Jay Scholem | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/jersey-of-violence-both-real-and-imagined.html | JERSEY Of Violence Both Real And Imagined | By Debra Galant | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/callings-partnership-from-cradle-to-campus.html | CALLINGS Partnership From Cradle To Campus | By Laura PedersenPietersen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/hudson-river-school-just-keeps-rolling-artists-over-years-have-taken-up-mantle.html | Hudson River School Just Keeps on Rolling Artists Over the Years Have Taken Up the Mantle of the Founders of an American Genre Landscape Painting | By William Zimmer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/mr-quark.html | Mr Quark | By Louis A Bloomfield | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/the-pursuit-of-pleasure.html | The Pursuit of Pleasure | By Mavis Gallant | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/liberties-capitol-hill-bordello.html | Liberties Capitol Hill Bordello | By Maureen Dowd | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-a-bird-s-eye-view-for-a-price.html | October 1016 A Birds Eye View for a Price | By William J Broad | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/editorial-observer-pakistan-s-dangerous-addiction-to-its-military.html | Editorial Observer Pakistans Dangerous Addiction to Its Military | By Steven R Weisman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/opinion-nassaus-budget-mess-in-one-act.html | OPINION Nassaus Budget Mess in One Act | By Seth D Bykofsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/perspectives-restoring-the-panache-to-a-bronx-movie-palace.html | PERSPECTIVES Restoring the Panache to a Bronx Movie Palace | By Alan S Oser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/for-love-of-the-game-no-testosterone-needed.html | For Love of the Game No Testosterone Needed | By Vivian S Toy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/investing-funds-watch-the-piano-man-sings-for-baron-shareholders.html | INVESTING FUNDS WATCH The Piano Man Sings For Baron Shareholders | By Richard Teitelbaum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/home-clinic-deciding-on-a-place-for-a-home-office.html | HOME CLINIC Deciding on a Place for a Home Office | By Edward R Lipinski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/the-book-of-forgetting.html | The Book of Forgetting | By Mary Jo Salter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/style/style-over-substance-split-personalities-can-be-better-than-one.html | STYLE OVER SUBSTANCE Split Personalities Can Be Better Than One | By Frank Decaro | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/college-football-penn-state-batters-buckeyes-to-win.html | COLLEGE FOOTBALL Penn State Batters Buckeyes to Win | By Joe Drape | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/when-clubs-were-trumps-they-cut-deals-while-they-stacked-the-deck.html | When Clubs Were Trumps They Cut Deals While They Stacked the Deck | By Corey Kilgannon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/new-yorkers-co-the-italian-way-with-cashmere.html | NEW YORKERS  CO The Italian Way With Cashmere | By Aaron Donovan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/style/cuttings-this-week-seeing-to-herbs-roses-and-bulbs.html | CUTTINGS THIS WEEK Seeing to Herbs Roses and Bulbs | By Patricia Jonas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-new-clinton-plan-for-forests.html | October 1016 New Clinton Plan for Forests | By David E Sanger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/bush-family-values.html | Bush Family Values | By David Brooks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/the-nation-triangulation-politics-new-geometry-is-old-math.html | The Nation Triangulation Politics New Geometry Is Old Math | By Richard L Berke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championships-no-cheers-for-braves-fans.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS No Cheers for Braves Fans | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-concert-searchers-retrieve-yo-yo-ma-s-lost-stradivarius.html | In Concert Searchers Retrieve YoYo Mas Lost Stradivarius | By Katherine E Finkelstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/face-painting-races-and-protective-suits.html | Face Painting Races and Protective Suits | By Katherine E Finkelstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/popular-images-of-washington.html | Popular Images Of Washington | By Alberta Eiseman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-big-move-by-con-ed.html | October 1016 Big Move by Con Ed | By Agis Salpukas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/by-the-way-working-wonders.html | BY THE WAY Working Wonders | By Carl Sommers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/a-new-home-for-south-fork-nature-lovers.html | A New Home for South Fork Nature Lovers | By Elizabeth Kiggen Miller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/college-football-east-error-prone-hofstra-gives-away-unbeaten-status.html | COLLEGE FOOTBALL  EAST ErrorProne Hofstra Gives Away Unbeaten Status | By Ron Dicker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/backtalk-true-to-form-chamberlain-faded-away-gracefully.html | Backtalk True to Form Chamberlain Faded Away Gracefully | By Lynda Huey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/in-the-region-long-island-in-eastern-long-beach-its-residents-vs-developers.html | In the Region Long Island In Eastern Long Beach Its Residents vs Developers | By Diana Shaman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/senate-campaigner-uses-his-millions-very-effectively.html | Senate Campaigner Uses His Millions Very Effectively | By David Kocieniewski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/jersey-footlights-troupe-dreams.html | JERSEY FOOTLIGHTS Troupe Dreams | By Leslie Kandell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/health-care-provides-degree-opportunities.html | Health Care Provides Degree Opportunities | By Penny Singer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/ideas-trends-verbatim-wilt-the-stilts-views-on-race-and-hoops.html | Ideas  Trends Verbatim Wilt the Stilts Views on Race and Hoops | By Tom Kuntz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/streetscapes-the-piccirillis-six-brothers-who-left-their-mark-as-sculptors.html | StreetscapesThe Piccirillis Six Brothers Who Left Their Mark as Sculptors | By Christopher Gray | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/personal-business-consumers-may-be-losers-in-a-verdict-on-auto-parts.html | PERSONAL BUSINESS Consumers May Be Losers in a Verdict on Auto Parts | By Matthew L Wald | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/how-a-company-lets-its-cash-talk.html | How a Company Lets Its Cash Talk | By Stephen Labaton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/investing-with-lisa-b-nurme-mfs-equity-income-fund.html | INVESTING WITH  Lisa B Nurme MFS Equity Income Fund | By Carole Gould | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/prozac-mother-and-child.html | Prozac Mother and Child | By Lauren Slater | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/choice-tables-where-english-cuisine-is-anything-but.html | CHOICE TABLES Where English Cuisine Is Anything But | By Maureen B Fant | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/the-lost-art-of-immortality.html | The Lost Art Of Immortality | By Michael Kimmelman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/making-it-work-a-low-key-path-to-a-world-title.html | MAKING IT WORK A LowKey Path To a World Title | By Richard Weir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/tricks-the-mirrors-play.html | Tricks The Mirrors Play | By Margo Jefferson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/terra-incognita.html | Terra Incognita | By George Johnson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/baseball-notebook-orioles-tigers-go-thoroughly-embarrass-themselves.html | BASEBALL  NOTEBOOK The Orioles and the Tigers Go Out and Thoroughly Embarrass Themselves | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/new-yorkers-co-for-the-barefoot-boy-on-bleecker-street.html | NEW YORKERS  CO For the Barefoot Boy On Bleecker Street | By Aaron Donovan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/the-business-world-a-downsized-lunch-is-unsettling-in-mexico.html | THE BUSINESS WORLD A Downsized Lunch Is Unsettling in Mexico | By Julia Preston | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/five-questions-for-bernard-arnault-putting-fendi-into-a-bigger-bag.html | FIVE QUESTIONS for BERNARD ARNAULT Putting Fendi Into a Bigger Bag | By Leslie Kaufman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/jersey-footlights-a-funkmaster-comes-home.html | JERSEY FOOTLIGHTS A Funkmaster Comes Home | By Jonathan Fried | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/outdoors-beneath-a-placid-sky-a-jungle-in-the-water.html | OUTDOORS Beneath a Placid Sky A Jungle in the Water | By Pete Bodo | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-tribeca-update-residents-say-new-tower-plan-still-too-much.html | NEIGHBORHOOD REPORT TRIBECA UPDATE Residents Say New Tower Plan Is Still Too Much to Take | By Bernard Stamler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/theater-review-many-faces-of-woman-adding-up-to-more-than-a-one-woman-show.html | THEATER REVIEW Many Faces of Woman Adding Up to More Than a OneWoman Show | By Alvin Klein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/issue-by-issue-first-lady-details-differences-with-giuliani.html | Issue by Issue First Lady Details Differences With Giuliani | By Adam Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/private-sector-the-other-executive-s-philanthropy.html | PRIVATE SECTOR The Other Executives Philanthropy | By Sam Howe Verhovek | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/world/peacekeepers-in-indonesia-kill-3-gunmen-in-a-firefight.html | Peacekeepers In Indonesia Kill 3 Gunmen In a Firefight | By Seth Mydans | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-greenwich-village-lower-east-side-relentless-artist-uses.html | NEIGHBORHOOD REPORT GREENWICH VILLAGELOWER EAST SIDE Relentless Artist Uses Stencil As Weapon in the Heroin War | By Colin Moynihan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/on-politics-running-stealth-campaigns-if-not-always-by-choice.html | On Politics Running Stealth Campaigns If Not Always by Choice | By Paul Zielbauer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/hold-the-chitterlings.html | Hold the Chitterlings | By Roy Hoffman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/college-football-notebook-columbia-is-picked-apart-by-penn-s-hoffman.html | COLLEGE FOOTBALL  NOTEBOOK Columbia Is Picked Apart by Penns Hoffman | By Brandon Lilly | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/william-gottlieb-64-investor-in-real-estate.html | William Gottlieb 64 Investor in Real Estate | By Nick Ravo | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/horse-racing-artax-gets-early-jump-and-doesn-t-look-back.html | HORSE RACING Artax Gets Early Jump And Doesnt Look Back | By Joseph Durso | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/market-watch-are-the-glory-days-over-for-the-dip-buyers.html | MARKET WATCH Are the Glory Days Over For the DipBuyers | By Gretchen Morgenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/us/political-briefing-how-mccain-plans-to-defeat-bush.html | POLITICAL BRIEFING How McCain Plans To Defeat Bush | By B Drummond Ayres Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-fiction-865192.html | Books in Brief Fiction | By Ruth Coughlin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championship-series-yankees-notebook-steinbrenner-rejects.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIP SERIES  YANKEES NOTEBOOK Steinbrenner Rejects Request by the Orioles | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/of-pirates-and-prehistory.html | Of Pirates and Prehistory | By Barbara Belejack | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/new-yorkers-co-coming-back-to-jamaica.html | NEW YORKERS  CO Coming Back To Jamaica | By Aaron Donovan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-babbitt-inquiry-ends.html | October 1016 Babbitt Inquiry Ends | By David Johnston | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/san-joses-sights-in-stone.html | San Joses Sights in Stone | By Anthony Robins | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/travel-advisory-new-orleans-casino-to-open-at-last.html | TRAVEL ADVISORY New Orleans Casino To Open At Last | By Frances Frank Marcus | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/style/cuttings-lily-of-the-valley-delightful-within-bounds.html | CUTTINGS Lily of the Valley Delightful Within Bounds | By Cass Peterson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/art-american-icon-father-of-his-country.html | ART American Icon Father Of His Country | By William Zimmer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/the-guide-956945.html | THE GUIDE | By Eleanor Charles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-no-charges-in-ramsey-case.html | October 1016 No Charges in Ramsey Case | By Michael Janofsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/college-football-notebook-harvard-37-fordham-30.html | COLLEGE FOOTBALL  NOTEBOOK HARVARD 37 FORDHAM 30 | By Sophia Hollander | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/going-with-the-amazons-flow.html | Going With the Amazons Flow | By Sara Gay Dammann | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/us/as-competition-heats-up-bradley-sticks-to-relaxed-style.html | As Competition Heats Up Bradley Sticks to Relaxed Style | By James Dao | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/dance-passing-a-hankie-and-a-proud-tradition.html | DANCE Passing a Hankie and a Proud Tradition | By Leslie Kandell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/political-memo-furors-all-around-but-pataki-lies-low.html | Political Memo Furors All Around But Pataki Lies Low | By Richard PerezPena | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/automobiles/autobytel-brings-on-line-auctions-to-consumers.html | Autobytel Brings OnLine Auctions to Consumers | By Michelle Krebs | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/automobiles/behind-the-wheel-2000-mitsubishi-eclipse-gt-sport-coupe-for-mature-audiences.html | BEHIND THE WHEEL  2000 Mitsubishi Eclipse GT Sport Coupe for Mature Audiences | By Dan Neil | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/the-incubator-of-dreams.html | The Incubator Of Dreams | By Barbara Grizzuti Harrison | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/world/in-new-europe-a-lingual-hodgepodge.html | In New Europe a Lingual Hodgepodge | By Marlise Simons | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/tv/cover-story-breaking-away-a-television-tradition.html | COVER STORY Breaking Away A Television Tradition | By Justine Elias | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/pro-football-notebook-schottenheimer-is-an-unlikely-coaching-candidate.html | PRO FOOTBALL  NOTEBOOK Schottenheimer Is an Unlikely Coaching Candidate | By Mike Freeman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/where-baseball-bows-to-world-series-of-dominoes.html | Where Baseball Bows to World Series of Dominoes | By Paul Zielbauer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/playing-lower-manhattan-finding-plants-a-winter-home.html | PLAYING LOWER MANHATTAN Finding Plants a Winter Home | By Andrea Delbanco | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-daily-cell-growth-in-brain.html | October 1016 Daily Cell Growth in Brain | By Nicholas Wade | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/personal-business-diary-an-accounting-gap-in-financial-software.html | PERSONAL BUSINESS DIARY An Accounting Gap In Financial Software | By Roy Furchgott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/the-boating-report-new-york-club-wants-cup-not-memories.html | THE BOATING REPORT New York Club Wants Cup Not Memories | By Herb McCormick | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/television-radio-playing-muse-alter-ego-and-any-age-she-can.html | TELEVISIONRADIO Playing Muse Alter Ego and Any Age She Can | By Marion Hart | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-riverdale-marble-hill-unlikely-opponents-agree-riverdale.html | NEIGHBORHOOD REPORT RIVERDALEMARBLE HILL Unlikely Opponents Agree On a Riverdale School Plan | By David Critchell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/food-creating-savory-apple-dishes-and-leaving-desserts-behind.html | FOOD Creating Savory Apple Dishes and Leaving Desserts Behind | By Florence Fabricant | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/quick-bite-mine-hill-i-ll-have-the-diet-fries-with-that.html | QUICK BITEMine Hill Ill Have the Diet Fries with that | By Wendy Ginsberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/the-world-all-alone-who-needs-india-pakistan-america-anyway.html | The World All Alone Who Needs India Pakistan America Anyway | By Barbara Crossette | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/business-diary-from-imf-to-imf-a-trademark-battle.html | BUSINESS DIARY From IMF to IMF A Trademark Battle | By Patrick J Lyons | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/televisionradio-cat-therapist-and-other-sitcomsnottobe.html | TELEVISIONRADIO Cat Therapist and Other SitcomsNottoBe | By D B Gilles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/ideal-police-recruit-forced-out-spurring-debate-on-scrutiny.html | Ideal Police Recruit Forced Out Spurring Debate on Scrutiny | By Jayson Blair | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-a-lean-fighting-machine.html | October 1016 A Lean Fighting Machine | By Steven Lee Myers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/auto-eroticism.html | Auto Eroticism | By Stewart Kellerman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/sports-of-the-times-for-rocker-it-s-another-night-in-fun-city.html | Sports Of The Times For Rocker Its Another Night in Fun City | By George Vecsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/style/shopping-with-serena-williams-game-set-dress-me-in-leather.html | SHOPPING WITH Serena Williams Game Set Dress Me In Leather | By Ginia Bellafante | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/travel-advisory-faces-are-the-focus-of-a-baltimore-exhibit.html | TRAVEL ADVISORY Faces Are the Focus Of a Baltimore Exhibit | By Judith H Dobrzynski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/private-sector-soft-money-s-multifaceted-foe.html | PRIVATE SECTOR Soft Moneys Multifaceted Foe | By Don van Natta Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-brief-class-action-suit-upheld-against-utility-in-blackout.html | IN BRIEF Class Action Suit Upheld Against Utility in Blackout | By Karen Demasters | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/new-yorkers-co-land-in-manhattan-for-1-a-lot.html | NEW YORKERS  CO Land in Manhattan for 1 a Lot | By Nina Siegal | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/us/guns-used-more-for-suicide-than-homicide.html | Guns Used More for Suicide Than Homicide | By Fox Butterfield | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/music-tailoring-arias-to-suit-the-vagaries-of-the-voices.html | MUSIC Tailoring Arias to Suit the Vagaries of the Voices | By Will Crutchfield | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/on-the-map-behind-the-woolens-an-einstein-museum.html | ON THE MAP Behind the Woolens an Einstein Museum | By Karen Demasters | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-fiction-865176.html | Books in Brief Fiction | By Katherine Wolff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/be-different-like-everyone-else.html | Be Different Like Everyone Else | By Luc Sante | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championships-yoshii-available-for-a-game-5.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Yoshii Available for a Game 5 | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/it-takes-all-kinds-heloise-the-ultimate-lover.html | It Takes All Kinds Heloise The Ultimate Lover | By Jeffrey Eugenides | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/plus-rugby-world-cup-france-beats-fiji-to-capture-group.html | PLUS RUGBY  WORLD CUP France Beats Fiji To Capture Group | By Agence FrancePresse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/it-takes-all-kinds-jane-austen-the-cool-artist.html | It Takes All Kinds Jane Austen The Cool Artist | By Charles McGrath | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/coping-a-juror-s-awful-burden-of-proof-and-justice.html | COPING A Jurors Awful Burden of Proof and Justice | By Felicia R Lee | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/world/oil-flowing-in-sudan-raising-the-stakes-in-its-civil-war.html | Oil Flowing in Sudan Raising the Stakes in Its Civil War | By Ian Fisher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/too-much-history.html | Too Much History | By Madison Smartt Bell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/backtalk-a-soccer-shrine-is-captive-to-a-mushrooming-tax-bill.html | Backtalk A Soccer Shrine Is Captive To a Mushrooming Tax Bill | By George Vecsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/an-elmont-hot-spot-for-nonstop-shopping.html | An Elmont Hot Spot for Nonstop Shopping | By Stewart Ain | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/ideas-trends-wrestling-with-unruly-numbers.html | Ideas  Trends Wrestling With Unruly Numbers | By George Johnson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/tracking-down-pedophiles-gains-impetus.html | Tracking Down Pedophiles Gains Impetus | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/the-right-thing-payroll-tax-temptation-and-trouble.html | THE RIGHT THING Payroll Tax Temptation And Trouble | By Jeffrey L Seglin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-gore-lands-endorsement-of-afl-cio.html | October 1016 Gore Lands Endorsement Of AFLCIO | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder and Howard Thompson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/dance-an-unfamiliar-pas-de-deux-as-camera-meets-tutu.html | DANCE An Unfamiliar Pas de Deux as Camera Meets Tutu | By Laura Leivick | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championships-what-woes-red-sox-slug-away-fenway-park.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS What Woes The Red Sox Slug Away at Fenway Park | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/music-cushion-concerts-begin.html | MUSIC Cushion Concerts Begin | By Robert Sherman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-17 | https://www.nytimes.com/1999/10/17/us/political-briefing-homosexuality-issue-splits-father-and-son.html | POLITICAL BRIEFING Homosexuality Issue Splits Father and Son | By B Drummond Ayres Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/q-and-a-922390.html | Q and A | By Ray Cormier | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/where-politics-is-always-local.html | Where Politics Is Always Local | By Jonathan P Hicks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/theater-a-family-divorce-intrigues-a-grandson-who-writes-a-play.html | THEATER A Family Divorce Intrigues a Grandson Who Writes a Play | By Brendan Lemon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/near-fatal-attraction.html | NearFatal Attraction | By Karen Karbo | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/it-takes-all-kinds-lassie-a-friend-indeed.html | It Takes All Kinds Lassie A Friend Indeed | By Caroline Knapp | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/pro-basketball-notebook-larry-bird-remembers-the-one-ball-he-coveted.html | PRO BASKETBALL  NOTEBOOK Larry Bird Remembers the One Ball He Coveted | By Mike Wise | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-new-york-up-close-uncertainty-after-death-of-a-landlord.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Uncertainty After Death Of a Landlord | By Eric V Copage | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/style/pulse-bad-hair-day-cool.html | PULSE Bad Hair Day Cool | By Ellen Tien | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/long-island-journal-learning-tv-news-reporting-in-the-trenches.html | LONG ISLAND JOURNAL Learning TV News Reporting in the Trenches | By Marcelle S Fischler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/the-guide-956872.html | THE GUIDE | By Eleanor Charles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/lipa-accused-of-hiding-surcharge-for-debt.html | LIPA Accused of Hiding Surcharge for Debt | By John Rather | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/world/risk-growing-for-un-staff-in-the-field.html | Risk Growing For UN Staff In the Field | By Barbara Crossette | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/long-island-vines-parting-of-the-ways-at-macari-vineyards.html | LONG ISLAND VINES Parting of the Ways at Macari Vineyards | By Howard G Goldberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/us/philadelphia-s-mayoral-race-heads-toward-a-neck-and-neck-smile-for-smile-finish.html | Philadelphias Mayoral Race Heads Toward a NeckandNeck SmileforSmile Finish | By Francis X Clines | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/the-patina-the-glow-of-antique-beauty.html | The Patina the Glow of Antique Beauty | By Bess Liebenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/childrens-books.html | Childrens Books | By Jon Agee | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/theater-critic-s-notebook-on-musicals.html | THEATER Critics Notebook On Musicals | By Alvin Klein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/jersey-footlights-close-your-eyes-open-your-ears.html | JERSEY FOOTLIGHTS Close Your Eyes Open Your Ears | By Karen Demasters | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/home-as-concentration-camp.html | Home as Concentration Camp | By Eva Hoffman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/style/pulse.html | PULSE | By Rick Marin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-new-york-up-close-your-left-statue-liberty-beware-flying.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE On Your Left the Statue of Liberty And Beware the Flying Curry Powder | By Anne Mancuso | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-brooklyn-heights-buzz-there-s-no-business-like-community.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS  BUZZ Theres No Business Like Community Theater Business | By Julian E Barnes | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/college-football-hokies-give-orangemen-reminder-and-beating.html | COLLEGE FOOTBALL Hokies Give Orangemen Reminder and Beating | By Timothy W Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/1200-miles-south-a-connection-to-home.html | 1200 Miles South a Connection to Home | By Marty Lang | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/ideas-trends-blown-to-bits-cyberwarfare-breaks-the-rules-of-military-engagement.html | Ideas  Trends Blown to Bits Cyberwarfare Breaks the Rules of Military Engagement | By John Markoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/music-in-the-beginning-of-the-blues-there-was-a-violin.html | MUSIC In the Beginning of the Blues There Was a Violin | By Ed Ward | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/view-ox-ridge-hunt-club-darien-yale-virginia-meet-mid-ponies-picnics.html | The View FromOx Ridge Hunt Club Darien Yale and Virginia Meet Mid Ponies and Picnics | By Valerie Cruice | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/volunteers-brighten-city-s-public-schools-9000-cheerfully-paint-and-plant.html | Volunteers Brighten Citys Public Schools 9000 Cheerfully Paint and Plant | By Winnie Hu | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/music-victor-borge-gets-kennedy-invitation.html | MUSIC Victor Borge Gets Kennedy Invitation | By Robert Sherman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/leo-lionni-89-dies-versatile-creator-of-children-s-books.html | Leo Lionni 89 Dies Versatile Creator of Childrens Books | By Steven Heller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-nonfiction-865257.html | Books in Brief Nonfiction | By David Murray | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/artarchitecture-in-the-trauma-of-barbarity-art-speaks-out.html | ARTARCHITECTURE In the Trauma of Barbarity Art Speaks Out | By Larry Rohter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-east-village-slightly-scary-neighbor-for-catholic-girls.html | NEIGHBORHOOD REPORT EAST VILLAGE A Slightly Scary Neighbor For a Catholic Girls School | By Eric V Copage | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/restaurants-swiss-movement.html | RESTAURANTS Swiss Movement | By Catherine Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-brief-davids-island-plans.html | IN BRIEF Davids Island Plans | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/sports-as-sons-throw-spirals-dads-throw-punches.html | SPORTS As Sons Throw Spirals Dads Throw Punches | By Robert Strauss | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/the-guide-938955.html | THE GUIDE | By Barbara Delatiner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/three-more-suspects-held-in-killings-at-muffin-shop.html | Three More Suspects Held In Killings at Muffin Shop | By Kit R Roane | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/new-noteworthy-paperbacks-848875.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/jean-shepherd-a-raconteur-of-the-radio-dies-in-florida.html | Jean Shepherd a Raconteur Of the Radio Dies in Florida | By Anthony Ramirez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/architecture-time-off-to-dive-into-reality-rather-than-retreat-from-it.html | ARTARCHITECTURE Time Off to Dive Into Reality Rather Than Retreat From It | By Ann Wilson Lloyd | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/world/muslim-fighter-embraces-warrior-mystique.html | Muslim Fighter Embraces Warrior Mystique | By Carlotta Gall | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/foreign-affairs-reality-bytes.html | Foreign Affairs Reality Bytes | By Thomas L Friedman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/high-school-football-bergen-catholic-is-not-caught-napping-for-long.html | HIGH SCHOOL FOOTBALL Bergen Catholic Is Not Caught Napping for Long | By Steve Popper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/us/report-calls-for-new-focus-on-aid-for-minority-students.html | Report Calls for New Focus On Aid for Minority Students | By Jodi Wilgoren | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/make-room-for-daddies.html | Make Room for Daddies | By Robert Coles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/in-the-region-new-jersey-with-land-scarce-developed-sites-are-reused.html | In the RegionNew Jersey With Land Scarce Developed Sites Are Reused | By Rachelle Garbarine | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/messiaen-s-excursion-into-rapturous-opera.html | Messiaens Excursion Into Rapturous Opera | By Paul Griffiths | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/on-baseball-mets-confound-again-4-outs-from-off-season.html | ON BASEBALL Mets Confound Again 4 Outs From Off Season | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/nj-law-nonlethal-force.html | NJ LAW Nonlethal Force | By Lisa Suhay | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/databank-october-11-october-15-markets-turn-to-mush-in-tumultuous-week.html | DATABANK OCTOBER 11  OCTOBER 15 Markets Turn to Mush in Tumultuous Week | By Mickey Meece | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/land-good-plenty-disturbing-trend-greenwich-norwich-demand-up-food-pantries-soup.html | In the Land of Good and Plenty a Disturbing Trend From Greenwich to Norwich Demand Is Up at Food Pantries and Soup Kitchens | By Maura Casey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/the-rorschach-chronicles.html | The Rorschach Chronicles | By Margaret Talbot | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/q-a-stuart-woods-writing-risque-with-local-twist.html | Q  A Stuart Woods Writing Risque With Local Twist | By Elizabeth Maker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/it-takes-all-kinds-angelina-jolie-the-indiscreet-object-of-desire.html | It Takes All Kinds Angelina Jolie The Indiscreet Object of Desire | By Wayne Koestenbaum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/it-takes-all-kinds-rachel-robinson-the-survivor.html | It Takes All Kinds Rachel Robinson The Survivor | By Roger Wilkins | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/business/economic-view-prosperity-as-redemption-for-a-boomer-generation.html | ECONOMIC VIEW Prosperity as Redemption For a Boomer Generation | By Tom Redburn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-nonfiction-865281.html | Books in Brief Nonfiction | By David Bahr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/sbc-communications-to-offer-high-speed-internet-connections.html | SBC Communications to Offer HighSpeed Internet Connections | By Seth Schiesel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/technology-supporters-of-linux-worry-that-commercialization-could-bring-chaos.html | TECHNOLOGY Supporters of Linux Worry That Commercialization Could Bring Chaos | By Lawrence M Fisher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/compressed-data-flooz-receives-help-from-whoopi-goldberg.html | Compressed Data Flooz Receives Help From Whoopi Goldberg | By Laurie J Flynn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/in-america-keeping-the-faith.html | In America Keeping The Faith | By Bob Herbert | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/bear-stearns-agrees-to-pay-3.5-million-in-baron-case.html | Bear Stearns Agrees to Pay 35 Million in Baron Case | By Gretchen Morgenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/weakness-in-numbers.html | Weakness in Numbers | By Robert D Kaplan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/world/onslaught-by-the-taliban-leaves-afghans-dead-or-homeless.html | Onslaught by the Taliban Leaves Afghans Dead or Homeless | By Barry Bearak | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/pro-football-jets-once-promising-season-ends-before-mets.html | PRO FOOTBALL Jets OncePromising Season Ends Before Mets | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/world/dozens-are-injured-at-belarussian-rally.html | Dozens Are Injured At Belarussian Rally | By Agence FrancePresse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/us/peace-changing-the-face-of-the-prairie.html | Peace Changing the Face of the Prairie | By Dirk Johnson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/jean-shepherd-a-raconteur-and-a-wit-of-radio-is-dead.html | Jean Shepherd a Raconteur And a Wit of Radio Is Dead | By Anthony Ramirez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/arts/festival-review-good-natured-anarchy-within-power-struggles.html | FESTIVAL REVIEW GoodNatured Anarchy Within Power Struggles | By Jennifer Dunning | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-18 | https://www.nytimes.com/1999/10/18/arts/lee-lozano-68-conceptual-artist-who-boycotted-women-for-years.html | Lee Lozano 68 Conceptual Artist Who Boycotted Women for Years | By Roberta Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/1999-playoffs-league-championships-yankees-notebook-if-boston-sees-clemens-hell.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  YANKEES NOTEBOOK If Boston Sees Clemens Hell Be Throwing Inside | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/editorial-observer-beware-spies-who-think-they-can-be-smart-venture-capitalists.html | Editorial Observer Beware of Spies Who Think They Can Be Smart Venture Capitalists | By Philip Taubman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/bearing-with-pain-fighting-trend-devotees-no-drug-childbirth-frustrated-rise-use.html | Bearing With the Pain and Fighting a Trend Devotees of NoDrug Childbirth Frustrated by Rise in Use of Anesthesia | By C J Chivers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/tv-sports-only-extra-thrills.html | TV SPORTS Only Extra Thrills | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/the-media-business-advertising-addenda-accounts-016632.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/arts/revisions-a-city-impinges-through-a-lens-not-always-darkly.html | REVISIONS A City Impinges Through a Lens Not Always Darkly | By Margo Jefferson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/essay-anti-anti-corruption.html | Essay AntiAntiCorruption | By William Safire | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/arts/critics-notebook-design-fantasies-for-a-strip-of-the-west-side.html | CRITICS NOTEBOOK Design Fantasies for a Strip of the West Side | By Herbert Muschamp | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/to-talk-like-new-york-sign-up-for-spanish.html | To Talk Like New York Sign Up for Spanish | By Mirta Ojito | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/world/a-killing-shocks-jamaicans-into-soul-searching.html | A Killing Shocks Jamaicans Into SoulSearching | By David Gonzalez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/hockey-everyone-healthy-rangers-move-into-tie-for-1st.html | HOCKEY Everyone Healthy Rangers Move Into Tie for 1st | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/reporter-s-notebook-billions-in-the-name-of-a-great-party.html | Reporters Notebook Billions in the Name of a Great Party | By Seth Schiesel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/us/nurse-guilty-of-killing-six-of-his-patients.html | Nurse Guilty Of Killing Six Of His Patients | By Bill Dedman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/1999-playoffs-league-championships-yankees-notebook-other-kinds-of-pressure.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  YANKEES NOTEBOOK Other Kinds of Pressure | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/arts/bridge-those-irrelevant-small-cards-can-hold-vital-information.html | BRIDGE Those Irrelevant Small Cards Can Hold Vital Information | By Alan Truscott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-18 | https://www.nytimes.com/1999/10/18/arts/festival-review-dancers-dare-to-innovate-with-protest-and-hip-hop.html | FESTIVAL REVIEW Dancers Dare To Innovate With Protest And HipHop | By Anna Kisselgoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/morgan-stanley-to-offer-on-line-trading-to-all-its-customers.html | Morgan Stanley to Offer OnLine Trading to All Its Customers | By Joseph Kahn and Patrick McGeehan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/technology-using-consumer-loyalty-may-be-boon-for-profit-hungry-net-service.html | TECHNOLOGY Using Consumer Loyalty May Be a Boon For ProfitHungry Net Service Providers | By Rebecca Fairley Raney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/on-pro-football-parcells-calls-the-play-and-takes-the-heat.html | ON PRO FOOTBALL Parcells Calls the Play and Takes the Heat | By Thomas George | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/tax-returns-of-charities-to-be-posted-on-the-web.html | Tax Returns Of Charities To Be Posted On the Web | By David Cay Johnston | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/sam-renick-multifaceted-jockey-87.html | Sam Renick Multifaceted Jockey 87 | By Joseph Durso | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/as-green-monster-scowls-yankee-fans-stand-tall.html | As Green Monster Scowls Yankee Fans Stand Tall | By David Rohde | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/it-s-demons-vs-angels-in-computer-game-with-a-religious-theme.html | Its Demons vs Angels in Computer Game With a Religious Theme | By Steve Lohr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/plus-equestrian-american-horse-shows-association-medal-final-williams-wins-her.html | PLUS EQUESTRIAN  AMERICAN HORSE SHOWS ASSOCIATION MEDAL FINAL Williams Wins On Her Fourth Try | By Alex Orr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/1999-playoffs-league-championships-rookie-pitcher-fails-but-he-doesn-t-hide.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Rookie Pitcher Fails But He Doesnt Hide | By Steve Popper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/the-media-business-advertising-addenda-appointments-made-at-3-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Appointments Made At 3 Agencies | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/media-a-strained-relationship-turns-sour.html | MEDIA A Strained Relationship Turns Sour | By Bernard Weinraub | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/us/public-lives-the-designated-spear-catcher-on-campaign-finance.html | PUBLIC LIVES The Designated Spear Catcher on Campaign Finance | By Robin Toner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/the-media-business-advertising-four-s-plans-web-site-about-agencies-for-marketers.html | THE MEDIA BUSINESS ADVERTISING The Four As plans a Web site about agencies for marketers to use when reviewing their accounts | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/pro-football-huard-not-marino-answers-challenge.html | PRO FOOTBALL Huard Not Marino Answers Challenge | By Mike Freeman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/on-baseball-coaches-had-doubts-but-valentin-had-other-ideas.html | ON BASEBALL Coaches Had Doubts but Valentin Had Other Ideas | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/on-baseball-braves-haunted-by-19-runners-they-left-stranded.html | ON BASEBALL Braves Haunted by 19 Runners They Left Stranded | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/arts/jazz-review-sounds-like-parker-but-bigger.html | JAZZ REVIEW Sounds Like Parker But Bigger | By Ben Ratliff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/1999-playoffs-league-championships-mets-notebook-henderson-now-upset-with.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  METS NOTEBOOK Henderson Now Upset With Wendell | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/world/indonesia-s-low-key-opposition-leader-faces-tough-battle-presidential-ballot.html | Indonesias LowKey Opposition Leader Faces a Tough Battle in Presidential Ballot | By Seth Mydans | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/plus-yacht-racing-america-s-cup-smooth-waters-for-the-challengers.html | PLUS YACHT RACING  AMERICAS CUP Smooth Waters for the Challengers | By John Shaw | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/harry-potter-magic-stock-children-s-book-series-helps-rejuvenate-british.html | Harry Potter and the Magic Stock A Childrens Book Series Helps Rejuvenate a British Publisher | By Alan Cowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/us/poor-people-are-fighting-baffling-surge-in-asthma.html | Poor People Are Fighting Baffling Surge in Asthma | By Sheryl Gay Stolberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/jim-jensen-a-news-anchor-at-wcbs-tv-is-dead-at-73.html | Jim Jensen a News Anchor At WCBSTV Is Dead at 73 | By Eric Pace | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/1999-playoffs-league-championships-a-raucous-and-error-filled-night-at-fenway.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS A Raucous and ErrorFilled Night at Fenway | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/world/montenegrins-see-split-with-serbia.html | Montenegrins See Split With Serbia | By Steven Erlanger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/world/pakistani-general-forms-new-panel-to-govern-nation.html | PAKISTANI GENERAL FORMS NEW PANEL TO GOVERN NATION | By Tim Weiner and Steve Levine | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/patents-device-makes-line-data-accessible-neo-luddites-who-don-t-know-mouse-vcr.html | Patents A device makes online data accessible to neoLuddites who dont know a mouse from a VCR | By Sabra Chartrand | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/basketball-the-knicks-reverting-to-their-old-ways.html | BASKETBALL The Knicks Reverting To Their Old Ways | By Selena Roberts | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/books/books-of-the-times-a-scientific-sleuth-in-pursuit-of-animal-mysteries.html | BOOKS OF THE TIMES A Scientific Sleuth in Pursuit of Animal Mysteries | By Christopher LehmannHaupt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/e-commerce-report-holiday-selling-season-knowing-when-traffic-peaks-will-be-key.html | ECommerce Report In the holiday selling season knowing when traffic peaks will be a key to success | By Bob Tedeschi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/the-big-city-towering-case-of-trump-writ-large.html | The Big City Towering Case Of Trump Writ Large | By John Tierney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/compressed-data-y2k-pulse-year-2000-campaigners-take-to-the-streets.html | Compressed Data Y2K Pulse Year 2000 Campaigners Take to the Streets | By Barnaby J Feder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/theater/theater-review-at-mid-century-choking-on-the-class-system.html | THEATER REVIEW At MidCentury Choking on the Class System | By Peter Marks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/on-college-football-bowden-vs-bowden-could-be-upsetting.html | ON COLLEGE FOOTBALL Bowden vs Bowden Could Be Upsetting | By Joe Drape | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/metropolitan-diary-015326.html | Metropolitan Diary | By Enid Nemy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/nisource-increases-its-bid-for-columbia-energy-to-6.2-billion.html | Nisource Increases Its Bid for Columbia Energy to 62 Billion | By Agis Salpukas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/theater/making-contact-without-conflict-how-a-hit-dance-play-evolved-cordially.html | Making Contact Without Conflict How a Hit Dance Play Evolved Cordially | By Robin Pogrebin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/world/islamic-militants-with-japanese-hostages-hold-kyrgyz-at-bay.html | Islamic Militants With Japanese Hostages Hold Kyrgyz at Bay | By Stephen Kinzer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/pro-football-giants-on-tv-parental-discretion-advised.html | PRO FOOTBALL Giants on TV Parental Discretion Advised | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/fragile-networks-of-lives-and-of-hope-emerge.html | Fragile Networks of Lives and of Hope Emerge | By Maria Newman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/sports-of-the-times-a-turn-for-the-better-turns-bad-for-the-jets.html | Sports of The Times A Turn for the Better Turns Bad for the Jets | By Dave Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/1999-playoffs-league-championships-knoblauch-s-woes-aren-t-costly.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Knoblauchs Woes Arent Costly | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/media-maker-of-on-screen-guide-for-tv-has-eye-on-future.html | MEDIA Maker of OnScreen Guide For TV Has Eye on Future | By Andrew Pollack | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/the-media-business-advertising-addenda-rapp-collins-forms-interactive-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rapp Collins Forms Interactive Agency | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/subway-shuttle-gets-74-million-makeover.html | Subway Shuttle Gets 74 Million Makeover | By Thomas J Lueck | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/us/nuclear-plant-safety-rules-were-broken-inquiry-finds.html | Nuclear Plant Safety Rules Were Broken Inquiry Finds | By Matthew L Wald | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/1999-playoffs-league-championships-pettitte-comes-through-loud-clear-yankees.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Pettitte Comes Through Loud and Clear As the Yankees Drown Out the Red Sox | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-18 | https://www.nytimes.com/1999/10/18/theater/theater-review-a-comic-megastar-possums-and-don-t-you-forget-it.html | THEATER REVIEW A Comic Megastar Possums and Dont You Forget It | By Ben Brantley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/us/devising-new-math-to-define-poverty.html | DEVISING NEW MATH TO DEFINE POVERTY | By Louis Uchitelle | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/media-talk-worth-strives-to-be-internet-oriented.html | Media Talk Worth Strives to Be InternetOriented | By Alex Kuczynski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/baseball-playoffs-league-championships-after-15-pitchers-15-innings-mets-live.html | BASEBALL PLAYOFFS LEAGUE CHAMPIONSHIPS After 15 Pitchers and 15 Innings Mets Live | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/world/moscow-journal-raise-a-glass-to-the-effervescent-view-of-russia.html | Moscow Journal Raise a Glass to the Effervescent View of Russia | By Michael Wines | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/arts/ella-mae-morse-75-vocalist-who-transcended-pop-genres.html | Ella Mae Morse 75 Vocalist Who Transcended Pop Genres | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/sports-of-the-times-torre-remains-calm-in-the-fans-storm.html | Sports of The Times Torre Remains Calm In the Fans Storm | By Harvey Araton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/compressed-data-trying-to-draw-eyes-to-a-new-web-site.html | Compressed Data Trying to Draw Eyes to a New Web Site | By Andrew Pollack | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/ford-creates-regional-jobs-and-shuffles-its-executives.html | Ford Creates Regional Jobs And Shuffles Its Executives | By Keith Bradsher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/arts/television-review-a-david-bowie-who-takes-it-lightly.html | TELEVISION REVIEW A David Bowie Who Takes It Lightly | By Ron Wertheimer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/us/fbi-study-finds-gun-use-in-violent-crimes-declining.html | FBI Study Finds Gun Use In Violent Crimes Declining | By Fox Butterfield | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/1999-playoffs-league-championships-mets-notebook-looking-out-for-rocker.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  METS NOTEBOOK Looking Out for Rocker | By Steve Popper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/world/african-editor-jailed-for-wedding-news.html | African Editor Jailed for Wedding News | By Henri E Cauvin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/sports-of-the-times-down-but-not-out-piazza-and-mets.html | Sports of The Times Down But Not Out Piazza And Mets | By William C Rhoden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/movies/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/arts/vernon-de-tar-94-organist-influential-in-church-music.html | Vernon de Tar 94 Organist Influential in Church Music | By Allan Kozinn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/us/political-memo-minority-voters-dot-bush-s-campaign-calendar.html | Political Memo Minority Voters Dot Bushs Campaign Calendar | By Frank Bruni | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL Monday Morning Quarterback | By Joe Drape | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/plus-horse-racing-belmont-park-monarch-s-maze-wins-3d-in-4-starts.html | PLUS HORSE RACING  BELMONT PARK Monarchs Maze Wins 3d in 4 Starts | By Joseph Durso | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/world/a-gain-for-arabs-in-east-jerusalem.html | A Gain for Arabs in East Jerusalem | By Joel Greenberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/media-talk-will-journal-s-managing-editor-go-to-cnn.html | Media Talk Will Journals Managing Editor Go to CNN | By Felicity Barringer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/thrillers-of-cold-war-in-a-hall-of-justice.html | Thrillers Of Cold War In a Hall Of Justice | By Joseph P Fried | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/oddity-and-normality-vie-in-subway-killer-s-confession.html | Oddity and Normality Vie in Subway Killers Confession | By Michael Winerip | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/business/big-us-buyout-firm-enters-the-fray-in-europe.html | Big US Buyout Firm Enters the Fray in Europe | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/us/john-clark-73-psychiatrist-who-studied-sects.html | John Clark 73 Psychiatrist Who Studied Sects | By Eric Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/scientists-are-mystified-by-deaths-of-lobsters-in-long-island-sound.html | Scientists Are Mystified by Deaths Of Lobsters in Long Island Sound | By David Barstow | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/critic-s-notebook-now-a-word-from-our-spon-uh-um-our-friend.html | Critics Notebook Now a Word From Our Spon   uh um   Our Friend | By Walter Goodman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/company-news-peco-energy-unit-buys-utility-service-companies.html | COMPANY NEWS PECO ENERGY UNIT BUYS UTILITY SERVICE COMPANIES | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/us-sales-help-ford-deliver-11-profit-gain-in-quarter.html | US Sales Help Ford Deliver 11 Profit Gain in Quarter | By Keith Bradsher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/on-pro-football-the-giants-could-use-wheatley-s-skills-now.html | ON PRO FOOTBALL The Giants Could Use Wheatleys Skills Now | By Mike Freeman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/world/the-money-movers-a-special-report-tracking-how-pair-went-from-russia-to-riches.html | THE MONEY MOVERS A special report Tracking How Pair Went From Russia to Riches | By Timothy L OBrien and Lowell Bergman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/sports-of-the-times-mora-finds-it-s-better-to-give-than-receive.html | Sports of the Times Mora Finds Its Better To Give Than Receive | By William C Rhoden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/assaults-against-teachers-increase-in-new-york-city.html | Assaults Against Teachers Increase in New York City | By Abby Goodnough | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-19 | https://www.nytimes.com/1999/10/19/health/ironclad-regimen-for-ironman-training.html | Ironclad Regimen for Ironman Training | By Jill Agostino | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-baseball-torre-says-knoblauch-will-sit-late.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  ON BASEBALL Torre Says Knoblauch Will Sit in Late Innings to Help Defense | By Jack Curry | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/yacht-racing-top-americans-find-sailing-smooth-in-america-s-cup-qualifying.html | YACHT RACING Top Americans Find Sailing Smooth in Americas Cup Qualifying | By John Shaw | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-red-sox-fail-to-win-series-this-is-news.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Red Sox Fail to Win Series This Is News | By Joe Lapointe | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/media-business-advertising-coca-cola-will-try-promote-its-top-brand-with-more.html | THE MEDIA BUSINESS ADVERTISING CocaCola will try to promote its top brand with more emotion | By Stuart Elliott and Constance L Hays | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/at-home-abroad-city-of-ghosts.html | At Home Abroad City Of Ghosts | By Anthony Lewis | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/ballet-review-the-heartbreak-of-butterfly-without-the-libretto.html | BALLET REVIEW The Heartbreak of Butterfly Without the Libretto | By Anna Kisselgoff | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/world/fixing-what-ails-pakistan-can-the-coup-leader-deliver-on-his-promises.html | Fixing What Ails Pakistan Can the Coup Leader Deliver on His Promises | By Celia W Dugger | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/music-review-serving-up-two-operas-that-test-the-taste-buds.html | MUSIC REVIEW Serving Up Two Operas That Test the Taste Buds | By Bernard Holland | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/pro-football-forgotten-barber-makes-two-plays-to-remember.html | PRO FOOTBALL Forgotten Barber Makes Two Plays to Remember | By Bill Pennington | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/hockey-richter-s-play-is-sharp-and-pain-free.html | HOCKEY Richters Play Is Sharp and Pain Free | By Tarik ElBashir | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/world-business-briefing-africa-ashanti-bid-reduced.html | WORLD BUSINESS BRIEFING AFRICA ASHANTI BID REDUCED | By Alan Cowell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/music-review-madness-and-a-singer-who-goes-all-the-way.html | MUSIC REVIEW Madness and a Singer Who Goes All the Way | By Allan Kozinn | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/health/vital-signs-risks-and-remedies-for-hepatitis-c-a-test-and-a-quiz.html | VITAL SIGNS RISKS AND REMEDIES For Hepatitis C a Test and a Quiz | By John ONeil | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/us/panel-backs-firing-exercises-in-puerto-rico.html | Panel Backs Firing Exercises in Puerto Rico | By Elizabeth Becker | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/us/harold-passer-77-nixon-adviser-and-forecaster-of-the-economy.html | Harold Passer 77 Nixon Adviser And Forecaster of the Economy | By Wolfgang Saxon | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/in-performance-classical-music-so-expressive-yet-so-self-contained.html | IN PERFORMANCE CLASSICAL MUSIC So Expressive Yet So SelfContained | By Paul Griffiths | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/health/vital-signs-patterns-riding-the-cycle-of-stress-and-smoke.html | VITAL SIGNS PATTERNS Riding the Cycle of Stress and Smoke | By John ONeil | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/world-business-briefing-asia-samsung-motors-to-resume-operations.html | WORLD BUSINESS BRIEFING ASIA SAMSUNG MOTORS TO RESUME OPERATIONS | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/in-performance-pop-shaggy-dog-tales-and-her-own-hiding-place.html | IN PERFORMANCE POP Shaggy Dog Tales And Her Own Hiding Place | By Ann Powers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/us/mccain-outmaneuvered-in-vote-on-campaign-finance-change.html | McCain Outmaneuvered in Vote On Campaign Finance Change | By Alison Mitchell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/health/personal-health-brain-tumors-elusive-varied-and-not-always-deadly.html | PERSONAL HEALTH Brain Tumors Elusive Varied and Not Always Deadly | By Jane E Brody | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-a-good-sign-for-pettitte.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS A Good Sign for Pettitte | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/health/vital-signs-therapy-when-hostile-heart-patients-face-rehab.html | VITAL SIGNS THERAPY When Hostile Heart Patients Face Rehab | By John ONeil | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/music-review-thank-you-on-4-notes-the-mobile-zap-mama.html | MUSIC REVIEW Thank You On 4 Notes The Mobile Zap Mama | By Jon Pareles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/rockefeller-center-quietly-closes-theater.html | Rockefeller Center Quietly Closes Theater | By David W Dunlap | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/pro-football-mirer-front-and-center-after-being-left-out.html | PRO FOOTBALL Mirer Front And Center After Being Left Out | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/sports-of-the-times-mets-can-t-save-3-runs-ventura-lost.html | Sports of The Times Mets Cant Save 3 Runs Ventura Lost | By George Vecsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/opera-review-a-cast-of-bohemians-looks-as-if-they-are.html | OPERA REVIEW A Cast of Bohemians Looks as if They Are | By Anthony Tommasini | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/spitzer-and-pataki-dueling-over-environmental-mantle.html | Spitzer and Pataki Dueling Over Environmental Mantle | By Andrew C Revkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/health/vital-signs-diagnosis-test-zooms-in-on-tickborne.html | VITAL SIGNS DIAGNOSIS Test Zooms In on TickBorne Ailment | By John ONeil | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/figuire-skating-harding-nervous-and-rusty-in-return.html | FIGUIRE SKATING Harding Nervous and Rusty in Return | By Frank Litsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-williams-says-bad-calls-incited-fenway-fans.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Williams Says Bad Calls Incited the Fenway Fans | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/profit-at-xerox-fell-11-in-third-quarter.html | Profit at Xerox Fell 11 in Third Quarter | By Claudia H Deutsch | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-mets-in-a-bind-turn-to-leiter-on-short-rest.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Mets in a Bind Turn to Leiter on Short Rest | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/tv-sports-for-morgan-so-much-to-say-and-so-little-time.html | TV SPORTS For Morgan So Much to Say and So Little Time | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-mets-notebook-piazza-s-thumb-still-numb-sore.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  METS NOTEBOOK Piazzas Thumb Still Numb And Sore | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/richard-nixon-unedited.html | Richard Nixon Unedited | By Leonard Garment | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/lawmakers-reject-clinton-changes-to-finance-overhaul-bill.html | Lawmakers Reject Clinton Changes to FinanceOverhaul Bill | By Stephen Labaton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/world/just-before-indonesia-s-finale-the-cast-is-changing.html | Just Before Indonesias Finale the Cast Is Changing | By Seth Mydans | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/sports-of-the-times-a-scary-room-nobody-mentions.html | Sports of The Times A Scary Room Nobody Mentions | By Dave Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/appeal-ruling-favors-immigrant-held-on-secret-evidence.html | Appeal Ruling Favors Immigrant Held on Secret Evidence | By Ronald Smothers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/sports-of-the-times-basic-civility-is-the-loser-every-time.html | Sports of The Times Basic Civility Is the Loser Every Time | By Harvey Araton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/us/no minee-as-ambassador-runs-into-adversary.html | Nominee as Ambassador Runs Into Adversary | By Eric Schmitt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/us/j-e-williams-68-dies-won-the-medal-of-honor.html | J E Williams 68 Dies Won the Medal of Honor | By Richard Goldstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/strong-pursuit-luxury-but-us-designers-are-passed-race-consolidate.html | In Strong Pursuit of Luxury But US Designers Are Passed By in Race to Consolidate | By Leslie Kaufman and Cathy Horyn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/in-performance-classical-music-brahms-s-spirit-but-hold-the-impishness.html | IN PERFORMANCE CLASSICAL MUSIC Brahms Spirit But Hold the Impishness | By James R Oestreich | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/style/front-row-could-it-be-time-dust-off-those-blouses-gasp-stockings-both-style.html | Front Row Could it be time to dust off those blouses and gasp stockings Both style anachronisms showed up in the European collections | By Ginia Bellafante | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

Page 32601 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-19 | https://www.nytimes.com/1999/10/19/science/how-the-church-aided-heretical-astronomy.html | How the Church Aided Heretical Astronomy | By William J Broad | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/critic-s-notebook-contest-befitting-monk-competition-shows-where-jazz-piano.html | Critics Notebook A Contest Befitting Monk Competition Shows Where Jazz Piano Is Today | By Ben Ratliff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/the-media-business-advertising-addenda-muse-creative-starts-group-in-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Muse Creative Starts Group in New York | By Stuart Elliott and Constance L Hays | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/world/french-dare-to-taste-forbidden-british-beef.html | French Dare to Taste Forbidden British Beef | By Agence FrancePresse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/in-performance-dance-shades-of-chaplin-in-witty-vignettes.html | IN PERFORMANCE DANCE Shades of Chaplin In Witty Vignettes | By Jennifer Dunning | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/public-lives-comeback-from-a-near-death-free-fall.html | PUBLIC LIVES Comeback From a NearDeath Free Fall | By Jan Hoffman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/world-business-briefing-europe-siemens-confirms-talks.html | WORLD BUSINESS BRIEFING EUROPE SIEMENS CONFIRMS TALKS | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/pierre-moulin-73-started-pierre-deux-shops.html | Pierre Moulin 73 Started Pierre Deux Shops | By Tracie Rozhon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/style/theme-of-the-spring-season-anyone-can-join-the-club.html | Theme of the Spring Season Anyone Can Join the Club | By Cathy Horyn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/pro-basketball-camby-to-carry-knicks-on-his-thin-shoulders.html | PRO BASKETBALL Camby to Carry Knicks on His Thin Shoulders | By Selena Roberts | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/us/perdue-offers-a-plan-to-fight-odor-and-pollution.html | Perdue Offers a Plan to Fight Odor and Pollution | By Francis X Clines | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/molinari-breaks-ranks-to-endorse-mccain.html | Molinari Breaks Ranks to Endorse McCain | By David M Herszenhorn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/health/vital-signs-technology-reading-writing-and-defibrillation.html | VITAL SIGNS TECHNOLOGY Reading Writing and Defibrillation | By John ONeil | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-yanks-all-aboard-for-world-series.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Yanks All Aboard for World Series | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/pro-football-extra-points-fenway-has-fans-attention.html | PRO FOOTBALL EXTRA POINTS Fenway Has Fans Attention | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/markets-stocks-bonds-investors-continue-be-hesitant-stocks-finish-day-mixed.html | THE MARKETS STOCKS  BONDS Investors Continue to Be Hesitant As Stocks Finish the Day Mixed | By Kenneth N Gilpin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/us/candidate-on-the-stump-is-surely-on-the-web.html | Candidate on the Stump Is Surely on the Web | By Tina Kelley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/citigroup-exceeding-forecasts-reports-big-rebound-its-profit-for-third-quarter.html | Citigroup Exceeding Forecasts Reports a Big Rebound in Its Profit for Third Quarter | By Patrick McGeehan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/international-business-rivals-deal-raises-questions-on-fate-of-british-aerospace.html | INTERNATIONAL BUSINESS Rivals Deal Raises Questions on Fate of British Aerospace | By Alan Cowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-ring-envy.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Ring Envy | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/kissinger-s-latest-mission-briefs-sixth-graders-in-visit-to-his-old-neighborhood.html | Kissingers Latest Mission Briefs Sixth Graders in Visit to His Old Neighborhood | By Jodi Wilgoren | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/us/drug-may-be-cause-of-veterans-illnesses.html | Drug May Be Cause of Veterans Illnesses | By Steven Lee Myers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/us/clinton-and-republicans-to-meet-on-budget-differences.html | Clinton and Republicans to Meet on Budget Differences | By David E Rosenbaum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/us/supreme-court-roundup-ruling-requires-warrants-for-crime-scene-searches.html | Supreme Court Roundup Ruling Requires Warrants For Crime Scene Searches | By Linda Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/blue-collar-city-finds-a-fund-raiser-too-steep.html | BlueCollar City Finds a FundRaiser Too Steep | By David Kocieniewski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/no-agreement-yet-with-white-house-on-financial-overhaul.html | No Agreement Yet With White House on Financial Overhaul | By Stephen Labaton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-a-good-comeback.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS A Good Comeback | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/world-business-briefing-americas-meeting-boycotted-by-americans.html | WORLD BUSINESS BRIEFING AMERICAS MEETING BOYCOTTED BY AMERICANS | By Simon Romero | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/lawsuit-says-the-police-barred-access-to-vital-drugs.html | Lawsuit Says The Police Barred Access To Vital Drugs | By C J Chivers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-jeter-is-at-home-anywhere-in-playoffs.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Jeter Is At Home Anywhere In Playoffs | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/women-s-sports-hamm-and-inkster-receive-top-honor-for-1999.html | WOMENS SPORTS Hamm and Inkster Receive Top Honor for 1999 | By Lena Williams | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-19 | https://www.nytimes.com/1999/10/19/science/celebrating-an-ecologist-s-eloquence-and-vision.html | Celebrating an Ecologists Eloquence and Vision | By William K Stevens | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/world-business-briefing-africa-daimler-s-south-african-output.html | WORLD BUSINESS BRIEFING AFRICA DAIMLERS SOUTH AFRICAN OUTPUT | By Henri E Cauvin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/science/of-breasts-behavior-and-the-size-of-litters.html | Of Breasts Behavior and the Size of Litters | By Carol Kaesuk Yoon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/science/perseverance-is-key-to-a-good-life-with-asthma.html | Perseverance Is Key to a Good Life With Asthma | By Denise Grady | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/us/killer-s-parents-consider-suit-in-school-case.html | Killers Parents Consider Suit In School Case | By Michael Janofsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/company-news-entergy-to-acquire-8-additional-gas-turbines.html | COMPANY NEWS ENTERGY TO ACQUIRE 8 ADDITIONAL GAS TURBINES | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/the-media-business-advertising-addenda-people-029300.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott and Constance L Hays | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/in-performance-classical-music-distant-worlds-made-closer.html | IN PERFORMANCE CLASSICAL MUSIC Distant Worlds Made Closer | By Paul Griffiths | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/subway-killer-s-defense-cites-past-attacks.html | Subway Killers Defense Cites Past Attacks | By David Rohde | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/health/emergency-treatment-to-stop-aids-virus.html | Emergency Treatment To Stop AIDS Virus | By David France | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/length-of-stay-is-a-target-for-hmo-s.html | Length of Stay Is a Target For HMOs | By Jennifer Steinhauer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/new-york-psychologists-forming-alliance-with-a-teachers-union.html | New York Psychologists Forming Alliance With a Teachers Union | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/science/new-treatments-lag-in-fighting-asthma.html | New Treatments Lag In Fighting Asthma | By David J Morrow | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/pro-basketball-kittles-s-return-unclear-as-the-net-plays-it-safe.html | PRO BASKETBALL Kittless Return Unclear As the Net Plays It Safe | By Chris Broussard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/us/clinton-proposes-a-discount-system-on-medicare-costs.html | CLINTON PROPOSES A DISCOUNT SYSTEM ON MEDICARE COSTS | By Robert Pear | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/world/sierra-leone-victims-and-rebels-hear-albright-s-message-of-peace.html | Sierra Leone Victims and Rebels Hear Albrights Message of Peace | By Norimitsu Onishi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/neither-isolationists-nor-fools.html | Neither Isolationists Nor Fools | By Richard Perle | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/in-performance-dance-the-brooding-fire-of-spain-and-portugal.html | IN PERFORMANCE DANCE The Brooding Fire Of Spain and Portugal | By Jennifer Dunning | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/france-telecom-to-buy-german-carrier-stake.html | France Telecom to Buy German Carrier Stake | By Edmund L Andrews | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/health/fighting-spirit-little-help-in-cancer-fight.html | Fighting Spirit Little Help in Cancer Fight | By Erica Goode | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/international-business-cuts-by-nissan-are-deeper-than-foreseen.html | INTERNATIONAL BUSINESS Cuts by Nissan Are Deeper Than Foreseen | By Stephanie Strom | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/on-baseball-braves-lead-no-longer-seems-insurmountable.html | On Baseball Braves Lead No Longer Seems Insurmountable | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/health/manual-addresses-needs-of-children-in-disasters.html | Manual Addresses Needs Of Children in Disasters | By Warren E Leary | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/irene-heskes-76-a-historian-of-music-in-the-yiddish-theater.html | Irene Heskes 76 a Historian Of Music in the Yiddish Theater | By Allan Kozinn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/us/study-links-antisocial-behavior-to-early-brain-injury-that-bars-learning.html | Study Links Antisocial Behavior to Early Brain Injury That Bars Learning | By Sandra Blakeslee | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/dell-shares-plunge-in-after-hours-trading.html | Dell Shares Plunge in AfterHours Trading | By Lawrence M Fisher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/soccer-notebook-major-league-soccer-another-title-bid-by-united.html | SOCCER NOTEBOOK  MAJOR LEAGUE SOCCER Another Title Bid By United | By Alex Yannis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/us/starr-s-successor-sworn-in-to-oversee-clinton-inquiry.html | Starrs Successor Sworn In To Oversee Clinton Inquiry | By Don van Natta Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/warner-lambert-signs-up-a-partner-to-work-on-cancer-drug.html | WarnerLambert Signs Up a Partner to Work on Cancer Drug | By Lawrence M Fisher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/theater/theater-review-going-bump-and-worse-in-the-night-and-onstage.html | THEATER REVIEW Going Bump And Worse In the Night And Onstage | By Ben Brantley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/world/edinburgh-journal-rebirth-hasn-t-been-easy-for-scotland-s-parliament.html | Edinburgh Journal Rebirth Hasnt Been Easy for Scotlands Parliament | By Sarah Lyall | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/the-media-business-advertising-addenda-2-fbc-executives-given-promotions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 FBC Executives Given Promotions | By Stuart Elliott and Constance L Hays | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/chief-is-ousted-at-rite-aid-and-earnings-are-restated.html | Chief Is Ousted at Rite Aid And Earnings Are Restated | By Richard A Oppel Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/nyc-want-to-fight-city-hall-get-a-permit.html | NYC Want to Fight City Hall Get a Permit | By Clyde Haberman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/business/the-markets-market-place-volatility-isnt-what-it-used-to-be-its-worse.html | THE MARKETS Market Place Volatility Isnt What It Used to Be Its Worse | By Floyd Norris | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/science/q-a-017655.html | Q A | By C Claiborne Ray | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/world/us-steps-up-pressure-on-taliban-to-deliver-osama-bin-laden.html | US Steps Up Pressure on Taliban to Deliver Osama bin Laden | By Barbara Crossette | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-ruth-s-daughter-cheers-for-sox.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Ruths Daughter Cheers for Sox | By Buster Olney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/books/books-of-the-times-shifting-sand-beneath-a-heroic-image.html | BOOKS OF THE TIMES Shifting Sand Beneath a Heroic Image | By Michiko Kakutani | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/pop-review-up-there-where-the-air-is-rarefied.html | POP REVIEW Up There Where the Air Is Rarefied | By Stephen Holden | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/the-chef.html | THE CHEF | By Amy Scherber | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/yacht-racing-thwarted-by-light-breezes-team-conner-loses-twice.html | YACHT RACING Thwarted by Light Breezes Team Conner Loses Twice | By John Shaw | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/arts/nathalie-sarraute-novelist-is-dead-at-99-a-dean-of-the-nouveau-roman-movement.html | Nathalie Sarraute Novelist Is Dead at 99 A Dean of the Nouveau Roman Movement | By Alan Riding | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/big-drug-makers-register-strong-gains-in-quarter.html | Big Drug Makers Register Strong Gains in Quarter | By David J Morrow | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/arts/some-urban-renewal-for-country-music-a-brash-new-yorker-takes-on-nashville.html | Some Urban Renewal For Country Music A Brash New Yorker Takes On Nashville | By Neil Strauss | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/racing-how-nascar-s-power-figure-keeps-everybody-happy.html | RACING How Nascars Power Figure Keeps Everybody Happy | By Joseph Siano | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/how-safe-is-your-child-in-your-car-s-child-safety-seat.html | How Safe Is Your Child in Your Cars ChildSafety Seat | By Dulcie Leimbach | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/us/justice-dept-opposed-clemency-for-puerto-rican-militants-in-96.html | Justice Dept Opposed Clemency For Puerto Rican Militants in 96 | By David Johnston | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/racing-forget-the-last-lap-the-race-here-is-at-the-turnstile.html | RACING Forget the Last Lap the Race Here Is at the Turnstile | By Edwin McDowell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-20 | https://www.nytimes.com/1999/10/20/us/us-bishops-urging-catholics-to-be-politically-involved.html | US Bishops Urging Catholics To Be Politically Involved | By Gustav Niebuhr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/the-media-business-advertising-addenda-bates-will-promote-espn-outside-us.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bates Will Promote ESPN Outside US | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/ibm-plans-to-stop-selling-its-pc-s-in-retail-outlets.html | IBM Plans to Stop Selling Its PCs in Retail Outlets | By Saul Hansell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/the-minimalist-steak-sauce-with-bite.html | THE MINIMALIST Steak Sauce With Bite | By Mark Bittman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/the-media-business-advertising-addenda-hunt-marketing-bought-by-ddb-seattle.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hunt Marketing Bought by DDB Seattle | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/business-travel-horror-stories-about-life-road-are-getting-some-attention-that.html | Business Travel Horror stories about life on the road are getting some attention that could make a difference | By Joe Sharkey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/nhl-roundup-islanders.html | NHL ROUNDUP ISLANDERS | By Tarik ElBashir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/jobs/trends-fewer-men-are-working-as-home-duties-beckon.html | TRENDS Fewer Men Are Working as Home Duties Beckon | By Alisa Tang | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/theater/theater-review-doctor-how-do-you-repair-a-split-personality-with-crazy-glue.html | THEATER REVIEW Doctor How Do You Repair a Split Personality With Crazy Glue | By Anita Gates | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/jobs/my-job-fred-beckhardt-ticket-broker-a-get-rich-business-just-isnt-so.html | MY JOB FRED BECKHARDT  Ticket Broker A GetRich Business Just Isnt So | By Fred Beckhardt With David Leonhardt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/on-baseball-mendoza-speaks-pitch-by-pitch.html | ON BASEBALL Mendoza Speaks Pitch by Pitch | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/us/poll-finds-decline-in-teen-age-fear-and-violence.html | Poll Finds Decline in TeenAge Fear and Violence | By Carey Goldberg With Marjorie Connelly | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/world/un-council-in-rare-accord-fight-terrorism.html | UN Council in Rare Accord Fight Terrorism | By Barbara Crossette | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/us/puerto-rico-governor-faces-senators-over-firing-range.html | Puerto Rico Governor Faces Senators Over Firing Range | By Elizabeth Becker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/world/annan-says-quick-elections-in-kosovo-may-not-help-tensions.html | Annan Says Quick Elections in Kosovo May Not Help Tensions | By Jane Perlez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/pro-football-giants-kickoff-went-deeper-than-strategy-had-planned.html | PRO FOOTBALL Giants Kickoff Went Deeper Than Strategy Had Planned | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/on-baseball-no-7-train-to-shea-stalls-in-atlanta.html | On Baseball No 7 Train to Shea Stalls in Atlanta | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/a-new-universal-language-in-class-of-many-tongues-computer-skills-are-focus.html | A New Universal Language In Class of Many Tongues Computer Skills Are Focus | By Leslie Eaton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/an-october-bust-not-this-time.html | An October Bust Not This Time | By Bruce Steinberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/lost-and-found-detectives-sniff-out-childhood-treats.html | Lost and Found Detectives Sniff Out Childhood Treats | By Thomas Vinciguerra | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/us/the-ad-campaign-the-vice-president-presents-himself.html | THE AD CAMPAIGN The Vice President Presents Himself | By Katharine Q Seelye | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/the-media-business-advertising-addenda-accounts-046213.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/want-the-secret-to-selling-cars-first-be-bob-tasca.html | Want the Secret to Selling Cars First Be Bob Tasca | By Julie Flaherty | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/media-business-advertising-it-s-agency-hunting-season-for-everything-beauty.html | THE MEDIA BUSINESS ADVERTISING Its agency hunting season for everything from beauty products to boysenberry jam | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/racing-lessons-from-a-brief-fling-in-the-fast-lane.html | RACING Lessons From a Brief Fling in the Fast Lane | By Peter Passell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/us/bradley-accepts-gores-s-offer-and-7-debates-will-be-held.html | Bradley Accepts Gores Offer And 7 Debates Will Be Held | By James Dao | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/putting-fertility-first.html | Putting Fertility First | By Mary Ann Glendon and Mary Haynes | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/the-markets-stocks-bonds-a-200-point-rally-fades-but-dow-manages-a-solid-gain.html | THE MARKETS STOCKS  BONDS A 200Point Rally Fades but Dow Manages a Solid Gain | By Kenneth N Gilpin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/world-business-briefing-asia-japanese-oil-company-arrests.html | WORLD BUSINESS BRIEFING ASIA JAPANESE OIL COMPANY ARRESTS | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/wine-talk-sampling-the-best-of-italy-in-verona.html | WINE TALK Sampling the Best of Italy in Verona | By Frank J Prial | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/arts/reggae-review-wit-and-pathos-united-by-a-beat.html | REGGAE REVIEW Wit and Pathos United by a Beat | By Ann Powers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/management-the-boss-have-drums-will-build-a-solidly-perfect-business.html | MANAGEMENT  THE BOSS Have Drums Will Build A Solidly Perfect Business | By Gerald Kearby Written With Matt Richtel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/minivan-makeovers-new-inside-looks-for-soccer-mom-mobiles.html | Minivan Makeovers New Inside Looks for SoccerMom Mobiles | By Julie V Iovine | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/gm-and-canadian-union-reach-tentative-agreement.html | GM and Canadian Union Reach Tentative Agreement | By Robyn Meredith | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/long-line-in-the-bronx-but-for-jobs-not-the-yankees.html | Long Line in the Bronx but for Jobs Not the Yankees | By Amy Waldman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/us/house-approves-medicare-extension-for-the-disabled.html | House Approves Medicare Extension for the Disabled | By Robert Pear | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/us/aide-to-starr-successor-rejects-conflict-claim-involving-giuliani.html | Aide to Starr Successor Rejects Conflict Claim Involving Giuliani | By Neil A Lewis | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/the-media-business-advertising-addenda-people-046221.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/he-sets-the-values-car-makers-live-by.html | He Sets the Values Car Makers Live By | By Andrea Adelson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/us/clinton-renews-his-appeal-on-gun-control.html | Clinton Renews His Appeal on Gun Control | By Eric Schmitt | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/harding-begins-a-new-routine-on-ice.html | Harding Begins a New Routine on Ice | By Frank Litsky | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/1999-playoffs-league-championships-subway-series-dies-hard-mets-lose-it-all-walk.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS Subway Series Dies Hard Mets Lose It All on a Walk | By Judy Battista | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/ford-finds-that-remaking-a-fixture-is-risky-business.html | Ford Finds That Remaking a Fixture Is Risky Business | By Mary Walton | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/1999-playoffs-league-championships-after-they-rejoice-yankees-have-ample-time.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS After They Rejoice Yankees Have Ample Time to Regroup | By Buster Olney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/structure-and-basics-bring-south-bronx-school-acclaim.html | Structure and Basics Bring South Bronx School Acclaim | By Abby Goodnough | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/1999-playoffs-league-championships-hated-man-queens-rocker-fan-bronx.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS A Hated Man in Queens Rocker Is a Fan of the Bronx | By Chris Broussard | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/world/giza-journal-egypt-s-new-siren-song-come-to-the-land-of-aida.html | Giza Journal Egypts New Siren Song Come to the Land of Aida | By Douglas Jehl | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/world/us-once-deployed-12000-atom-arms-in-2-dozen-nations.html | US Once Deployed 12000 Atom Arms In 2 Dozen Nations | By Judith Miller | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/car-artists-make-their-every-trip-a-traveling-show.html | Car Artists Make Their Every Trip A Traveling Show | By Andrea Kannapell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/bulletin-board.html | BULLETIN BOARD | By Anemona Hartocollis Abby Goodnough Lynette Holloway and Karen W Arenson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/lifting-spirits-on-wall-street-microsoft-profit-beats-forecasts.html | Lifting Spirits On Wall Street Microsoft Profit Beats Forecasts | By Steve Lohr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/dashboard-panache-dials-and-gauges-and-lights-oh-my.html | Dashboard Panache Dials and Gauges and Lights Oh My | By Jim McCraw | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/parents-and-educators-seek-regents-test-exemption.html | Parents and Educators Seek Regents Test Exemption | By Lynette Holloway | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/police-tie-recent-rape-to-7-cases-in-queens-and-nassau.html | Police Tie Recent Rape to 7 Cases in Queens and Nassau | By Jayson Blair | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/arts/music-review-a-recital-more-given-to-nuance-than-fury.html | MUSIC REVIEW A Recital More Given To Nuance Than Fury | By Allan Kozinn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/vehicles-so-much-alike-they-re-actually-the-same.html | Vehicles So Much Alike Theyre Actually the Same | By Michelle Krebs | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/pro-basketball-sprewell-s-agent-is-clearing-the-air.html | PRO BASKETBALL Sprewells Agent Is Clearing the Air | By Selena Roberts | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/world/pro-and-anti-barak-settlers-play-a-game-of-king-of-the-hill.html | Pro and AntiBarak Settlers Play a Game of King of the Hill | By Joel Greenberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/new-york-backs-bell-atlantic-in-bid-to-offer-long-distance.html | New York Backs Bell Atlantic In Bid to Offer LongDistance | By Seth Schiesel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/buckle-up-turn-the-key-and-get-in-touch-with-your-inner-springsteen.html | Buckle Up Turn the Key And Get in Touch With Your Inner Springsteen | By Robyn Meredith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/us/a-new-form-of-soft-money-belies-much-talk-of-reform.html | A New Form of Soft Money Belies Much Talk of Reform | By Don van Natta Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/arts/tv-notes-whither-nypd-blue.html | TV NOTES Whither NYPD Blue | By Bill Carter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/world/mandela-visits-israel-with-praise-but-rifts-linger.html | Mandela Visits Israel With Praise but Rifts Linger | By William A Orme Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/looking-back-at-the-increasingly-rare-backward-view.html | Looking Back at the Increasingly Rare Backward View | By John H Cushman Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/hollywood-city-hall-and-a-production-deal-that-wasn-t.html | Hollywood City Hall and a Production Deal That Wasnt | By Dan Barry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-20 | https://www.nytimes.com/1999/10/20/books/books-of-the-times-a-score-card-for-vietnam-it-was-johnson-1-nixon-0.html | BOOKS OF THE TIMES A Score Card for Vietnam It Was Johnson 1 Nixon 0 | By Richard Bernstein | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/sports-of-the-times-no-topper-for-this-epic-series.html | Sports of The Times No Topper For This Epic Series | By George Vecsey | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/liberties-president-lonely-guy.html | Liberties President Lonely Guy | By Maureen Dowd | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/world-business-briefing-americas-air-canada-counterproposal.html | WORLD BUSINESS BRIEFING AMERICAS AIR CANADA COUNTERPROPOSAL | By Timothy Pritchard | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/rate-debate-heats-up-on-rise-in-consumer-prices.html | Rate Debate Heats Up on Rise in Consumer Prices | By Louis Uchitelle | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/us/new-on-wednesday-national-urgency-and-a-local-focus.html | NEW ON WEDNESDAY National Urgency And a Local Focus | By Ethan Bronner | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/this-farm-system-s-crop-is-green.html | This Farm Systems Crop Is Green | By Joseph Siano | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/separating-the-chirp-from-the-ping-unless-it-s-a-grunch.html | Separating the Chirp From the Ping Unless Its a Grunch | By James G Cobb | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/racing-rally-racing-in-the-jungle-dont-lose-the-compass.html | RACING Rally Racing in the Jungle Dont Lose the Compass | By Simon Romero | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/the-markets-market-place-a-whole-other-type-of-e-trade.html | THE MARKETS Market Place A Whole Other Type of ETrade | By Edward Wyatt | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/racing-going-all-out-for-the-4-wheel-version-of-veterans-day.html | RACING Going All Out for the 4Wheel Version of Veterans Day | By Keith Martin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/1999-playoffs-league-championships-notebook-braves-closer-uninjured-in-crash.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  NOTEBOOK Braves Closer Uninjured In Crash | By Chris Broussard | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/for-immigrant-drivers-more-than-the-taxicab-gets-shaken-and-strained.html | For Immigrant Drivers More Than the Taxicab Gets Shaken and Strained | By Sandeep Jauhar | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/pro-football-players-have-a-day-in-school-and-the-questions-are-tough.html | PRO FOOTBALL Players Have a Day in School And the Questions Are Tough | By Steve Popper | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/anatomically-incorrect-decoding-the-pig.html | Anatomically Incorrect Decoding the Pig | By John Willoughby and Chris Schlesinger | | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/riders-survey-says-service-on-lirr-is-worsening.html | Riders Survey Says Service On LIRR Is Worsening | By David M Halbfinger | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/movies/arts-in-america-where-fans-can-ride-off-into-the-sunset.html | ARTS IN AMERICA Where Fans Can Ride Off Into the Sunset | By Martin Forstenzer | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/football-small-colleges-penn-hoffman-reverses-his-slide.html | FOOTBALL SMALL COLLEGES  PENN Hoffman Reverses His Slide | By Ron Dicker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/at-rallies-in-europe-africa-and-asia-pocket-rockets-rule.html | At Rallies in Europe Africa and Asia Pocket Rockets Rule | By Jack Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/racing-whispering-through-monte-carlo-s-curves.html | RACING Whispering Through Monte Carlos Curves | By Dan Neil | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/foreign-affairs-penny-pinchers.html | Foreign Affairs Penny Pinchers | By Thomas L Friedman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/company-news-host-marriott-to-sell-stake-in-ritz-carlton-boston.html | COMPANY NEWS HOST MARRIOTT TO SELL STAKE IN RITZCARLTON BOSTON | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/national-origin-finger-lakes-a-heartland-crop-a-new-york-address.html | NATIONAL ORIGIN Finger Lakes A Heartland Crop A New York Address | By Florence Fabricant | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/proof-of-your-existence-complete-with-bad-photo.html | Proof of Your Existence Complete With Bad Photo | By Jonathan Mandell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/jobs/grasping-for-air-in-sports-broadcasting.html | Grasping for Air in Sports Broadcasting | By Timothy W Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/natural-gas-has-many-selling-points-but-few-buyers.html | Natural Gas Has Many Selling Points but Few Buyers | By Dan Neil | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/en-route-australia-sydney-s-on-top-of-the-world.html | EN ROUTE Australia Sydneys On Top Of The World | By R W Apple Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/world-business-briefing-asia-movement-in-bank-bali-scandal.html | WORLD BUSINESS BRIEFING ASIA MOVEMENT IN BANK BALI SCANDAL | By Wayne Arnold | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/1999-playoffs-league-championships-yankees-notebook-sox-rue-their-own-mistakes.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  YANKEES NOTEBOOK Sox Rue Their Own Mistakes | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Jonathan P Hicks and Alex Kuczynski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/management-internet-strategy-becomes-a-must-at-the-top.html | MANAGEMENT Internet Strategy Becomes a Must at the Top | By Claudia H Deutsch | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/us/us-indicts-mcdonnell-douglas-and-chinese-in-equipment-deal.html | US Indicts McDonnell Douglas And Chinese in Equipment Deal | By Jeff Gerth | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/cuny-students-ask-regents-to-keep-remedial-program.html | CUNY Students Ask Regents To Keep Remedial Program | By Karen W Arenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/a-brighter-idea-that-some-eyes-are-finding-too-bright.html | A Brighter Idea That Some Eyes Are Finding Too Bright | By Matthew L Wald | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-20 | https://www.nytimes.com/1999/10/20/world/stung-by-debate-indonesian-leader-ends-election-bid.html | STUNG BY DEBATE INDONESIAN LEADER ENDS ELECTION BID | By Seth Mydans | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/coming-soon-trans-atlantic-mini.html | Coming Soon TransAtlantic Mini | By Richard Feast | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/company-news-reader-s-digest-to-buy-50-million-stake-in-company.html | COMPANY NEWS READERS DIGEST TO BUY 50 MILLION STAKE IN COMPANY | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/cleveland-mayor-warns-newark-an-arena-is-no-cure-all.html | Cleveland Mayor Warns Newark an Arena Is No CureAll | By Ronald Smothers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/the-media-business-a-top-editor-is-leaving-2-publications.html | THE MEDIA BUSINESS A Top Editor Is Leaving 2 Publications | By Felicity Barringer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/us/a-suburbiascape-grows-in-inner-city-chicago.html | A Suburbiascape Grows In InnerCity Chicago | By Dirk Johnson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/hockey-nolan-sparkles-for-the-sharks-on-offense-and-on-defense.html | HOCKEY Nolan Sparkles for the Sharks on Offense and on Defense | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/winston-cup-all-white-at-the-wheel.html | Winston Cup All White at the Wheel | By Joseph Siano | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/world-business-briefing-europe-financier-released-with-conditions.html | WORLD BUSINESS BRIEFING EUROPE FINANCIER RELEASED WITH CONDITIONS | By John Tagliabue | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/with-rover-bmw-got-more-and-less-than-it-asked-for.html | With Rover BMW Got More and Less Than It Asked For | By Richard Feast | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/us/clinton-and-gop-take-step-toward-a-budget-accord.html | Clinton and GOP Take Step Toward a Budget Accord | By David E Rosenbaum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/pro-basketball-confidentiality-breached-in-nba-drug-testing.html | PRO BASKETBALL Confidentiality Breached in NBA Drug Testing | By Mike Wise | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/us/vote-on-campaign-finances-is-blocked-by-senate-gop-for-fourth-year-in-a-row.html | VOTE ON CAMPAIGN FINANCES IS BLOCKED BY SENATE GOP FOR FOURTH YEAR IN A ROW | By Alison Mitchell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/world/hong-kong-radio-tv-chief-shifted-to-japan.html | Hong Kong RadioTV Chief Shifted to Japan | By Mark Landler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/us/congressional-memo-agenda-of-budget-fight-turns-largely-on-politics.html | Congressional Memo Agenda of Budget Fight Turns Largely on Politics | By Richard W Stevenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/sports-of-the-times-now-the-mets-have-whole-new-attitude.html | Sports Of The Times Now the Mets Have Whole New Attitude | By William C Rhoden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/pro-football-giants-notebook-four-to-try-to-get-job-as-daluiso-substitute.html | PRO FOOTBALL GIANTS NOTEBOOK Four to Try To Get Job As Daluiso Substitute | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-20 | https://www.nytimes.com/1999/10/20/world/german-public-employees-protest-schroder-austerity-plan.html | German Public Employees Protest Schroder Austerity Plan | By Roger Cohen | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/pro-football-jets-williams-requires-respirator-he-recovers-infection.html | PRO FOOTBALL Jets Williams Requires a Respirator as He Recovers From an Infection | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/five-commutes-that-make-you-feel-better-about-yours.html | Five Commutes That Make You Feel Better About Yours | By Keith Schneider | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/restaurants-a-face-lift-for-a-polished-performer.html | RESTAURANTS A Face Lift For a Polished Performer | By William Grimes | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/prosecutors-press-theory-that-killer-hates-women.html | Prosecutors Press Theory That Killer Hates Women | By David Rohde | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/25-and-under-in-brooklyn-a-neighborhood-spot-with-ambition.html | 25 AND UNDER In Brooklyn a Neighborhood Spot With Ambition | By Eric Asimov | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/international-business-mannesmann-seeking-a-british-mobile-phone-company.html | INTERNATIONAL BUSINESS Mannesmann Seeking a British Mobile Phone Company | By Alan Cowell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/a-larger-legacy-may-await-generations-x-y-and-z.html | A Larger Legacy May Await Generations X Y and Z | By David Cay Johnston | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/the-media-business-advertising-addenda-martin-williams-wins-top-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MartinWilliams Wins Top Honors | By Stuart Elliott | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/arts/a-doyen-endures-the-dishing-out.html | A Doyen Endures the DishingOut | By Ralph Blumenthal | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/1999-playoffs-league-championships-notebook-leiter-wished-for-another-start.html | 1999 PLAYOFFS LEAGUE CHAMPIONSHIPS  NOTEBOOK Leiter Wished for Another Start | By Judy Battista | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/chief-at-coke-bottler-is-retiring-three-months-ahead-of-schedule.html | Chief at Coke Bottler Is Retiring Three Months Ahead of Schedule | By Constance L Hays | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/eating-well-to-sip-a-grape-not-pluck-it.html | EATING WELL To Sip a Grape Not Pluck It | By Marian Burros | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/klan-group-sues-the-city-to-hold-rally.html | Klan Group Sues the City To Hold Rally | By Benjamin Weiser | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/on-40-hours-at-work-another-40-in-elevator.html | 40 Hours At Work Another 40 In Elevator | By Katherine E Finkelstein | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/arts/theater-review-it-talked-too-much-to-be-a-book.html | THEATER REVIEW It Talked Too Much to Be a Book | By Peter Marks | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/commercial-real-estate-new-improved-face-for-the-colgate-headquarters.html | COMMERCIAL REAL ESTATE New Improved Face for the Colgate Headquarters | By David W Dunlap | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/world/us-seeks-to-break-impasse-blocking-khmer-rouge-trials.html | US Seeks to Break Impasse Blocking Khmer Rouge Trials | By Barbara Crossette | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/international-business-nissan-s-planned-cuts-arouse-ire-offers-help-japan.html | INTERNATIONAL BUSINESS Nissans Planned Cuts Arouse Ire and Offers of Help in Japan | By Stephanie Strom | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/international-business-big-spanish-banks-plan-11.5-billion-merger.html | INTERNATIONAL BUSINESS Big Spanish Banks Plan 115 Billion Merger | By Al Goodman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/credit-ratings-are-lowered-at-4-hospitals-in-new-jersey.html | Credit Ratings Are Lowered At 4 Hospitals In New Jersey | By David Kocieniewski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/hockey-with-time-to-spare-the-devils-experiment.html | HOCKEY With Time To Spare The Devils Experiment | By Alex Yannis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/arts/music-review-at-the-ball-a-deadly-thief-in-the-night.html | MUSIC REVIEW At the Ball a Deadly Thief in the Night | By James R Oestreich | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/state-court-rejects-giuliani-s-policy-on-aids-benefits.html | State Court Rejects Giulianis Policy On AIDS Benefits | By Raymond Hernandez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/us/students-urge-colleges-to-join-a-new-anti-sweatshop-group.html | Students Urge Colleges to Join A New AntiSweatshop Group | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/political-stalemate-continues-over-banking-bill.html | Political Stalemate Continues Over Banking Bill | By Stephen Labaton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/our-towns-in-sorrow-a-reservoir-of-strength.html | OUR TOWNS In Sorrow A Reservoir Of Strength | By Neil Genzlinger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/appreciating-the-depreciation-in-a-certified-used-luxury-ride.html | Appreciating the Depreciation In a Certified Used Luxury Ride | By Jack Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/citigroup-stock-buyback.html | Citigroup Stock Buyback | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/public-lives-caught-between-yanks-and-mets-a-brewer.html | PUBLIC LIVES Caught Between Yanks and Mets a Brewer | By Randy Kennedy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/business/company-news-whx-ends-talks-with-weirton-steel-about-a-merger.html | COMPANY NEWS WHX ENDS TALKS WITH WEIRTON STEEL ABOUT A MERGER | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-20 | https://www.nytimes.com/1999/10/20/us/schools-face-having-to-give-more-data-to-parents.html | Schools Face Having to Give More Data To Parents | By Jacques Steinberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/off-duty-police-captain-is-charged-in-fatal-accident.html | OffDuty Police Captain Is Charged in Fatal Accident | By Michael Cooper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-21 | https://www.nytimes.com/1999/10/21/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/what-s-next-fuel-cell-may-be-the-future-battery.html | WHATS NEXT Fuel Cell May Be the Future Battery | By Anne Eisenberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/26-trenton-students-stricken-after-eating-fruit-cups.html | 26 Trenton Students Stricken After Eating Fruit Cups | By David Kocieniewski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/news-watch-creative-labs-introduces-redesigned-mp3-player.html | NEWS WATCH Creative Labs Introduces Redesigned MP3 Player | By Michel Marriott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/sports-times-yankees-are-prepared-face-braves-old-friend.html | Sports of The Times The Yankees Are Prepared to Face the Braves and an Old Friend | By Harvey Araton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/queens-woman-is-arrested-in-scalding-of-superintendent-s-baby.html | Queens Woman Is Arrested in Scalding of Superintendents Baby | By Somini Sengupta | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/personal-shopper-the-discreet-charm-of-screens.html | PERSONAL SHOPPER The Discreet Charm of Screens | By Marianne Rohrlich | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/world-business-briefing-americas-mexico-tv-power-struggle.html | WORLD BUSINESS BRIEFING AMERICAS MEXICO TV POWER STRUGGLE | By Julia Preston | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/news-watch-sony-has-a-free-and-secret-fix-for-out-of-sync-dvd-players.html | NEWS WATCH Sony Has a Free and Secret Fix For OutofSync DVD Players | By Roy Furchgott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/world/former-leader-of-pakistan-may-face-corruption-trial.html | Former Leader of Pakistan May Face Corruption Trial | By Tim Weiner and Steve Levine | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/world/man-in-the-news-abdurrahman-wahid-revered-criticized-by-some-and-often-prankish.html | MAN IN THE NEWS  Abdurrahman Wahid Revered Criticized by Some and Often Prankish | By Seth Mydans | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/news-watch-encyclopedia-britannica-on-line-but-its-site-is-quickly-overrun.html | NEWS WATCH Encyclopedia Britannica on Line But Its Site Is Quickly Overrun | By Bruce Headlam | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/the-big-city-ventures-feed-the-pleasures-of-indolence.html | The Big City Ventures Feed The Pleasures Of Indolence | By John Tierney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/at-home-with-susan-faludi-and-russ-rymer-sympathy-for-men-empathy-with-one.html | AT HOME WITH Susan Faludi and Russ Rymer Sympathy for Men Empathy With One | By Patricia Leigh Brown | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/turf-just-be-sure-it-s-your-money-not-his.html | TURF Just Be Sure Its Your Money Not His | By Tracie Rozhon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/design-notebook-no-slouching-please-toward-a-well-tailored-millennium.html | DESIGN NOTEBOOK No Slouching Please Toward a WellTailored Millennium | By Liz Seymour | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/80-minutes-no-miracle.html | 80 Minutes No Miracle | By Leon Botstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/company-news-crane-to-create-a-separate-business.html | COMPANY NEWS CRANE TO CREATE A SEPARATE BUSINESS | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/finder-s-fees-went-to-allies-of-rowland.html | Finders Fees Went to Allies Of Rowland | By Mike Allen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/international-business-asian-stock-issues-find-halting-demand.html | INTERNATIONAL BUSINESS Asian Stock Issues Find Halting Demand | By Mark Landler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/baseball-playoffs-valentine-has-room-for-rogers-next-year.html | BASEBALL PLAYOFFS Valentine Has Room For Rogers Next Year | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/aol-exceeds-expectations-agrees-to-invest-in-a-pc-maker.html | AOL Exceeds Expectations Agrees to Invest in a PC Maker | By Matt Richtel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/us/bush-and-clinton-cross-swords.html | Bush and Clinton Cross Swords | By Frank Bruni | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/online-shopper-bulk-buying-adds-the-suspense-of-auctions.html | ONLINE SHOPPER Bulk Buying Adds the Suspense of Auctions | By Michelle Slatalla | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/olympics-ioc-s-drug-plan-criticized-at-hearing.html | OLYMPICS IOCs Drug Plan Criticized at Hearing | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/on-pro-basketball-all-sprewell-all-the-time-at-the-garden.html | ON PRO BASKETBALL All Sprewell All the Time at the Garden | By Mike Wise | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/public-lives-jack-of-all-trades-master-of-treasure-hunts.html | PUBLIC LIVES Jack of All Trades Master of Treasure Hunts | By Jan Hoffman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/arts/music-in-review-jazz-musicians-garden-of-verses.html | MUSIC IN REVIEW  JAZZ Musicians Garden Of Verses | By Ben Ratliff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/the-markets-market-place-big-board-fumbles-martha-stewart-deal.html | THE MARKETS Market Place Big Board Fumbles Martha Stewart Deal | By Floyd Norris | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/pro-football-tonight-s-nfl-matchup.html | PRO FOOTBALL Tonights NFL Matchup | By Mike Freeman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/world/popular-russian-prime-minister-tours-chechnya-front.html | Popular Russian Prime Minister Tours Chechnya Front | By Celestine Bohlen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/world/unesco-s-new-director-is-envoy-from-japan-its-biggest-donor.html | Unescos New Director Is Envoy From Japan Its Biggest Donor | By Alan Riding | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/currents-interior-design-land-bauhaus-look-california-house.html | CURRENTS INTERIOR DESIGN From the Land of the Bauhaus A Look at the California House | By Frances Anderton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/us/records-show-puerto-ricans-got-us-help-with-clemency.html | Records Show Puerto Ricans Got US Help With Clemency | By Neil A Lewis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/currents-computer-marketing-whatever-makes-your-shoes-shine.html | CURRENTS COMPUTER MARKETING Whatever Makes Your Shoes Shine | By Frances Anderton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/ups-says-it-could-raise-4.6-billion-in-stock-sale.html | UPS Says It Could Raise 46 Billion in Stock Sale | By Laurence Zuckerman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/baseball-playoffs-the-mets-view-roller-coaster-halts-and-bags-are-packed.html | BASEBALL PLAYOFFS THE METS VIEW Roller Coaster Halts And Bags Are Packed | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/books/making-books-gay-books-are-facing-the-downside-of-acceptance.html | MAKING BOOKS Gay Books Are Facing The Downside Of Acceptance | By Martin Arnold | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/hockey-flyers-prove-much-hungrier-than-rangers.html | HOCKEY Flyers Prove Much Hungrier Than Rangers | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/review-safe-places-to-survey-quakes.html | REVIEW Safe Places to Survey Quakes | By Peter Dizikes | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/home-for-books-amid-the-trees.html | Home for Books Amid the Trees | By Douglas Martin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/us/winters-gets-praise-and-humor-prize.html | Winters Gets Praise and Humor Prize | By Irvin Molotsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/review-new-privacy-rules-for-children-s-web-sites.html | New Privacy Rules for Childrens Web Sites | By Jeri Clausing | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/world/indonesia-chooses-an-islamic-cleric-as-new-president.html | INDONESIA CHOOSES AN ISLAMIC CLERIC AS NEW PRESIDENT | By Seth Mydans | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/judge-bars-use-of-secret-data-to-hold-immigrant.html | Judge Bars Use of Secret Data to Hold Immigrant | By Ronald Smothers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/sharpton-is-unlikely-ally-of-klan-in-suit-against-city-on-rally.html | Sharpton Is Unlikely Ally of Klan in Suit Against City on Rally | By Benjamin Weiser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/us/a-park-and-sculpture-will-honor-japanese-americans.html | A Park and Sculpture Will Honor JapaneseAmericans | By Francis X Clines | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/roche-cancels-bond-offering-on-genentech.html | Roche Cancels Bond Offering On Genentech | By Lawrence M Fisher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/baseball-playoffs-mets-gone-braves-jordan-only-grudgingly-lets-go.html | BASEBALL PLAYOFFS Mets Gone Braves Jordan Only Grudgingly Lets Go | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/sea-monster-surfaces-on-the-net.html | Sea Monster Surfaces on the Net | By Michael Pollak | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/creator-of-the-fantastic-four-is-ready-to-spin-more-tales-on-line.html | Creator of the Fantastic Four Is Ready to Spin More Tales on Line | By Frank Houston | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/the-media-business-advertising-addenda-freeman-is-sold-to-its-managers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Freeman Is Sold To Its Managers | By Patricia Winters Lauro | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/plus-college-basketball-connecticut-recruit-commits.html | PLUS COLLEGE BASKETBALL CONNECTICUT Recruit Commits | By Jack Cavanaugh | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/q-a-how-to-make-a-clean-start.html | Q A How to Make A Clean Start | By J D Biersdorfer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/arts/dance-review-ballet-theater-leaps-the-american-way.html | DANCE REVIEW Ballet Theater Leaps the American Way | By Jennifer Dunning | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/subway-series-that-got-away.html | Subway Series That Got Away | By C J Chivers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/company-news-northgate-exploration-to-acquire-a-royal-oak-mine.html | COMPANY NEWS NORTHGATE EXPLORATION TO ACQUIRE A ROYAL OAK MINE | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/boxing-a-more-subdued-tyson-getting-ready-to-return.html | BOXING A More Subdued Tyson Getting Ready to Return | By Timothy W Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/baseball-playoffs-yankee-notebook-spencer-a-no-show-of-sorts.html | BASEBALL PLAYOFFS YANKEE NOTEBOOK Spencer a NoShow of Sorts | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/arts/dance-review-as-willful-as-ever-and-puffing-on-a-cigar.html | DANCE REVIEW As Willful As Ever And Puffing On a Cigar | By Anna Kisselgoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/blood-gore-sex-and-now-race.html | Blood Gore Sex and Now Race | By Michel Marriott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/world/facing-jail-vichy-aide-says-he-ll-go-into-exile.html | Facing Jail Vichy Aide Says Hell Go Into Exile | By Suzanne Daley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/world/holbrooke-s-job-at-un-begins-on-capitol-hill.html | Holbrookes Job at UN Begins on Capitol Hill | By Jane Perlez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/currents-architecture-minimalism-still-finds-shelter-in-the-west.html | CURRENTS ARCHITECTURE Minimalism Still Finds Shelter in the West | By Frances Anderton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/world/jack-lynch-82-of-ireland-eased-north-south-tensions.html | Jack Lynch 82 of Ireland Eased NorthSouth Tensions | By James F Clarity | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/chase-posts-better-than-expected-earnings-in-3d-quarter.html | Chase Posts BetterThanExpected Earnings in 3d Quarter | By Melody Petersen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/education-board-votes-raises-for-school-system-s-managers.html | Education Board Votes Raises For School Systems Managers | By Anemona Hartocollis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/us-judge-refuses-halt-suit-seeking-disband-new-york-city-s-street-crime-unit.html | US Judge Refuses to Halt Suit Seeking to Disband New York Citys Street Crime Unit | By Benjamin Weiser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-21 | https://www.nytimes.com/1999/10/21/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/the-web-discovers-its-voice.html | The Web Discovers Its Voice | By Lisa Guernsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/international-business-boeing-in-deal-to-develop-missiles-overseas.html | INTERNATIONAL BUSINESS Boeing in Deal to Develop Missiles Overseas | By Alan Cowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/currents-product-design-can-t-swing-a-ferrari-try-a-really-racy-kitchen.html | CURRENTS PRODUCT DESIGN Cant Swing a Ferrari Try a Really Racy Kitchen | By Frances Anderton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/arts/bridge-giving-up-trump-tricks-to-make-the-game-anyway.html | BRIDGE Giving Up Trump Tricks To Make the Game Anyway | By Alan Truscott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/ibm-warns-that-profits-will-decline.html | IBM Warns That Profits Will Decline | By Saul Hansell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/books/books-of-the-times-a-long-missing-brother-is-disturbingly-present.html | BOOKS OF THE TIMES A LongMissing Brother Is Disturbingly Present | By Christopher LehmannHaupt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/books/arts-abroad-court-in-japan-halts-publication-of-dead-author-s-letters.html | ARTS ABROAD Court in Japan Halts Publication of Dead Authors Letters | By Howard W French | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/baseball-playoffs-the-yankees-view-history-on-their-side-champs-calmly-wait.html | BASEBALL PLAYOFFS THE YANKEES VIEW History on Their Side Champs Calmly Wait | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/us/us-urging-immunization-for-meningitis-for-collegians.html | US Urging Immunization For Meningitis For Collegians | By Don van Natta Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/arts/music-in-review-classical-music-more-than-mostly-mozart-for-now-at-least.html | MUSIC IN REVIEW  CLASSICAL MUSIC More Than Mostly Mozart For Now at Least | By Allan Kozinn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/world/furor-in-japan-as-military-official-advocates-nuclear-weapons.html | Furor in Japan as Military Official Advocates Nuclear Weapons | By Howard W French | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/computers-are-the-balanchine-behind-those-dancing-fountains.html | Computers Are the Balanchine Behind Those Dancing Fountains | By Verne G Kopytoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/top-albany-education-officials-rebut-state-claim-new-york-city-school-aid-trial.html | Top Albany Education Officials Rebut State Claim in New York City School Aid Trial | By Abby Goodnough | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With William L Hamilton and Joe Brescia | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/world/russians-firmly-reject-us-plan-to-reopen-abm-treaty.html | Russians Firmly Reject US Plan to Reopen ABM Treaty | By Michael R Gordon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/sports-of-the-times-a-farewell-to-a-subway-series.html | Sports of The Times A FAREWELL TO A SUBWAY SERIES | By George Vecsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-21 | https://www.nytimes.com/1999/10/21/world/albright-vows-to-increase-aid-to-nigeria.html | Albright Vows To Increase Aid to Nigeria | By Norimitsu Onishi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/drought-flood-high-water-bills-too-service-complaints-land-feuds-plague-new.html | A Drought a Flood And High Water Bills Too Service Complaints and Land Feuds Plague New Jerseys Biggest Water Company | By Robert Hanley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/a-new-inflexibility-in-overhauling-us-financial-laws.html | A New Inflexibility in Overhauling US Financial Laws | By Stephen Labaton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/us/the-dole-candidacy-the-new-math-smaller-gop-field-aids-everyone-but-bush.html | THE DOLE CANDIDACY THE NEW MATH Smaller GOP Field Aids Everyone but Bush | By Richard L Berke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/the-media-business-advertising-addenda-people-064408.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/arts/television-review-joe-camel-the-marlboro-man-and-the-cynical-art-of-denial.html | TELEVISION REVIEW Joe Camel the Marlboro Man And the Cynical Art of Denial | By Walter Goodman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/school-official-defends-alternative-to-an-exam.html | School Official Defends Alternative to an Exam | By Lynette Holloway | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/us/sniping-over-budget-resumes-in-congress.html | Sniping Over Budget Resumes in Congress | By David E Rosenbaum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/essay-the-forbes-factor.html | Essay The Forbes Factor | By William Safire | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/movies/darkly-mythic-world-arrives-from-japan-master-of-animation-tries-hollywood.html | Darkly Mythic World Arrives From Japan Master of Animation Tries Hollywood | By Rick Lyman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/if-museum-is-evicted-art-s-fate-is-uncertain.html | If Museum Is Evicted Arts Fate Is Uncertain | By David Barstow | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/calvin-griffith-87-is-dead-tight-fisted-baseball-owner.html | Calvin Griffith 87 Is Dead TightFisted Baseball Owner | By Richard Goldstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/the-media-business-advertising-addenda-outback-and-agency-end-association.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Outback and Agency End Association | By Patricia Winters Lauro | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/jury-to-deliberate-in-garage-magnate-s-murder-for-hire-trial.html | Jury to Deliberate in Garage Magnates MurderforHire Trial | By David Rohde | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/game-theory-with-a-stone-mate-the-puzzles-begin.html | GAME THEORY With a StoneMate The Puzzles Begin | By J C Herz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/us/fearing-isolation-in-old-age-gay-generation-seeks-haven.html | Fearing Isolation in Old Age Gay Generation Seeks Haven | By Rick Bragg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/on-baseball-opportunity-went-unanswered.html | ON BASEBALL Opportunity Went Unanswered | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/how-congress-was-cornered.html | How Congress Was Cornered | By Leon E Panetta | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/world/a-tolerant-and-inclusive-muslim-tradition-thrives.html | A Tolerant and Inclusive Muslim Tradition Thrives | By Philip Shenon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/the-media-business-advertising-addenda-accounts-064394.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/state-of-the-art-flavors-are-the-same-but-new-imacs-have-some-spice.html | STATE OF THE ART Flavors Are the Same but New iMacs Have Some Spice | By Peter H Lewis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/s-l-dritz-88-retooler-of-zipper-and-other-handy-sewing-items.html | S L Dritz 88 Retooler of Zipper And Other Handy Sewing Items | By William H Honan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/the-media-business-advertising-addenda-assignments-traded-on-2-unilever-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Assignments Traded On 2 Unilever Brands | By Patricia Winters Lauro | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/in-america-bradley-s-poverty-push.html | In America Bradleys Poverty Push | By Bob Herbert | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/castle-first-prince-later-marketing-to-ms.html | Castle First Prince Later Marketing to Ms | By Julie V Iovine | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/judge-rules-grocery-chain-cannot-use-a-tax-shelter.html | Judge Rules Grocery Chain Cannot Use a Tax Shelter | By David Cay Johnston | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/news-watch-a-professor-lands-in-hot-water-when-his-modem-calls-police.html | NEWS WATCH A Professor Lands in Hot Water When His Modem Calls Police | By Lisa Guernsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/pro-football-lucas-hopes-to-miss-only-one-game.html | PRO FOOTBALL Lucas Hopes to Miss Only One Game | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/currents-furniture-for-getting-dressed-without-the-glare.html | CURRENTS FURNITURE For Getting Dressed Without the Glare | By Frances Anderton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/world-business-briefing-asia-daewoo-in-outsourcing-talks.html | WORLD BUSINESS BRIEFING ASIA DAEWOO IN OUTSOURCING TALKS | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/world-business-briefing-europe-another-target-for-mannesmann.html | WORLD BUSINESS BRIEFING EUROPE ANOTHER TARGET FOR MANNESMANN | By Alan Cowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/plus-college-basketball-rutgers-lady-knights-are-in-the-spotlight.html | PLUS COLLEGE BASKETBALL RUTGERS Lady Knights Are In the Spotlight | By Steve Popper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/arts/music-in-review-classical-music-coolly-expressive-floating-soft-phrases.html | MUSIC IN REVIEW  CLASSICAL MUSIC Coolly Expressive Floating Soft Phrases | By Anthony Tommasini | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/world/clinton-to-see-barak-and-arafat-in-effort-to-speed-peace-moves.html | Clinton to See Barak and Arafat in Effort to Speed Peace Moves | By David E Sanger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/news-watch-from-interact-a-new-game-pad-that-shakes-rattles-and-rolls.html | NEWS WATCH From Interact a New Game Pad That Shakes Rattles and Rolls | By Joe Hutsko | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/pro-football-a-contrite-ditka-admits-the-pressure-got-to-him.html | PRO FOOTBALL A Contrite Ditka Admits The Pressure Got to Him | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/trade-deficit-narrowed-in-august-as-exports-grew.html | Trade Deficit Narrowed in August as Exports Grew | By Robert D Hershey Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/us/parties-trade-accusations-over-race-and-nominations.html | Parties Trade Accusations Over Race and Nominations | By Alison Mitchell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/airlines-continue-to-report-weak-quarterly-profits.html | Airlines Continue to Report Weak Quarterly Profits | By Laurence Zuckerman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/news-watch-garden-s-lush-new-site-offers-thousands-of-plants.html | NEWS WATCH Gardens Lush New Site Offers Thousands of Plants | By Bruce Headlam | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/baseball-playoffs-yankee-notebook-davis-is-taking-aim-at-ring-no-3.html | BASEBALL PLAYOFFS YANKEE NOTEBOOK Davis Is Taking Aim at Ring No 3 | By Steve Popper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/theater/theater-review-at-the-1934-world-s-fair-speaking-the-wrong-language.html | THEATER REVIEW At the 1934 Worlds Fair Speaking the Wrong Language | By Ben Brantley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/pro-football-giants-notebook-blanchard-gets-a-call-and-then-the-job.html | PRO FOOTBALL GIANTS NOTEBOOK Blanchard Gets a Call And Then The Job | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/world-business-briefing-americas-pepsico-backs-brazilian-drink.html | WORLD BUSINESS BRIEFING AMERICAS PEPSICO BACKS BRAZILIAN DRINK | By Simon Romero | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/world/crisis-in-colombia-as-civil-strife-uproots-peasants.html | Crisis in Colombia as Civil Strife Uproots Peasants | By Larry Rohter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/us/dole-candidacy-campaign-crowded-gop-field-dole-was-hobbled-her-stand-issues-not.html | THE DOLE CANDIDACY THE CAMPAIGN In Crowded GOP Field Dole Was Hobbled by Her Stand on Issues Not Her Sex | By Diana Jean Schemo | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/currents-retro-lighting-the-shadows-of-the-past-throw-sparks.html | CURRENTS RETRO LIGHTING The Shadows Of the Past Throw Sparks | By Frances Anderton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/media-business-advertising-developer-promotes-its-malls-destinations-for-fun.html | THE MEDIA BUSINESS ADVERTISING A developer promotes its malls as destinations for fun adventures and maybe a few purchases | By Patricia Winters Lauro | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/getting-power-to-the-people-the-north-american-electricity-grid.html | Getting Power to the People The North American Electricity Grid | By Sally McGrane | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/human-nature-the-keepers-of-the-garden-s-soul.html | HUMAN NATURE The Keepers Of the Gardens Soul | By Anne Raver | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/full-service-brokerage-firms-seek-foothold-on-line.html | FullService Brokerage Firms Seek Foothold on Line | By Joseph Kahn | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/us/appeals-court-rejects-damages-against-abc-in-food-lion-case.html | Appeals Court Rejects Damages Against ABC in Food Lion Case | By Felicity Barringer | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/us/the-dole-candidacy-the-overview-low-on-cash-dole-withdraws-from-gop-race.html | THE DOLE CANDIDACY THE OVERVIEW Low on Cash Dole Withdraws From GOP Race | By Katharine Q Seelye | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/business/passivity-word-on-year-2000-marketing-most-big-companies-playing-it-low-key.html | Passivity Is the Word On Year 2000 Marketing Most Big Companies Playing It Low Key | By Barnaby J Feder | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/yacht-racing-a-crewman-is-badly-hurt-on-the-seas.html | YACHT RACING A Crewman Is Badly Hurt On the Seas | By John Shaw | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/us/bradley-challenges-nation-to-eliminate-child-poverty.html | Bradley Challenges Nation To Eliminate Child Poverty | By James Dao | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/football-nfl-matchups-week-7.html | FOOTBALL NFL MATCHUPS WEEK 7 | By Mike Freeman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-in-review-alex-katz.html | ART IN REVIEW Alex Katz | By Ken Johnson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/world-business-briefing-americas-brazil-move-to-save-jobs.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL MOVE TO SAVE JOBS | By Simon Romero | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-party-but-be-true-to-your-sweetheart.html | FILM REVIEW Party but Be True to Your Sweetheart | By Janet Maslin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-in-review-li-xubai-summoning-the-seasons.html | ART IN REVIEW Li Xubai  Summoning the Seasons | By Holland Cotter | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/social-services-group-wins-suit-over-contributions-to-charity.html | Social Services Group Wins Suit Over Contributions to Charity | By Anthony Ramirez | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/baseball-world-series-business-not-bombast-in-the-lull-before-the-storm.html | BASEBALL WORLD SERIES Business Not Bombast in the Lull Before the Storm | By Buster Olney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-in-review-trippy-world.html | ART IN REVIEW Trippy World | By Ken Johnson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-venus-and-mars-colliding.html | FILM REVIEW Venus and Mars Colliding | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-he-s-not-gay-but-pretends-to-be-chaos-ensues.html | FILM REVIEW Hes Not Gay but Pretends to Be Chaos Ensues | By Stephen Holden | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/hockey-islanders-want-more-out-of-isbister-and-czerkawski.html | HOCKEY Islanders Want More Out of Isbister and Czerkawski | By Tarik ElBashir | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/sports-of-the-times-el-duque-deserves-to-open.html | Sports of The Times El Duque Deserves To Open | By Dave Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-in-review-alex-brown.html | ART IN REVIEW Alex Brown | By Ken Johnson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/antiques-in-lowly-beads-there-s-history-as-well-as-beauty.html | ANTIQUES In Lowly Beads Theres History As Well as Beauty | By Wendy Moonan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/speeding-is-cited-in-fatal-accident-on-bridge.html | Speeding Is Cited in Fatal Accident on Bridge | By Michael Cooper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-a-woman-on-the-run-racism-back-home.html | FILM REVIEW A Woman On the Run Racism Back Home | By Janet Maslin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-you-ll-wish-they-were-just-in-the-belfry.html | FILM REVIEW Youll Wish They Were Just in the Belfry | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/world/loggers-find-canada-rain-forest-flush-with-foes.html | Loggers Find Canada Rain Forest Flush With Foes | By James Brooke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/defense-rests-murder-case-with-a-video-confession.html | Defense Rests Murder Case With a Video Confession | By David Rohde | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-in-review-mark-morrisroe.html | ART IN REVIEW Mark Morrisroe | By Grace Glueck | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/football-stoutmire-is-seeking-fresh-start-with-jets.html | FOOTBALL Stoutmire Is Seeking Fresh Start With Jets | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/on-my-mind-the-deadly-cargo.html | On My Mind The Deadly Cargo | By A M Rosenthal | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/us/gore-vows-to-ban-new-oil-drilling-along-two-coasts.html | GORE VOWS TO BAN NEW OIL DRILLING ALONG TWO COASTS | By Katharine Q Seelye | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/home-video-see-the-usa-in-a-chevrolet.html | HOME VIDEO See the USA In a Chevrolet | By Peter M Nichols | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/world-business-briefing-europe-philips-profit-doubles.html | WORLD BUSINESS BRIEFING EUROPE PHILIPS PROFIT DOUBLES | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/new-mistake-mars-report-on-math-test.html | New Mistake Mars Report On Math Test | By Abby Goodnough | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/the-media-business-advertising-addenda-detergent-moves-to-ammirati-puris.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Detergent Moves To Ammirati Puris | By Constance L Hays | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/coca-cola-earnings-slid-11.4-in-quarter.html | CocaCola Earnings Slid 114 in Quarter | By Constance L Hays | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/us/fraud-trial-starts-for-ex-teamster-official.html | Fraud Trial Starts for ExTeamster Official | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/orange-police-head-who-quit-says-us-inquiry-was-not-cause.html | Orange Police Head Who Quit Says US Inquiry Was Not Cause | By Paul Zielbauer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/college-football-deserted-but-determined.html | COLLEGE FOOTBALL Deserted but Determined | By Joe Drape | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/us/by-a-wide-margin-house-renews-school-aid-to-the-poor.html | By a Wide Margin House Renews School Aid to the Poor | By Eric Schmitt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/us/scientists-find-enzyme-linked-to-alzheimers.html | Scientists Find Enzyme Linked To Alzheimers | By Gina Kolata | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/pro-basketball-johnson-says-knicks-can-use-a-pep-talk.html | PRO BASKETBALL Johnson Says Knicks Can Use a Pep Talk | By Steve Popper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-with-that-wascally-wabbit-that-s-not-all-folks.html | FILM REVIEW With That Wascally Wabbit Thats Not All Folks | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/international-business-chip-makers-on-taiwan-are-soon-back-in-business.html | INTERNATIONAL BUSINESS Chip Makers on Taiwan Are Soon Back in Business | By Wayne Arnold | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/nyc-still-pining-for-series-via-subway.html | NYC Still Pining For Series Via Subway | By Clyde Haberman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/company-news-compass-bancshares-adds-to-holdings-in-texas.html | COMPANY NEWS COMPASS BANCSHARES ADDS TO HOLDINGS IN TEXAS | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/us/questions-about-author-halt-distribution-of-book-on-bush.html | Questions About Author Halt Distribution of Book on Bush | By Frank Bruni | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/football-surgery-on-right-knee-to-sideline-giants-brown.html | FOOTBALL Surgery on Right Knee to Sideline Giants Brown | By Frank Litsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/major-public-employees-union-is-set-to-endorse-mrs-clinton.html | Major Public Employees Union Is Set to Endorse Mrs Clinton | By Marc Lacey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/automobiles/autos-on-friday-design-gm-offers-a-sneak-preview-of-its-cars-of-tomorrow.html | AUTOS ON FRIDAYDesign GM Offers a Sneak Preview of Its Cars of Tomorrow | By Michelle Krebs | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-citizens-of-poverty-yearning-to-be-free.html | FILM REVIEW Citizens of Poverty Yearning to Be Free | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/baseball-world-series-braves-notebook-a-theory-is-behind-glavine-s-game-1-start.html | BASEBALL WORLD SERIES BRAVES NOTEBOOK A Theory Is Behind Glavines Game 1 Start | By Chris Broussard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/the-media-business-advertising-addenda-starwood-duties-to-weiss-stagliano.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Starwood Duties To Weiss Stagliano | By Constance L Hays | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-22 | https://www.nytimes.com/1999/10/22/us/congress-rejects-idea-of-using-managed-care-for-medicare.html | Congress Rejects Idea of Using Managed Care for Medicare | By Robert Pear | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/inquiry-into-construction-bidding-brings-55-guilty-pleas-to-bribery.html | Inquiry Into Construction Bidding Brings 55 Guilty Pleas to Bribery | By Charles V Bagli | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/the-markets-survey-says-78.7-million-own-stocks-in-united-states.html | THE MARKETS Survey Says 787 Million Own Stocks in United States | By Robert D Hershey Jr | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/weekend-excursion-suffragists-slept-here-and-roused-a-nation.html | WEEKEND EXCURSION Suffragists Slept Here And Roused a Nation | By Elisabeth Bumiller | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/books/books-of-the-times-midwest-wholesomeness-big-city-wit.html | BOOKS OF THE TIMES Midwest Wholesomeness BigCity Wit | By Richard Bernstein | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/soft-money-and-hard-bargains.html | Soft Money and Hard Bargains | By Edward A Kangas | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-a-scorsese-devil-hunt.html | FILM REVIEW A Scorsese Devil Hunt | By Janet Maslin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/3-staff-members-are-accused-of-selling-drugs-at-group-home.html | 3 Staff Members Are Accused of Selling Drugs at Group Home | By Andy Newman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/world/beijing-journal-when-parents-sin-in-china-s-eyes-children-suffer.html | Beijing Journal When Parents Sin in Chinas Eyes Children Suffer | By Erik Eckholm | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/sec-settles-on-line-stock-auction-case.html | SEC Settles OnLine Stock Auction Case | By Dow Jones | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/critic-s-notebook-three-plays-connected-by-themes-of-deviance.html | CRITICS NOTEBOOK Three Plays Connected by Themes of Deviance | By Peter Marks | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/us/scientists-find-what-may-be-oldest-trace-of-dinosaurs.html | Scientists Find What May Be Oldest Trace Of Dinosaurs | By Henry Fountain | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/us/quality-day-care-early-is-tied-to-achievements-as-an-adult.html | Quality Day Care Early Is Tied to Achievements as an Adult | By Jodi Wilgoren | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/world-business-briefing-africa-south-africa-inflation-drops.html | WORLD BUSINESS BRIEFING AFRICA SOUTH AFRICA INFLATION DROPS | By Henri E Cauvin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/my-brooklyn-a-sunday-in-the-park-with-others-from-everywhere.html | MY BROOKLYN A Sunday in the Park With Others From Everywhere | By Bliss Broyard | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/media-business-advertising-call-for-restrictions-psychological-research.html | THE MEDIA BUSINESS ADVERTISING A call for restrictions on psychological research by advertisers into products for children | By Constance L Hays | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-review-family-portraits-together-again.html | ART REVIEW Family Portraits Together Again | By Grace Glueck | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/cabaret-review-who-s-at-feinstein-s-why-it-s-feinstein.html | CABARET REVIEW Whos at Feinsteins Why Its Feinstein | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/what-s-in-a-web-address-maybe-a-lawsuit.html | Whats in a Web Address Maybe a Lawsuit | By Patrick McGeehan and Matt Richtel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/fed-learns-bartenders-are-more-popular-than-bouncers.html | Fed Learns Bartenders Are More Popular Than Bouncers | By Floyd Norris | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/baseball-world-series-yankees-notebook-clemens-happy-to-get-game-4-starting-call.html | BASEBALL WORLD SERIES  YANKEES NOTEBOOK Clemens Happy to Get Game 4 Starting Call | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-growing-up-with-a-defect-and-charm-and-mischief.html | FILM REVIEW Growing Up With a Defect and Charm and Mischief | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/world-business-briefing-europe-smithkline-share-selloff.html | WORLD BUSINESS BRIEFING EUROPE SMITHKLINE SHARE SELLOFF | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/residential-real-estate-condos-sell-quickly-in-tribeca-east.html | Residential Real Estate Condos Sell Quickly in TriBeCa East | By Rachelle Garbarine | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/us/senate-votes-to-ban-a-controversial-abortion-procedure.html | Senate Votes to Ban a Controversial Abortion Procedure | By Alison Mitchell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/cabaret-review-rita-moreno-with-songs-stories-and-salt.html | CABARET REVIEW Rita Moreno With Songs Stories and Salt | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/international-business-mannesmann-shares-fall-after-33-billion-cellular-phone.html | INTERNATIONAL BUSINESS Mannesmann Shares Fall After 33 Billion Cellular Phone Bid | By Alan Cowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/big-consultants-woo-employees-by-offering-a-piece-of-the-action.html | Big Consultants Woo Employees by Offering a Piece of the Action | By David Leonhardt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/mattel-s-earnings-tumble-by-42-in-third-quarter.html | Mattels Earnings Tumble By 42 in Third Quarter | By Dana Canedy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/public-lives-a-modest-hero-who-drops-from-the-sky.html | PUBLIC LIVES A Modest Hero Who Drops From the Sky | By Joyce Wadler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/a-key-senator-again-blocks-the-banking-bill.html | A Key Senator Again Blocks the Banking Bill | By Leslie Wayne | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-review-duchamp-s-replications-duchamp-s-replications.html | ART REVIEW Duchamps Replications Duchamps Replications | By Grace Glueck | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-he-puts-on-his-dress-one-leg-at-a-time.html | FILM REVIEW He Puts On His Dress One Leg At a Time | By Anita Gates | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/company-news-iron-mountain-to-buy-a-rival-for-630-million.html | COMPANY NEWS IRON MOUNTAIN TO BUY A RIVAL FOR 630 MILLION | By Dow Jones | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/pop-review-anarchy-used-to-be-so-much-simpler.html | POP REVIEW Anarchy Used to Be So Much Simpler | By Jon Pareles | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/baseball-world-series-adversity-brings-out-best-in-braves.html | BASEBALL WORLD SERIES Adversity Brings Out Best in Braves | By Chris Broussard | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-taking-the-tears-out-of-a-potentially-tear-jerking-plot.html | FILM REVIEW Taking the Tears Out of a Potentially TearJerking Plot | By Stephen Holden | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/hockey-rangers-feeling-desperate-pondered-calling-up-daigle.html | HOCKEY Rangers Feeling Desperate Pondered Calling Up Daigle | By Jason Diamos | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/world-business-briefing-asia-9-korean-growth-seen.html | WORLD BUSINESS BRIEFING ASIA 9 KOREAN GROWTH SEEN | By Samuel Len | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/is-harry-potter-evil.html | Is Harry Potter Evil | By Judy Blume | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/court-orders-city-to-allow-protest-by-ku-klux-klan.html | COURT ORDERS CITY TO ALLOW PROTEST BY KU KLUX KLAN | By Benjamin Weiser | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/world/clinton-s-security-adviser-attacks-precepts-of-new-isolationists.html | Clintons Security Adviser Attacks Precepts of New Isolationists | By Jane Perlez | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/music-review-casting-a-fresh-perspective-on-beethoven-sonatas.html | MUSIC REVIEW Casting a Fresh Perspective on Beethoven Sonatas | By Allan Kozinn | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/many-banks-make-money-on-lending-in-poor-areas.html | Many Banks Make Money On Lending in Poor Areas | By Richard A Oppel Jr | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/theater-review-singed-by-a-disco-inferno.html | THEATER REVIEW Singed by a Disco Inferno | By Ben Brantley | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/benno-c-schmidt-financier-is-dead-at-86.html | Benno C Schmidt Financier Is Dead at 86 | By Richard A Oppel Jr | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/music-review-back-from-the-underworld-with-a-minimalist-score.html | MUSIC REVIEW Back From the Underworld With a Minimalist Score | By Paul Griffiths | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/close-but-no-banking-cigar-heavily-political-issue-holds-up-effort-change.html | Close but No Banking Cigar A Heavily Political Issue Holds Up an Effort at Change | By Stephen Labaton | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-22 | https://www.nytimes.com/1999/10/22/books/art-in-review-in-company-robert-creeley-s-collaborations.html | ART IN REVIEW In Company Robert Creeleys Collaborations | By Grace Glueck | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/boxing-for-tyson-s-opponent-later-is-better-than-never.html | BOXING For Tysons Opponent Later Is Better Than Never | By Timothy W Smith | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/world/dignitaries-pay-tribute-to-nyerere.html | Dignitaries Pay Tribute to Nyerere | By Norimitsu Onishi | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/tv-sports-the-crown-jewels-are-glittering-anew.html | TV SPORTS The Crown Jewels Are Glittering Anew | By Richard Sandomir | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/us/doctor-at-south-pole-received-medical-help-via-video.html | Doctor at South Pole Received Medical Help via Video | By Denise Grady | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-in-review-ruth-marten.html | ART IN REVIEW Ruth Marten | By Ken Johnson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/world/intellectuals-urge-turkey-to-end-the-war-against-its-kurds.html | Intellectuals Urge Turkey to End the War Against Its Kurds | By Stephen Kinzer | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/pro-football-titans-understand-what-is-in-a-name.html | PRO FOOTBALL Titans Understand What Is in a Name | By Thomas George | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/the-media-business-viacom-posting-strong-net-affirms-plan-on-blockbuster.html | THE MEDIA BUSINESS Viacom Posting Strong Net Affirms Plan on Blockbuster | By Alex Kuczynski | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/us/urban-sprawl-benefits-dairies-in-california.html | Urban Sprawl Benefits Dairies in California | By James Sterngold | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/tv-weekend-ruthless-in-a-greedy-world-sounds-familiar-doesn-t-it.html | TV WEEKEND Ruthless in a Greedy World Sounds Familiar Doesnt It | By Caryn James | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/us/house-sends-clinton-another-spending-bill-he-s-sure-to-veto.html | House Sends Clinton Another Spending Bill Hes Sure to Veto | By David E Rosenbaum | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/cycling-team-time-trial-is-reintroduced-in-the-tour-de-france.html | CYCLING Team Time Trial Is Reintroduced in the Tour de France | By Samuel Abt | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/baseball-world-series-yankees-notebook-sojo-at-his-ill-father-s-side.html | BASEBALL WORLD SERIES  YANKEES NOTEBOOK Sojo at His Ill Fathers Side | By Jack Curry | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/world/council-ready-to-transfer-east-timor-to-un.html | Council Ready to Transfer East Timor to UN | By Barbara Crossette | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/study-finds-mixed-results-in-reducing-welfare-rolls.html | Study Finds Mixed Results In Reducing Welfare Rolls | By David Kocieniewski | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-review-strolling-among-ancient-monarchs.html | ART REVIEW Strolling Among Ancient Monarchs | By Holland Cotter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/at-mayor-s-rally-for-the-yankees-a-few-rules.html | At Mayors Rally for the Yankees a Few Rules | By C J Chivers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-review-in-a-man-s-world-is-a-subterranean-feminine-soul-the-indomitable-muse.html | ART REVIEW In a Mans World Is a Subterranean Feminine Soul the Indomitable Muse | By Ken Johnson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-in-review-saul-steinberg.html | ART IN REVIEW Saul Steinberg | By Michael Kimmelman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Nina Bernstein Glenn Collins Kathryn Shattuck and Marcelle S Fischler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/world/world-briefing.html | WORLD BRIEFING | Compiled by Joseph R Gregory | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/world/kashmiris-to-press-case-trying-not-to-be-forgotten.html | Kashmiris to press Case Trying Not to Be Forgotten | By Barbara Crossette | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/public-interests-let-rudy-be-rudy.html | Public Interests Let Rudy Be Rudy | By Gail Collins | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/appeals-judge-halts-release-of-immigrant.html | Appeals Judge Halts Release Of Immigrant | By Ronald Smothers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/under-tighter-rules-a-reluctant-giuliani-passes-the-hat.html | Under Tighter Rules a Reluctant Giuliani Passes the Hat | By Elisabeth Bumiller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/world/court-upholds-conviction-of-vichy-aide-who-has-fled.html | Court Upholds Conviction Of Vichy Aide Who Has Fled | By Suzanne Daley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/world/indonesia-opposition-leader-chosen-as-the-vice-president.html | Indonesia Opposition Leader Chosen as the Vice President | By Seth Mydans | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/ross-parmenter-88-music-critic-and-author-of-books-on-mexico.html | Ross Parmenter 88 Music Critic And Author of Books on Mexico | By William H Honan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/world-business-briefing-americas-canadian-pacific-s-strong-results.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN PACIFICS STRONG RESULTS | By Timothy Pritchard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/inquiry-casts-shadow-on-agency-meant-to-help-new-york-revival.html | Inquiry Casts Shadow on Agency Meant to Help New York Revival | By Kevin Flynn and Charles V Bagli | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/death-of-teacher-after-groping-arrest-shocks-town.html | Death of Teacher After Groping Arrest Shocks Town | By Robert Hanley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/us/a-columbine-student-is-seized-in-a-threat-to-finish-the-job.html | A Columbine Student Is Seized in a Threat to Finish the Job | By Michael Janofsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/dance-review-yes-a-private-dancer-but-not-what-you-think.html | DANCE REVIEW Yes a Private Dancer but Not What You Think | By Anna Kisselgoff | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/world/scores-die-as-bombs-ravage-chechen-capital.html | Scores Die as Bombs Ravage Chechen Capital | By Michael Wines | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/business/big-day-looms-in-stock-offer-by-developer-of-optic-links.html | Big Day Looms In Stock Offer By Developer Of Optic Links | By Seth Schiesel | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/quiet-fields-father-ritter-found-his-exile-after-scandal-covenant-house-founder.html | In Quiet Fields Father Ritter Found His Exile After Scandal Covenant House Founder Had a Simple Solitary Life Upstate | By Tina Kelley | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/us/hard-hats-and-cranes-abloom-in-city-center.html | Hard Hats and Cranes Abloom in City Center | By Peter T Kilborn | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/world-series-preview-sojos-absence-presents-torre-with-a-challenge.html | WORLD SERIES PREVIEW Sojos Absence Presents Torre With a Challenge | By Buster Olney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/us/h-stuart-hughes-83-historian-of-modern-europe.html | H Stuart Hughes 83 Historian of Modern Europe | By Wolfgang Saxon | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/us/in-turnabout-federal-panel-votes-against-a-vaccine.html | In Turnabout Federal Panel Votes Against A Vaccine | By Lawrence K Altman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/world/blasts-in-chechen-capital-unleash-new-wave-of-refugees.html | Blasts in Chechen Capital Unleash New Wave of Refugees | By Celestine Bohlen | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/international-business-irate-at-mannesmann-deal-vodafone-weighs-response.html | INTERNATIONAL BUSINESS Irate at Mannesmann Deal Vodafone Weighs Response | By Alan Cowell and Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/canada-s-private-control-towers-sale-air-traffic-system-has-led-technical.html | Canadas Private Control Towers Sale of Air Traffic System Has Led to Technical Advances | By Matthew L Wald | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/a-new-financial-era-news-analysis-big-gains-by-gramm-in-diluting-lending-act.html | A NEW FINANCIAL ERA NEWS ANALYSIS Big Gains By Gramm In Diluting Lending Act | By Richard A Oppel Jr | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/when-the-image-is-the-idea-at-the-library-illustrations-that-aren-t-gimmicks.html | When the Image Is the Idea At the Library Illustrations That Arent Gimmicks | By Eric Messinger | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/world/ex-vichy-aide-seized-and-returned-to-france.html | ExVichy Aide Seized and Returned to France | By Suzanne Daley | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/plus-horse-racing-belmont-park-new-york-runners-take-center-stage.html | PLUS HORSE RACING  BELMONT PARK New York Runners Take Center Stage | By Joseph Durso | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/sports-of-the-times-atlanta-s-cox-was-once-a-yankee.html | Sports of The Times Atlantas Cox Was Once A Yankee | By George Vecsey | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/new-stock-rides-a-rocket-and-then-a-parachute-into-the-market.html | New Stock Rides a Rocket and Then a Parachute Into the Market | By Seth Schiesel | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/lois-chapter-11-signals-a-shift-in-ad-industry.html | Lois Chapter 11 Signals a Shift In Ad Industry | By Stuart Elliott | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/rowing-rowers-and-fans-are-set-to-line-the-charles-river.html | ROWING Rowers and Fans Are Set To Line the Charles River | By Norman HildesHeim | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/two-deadlines-in-nassau-election-day-and-budget.html | Two Deadlines In Nassau Election Day And Budget | By David M Halbfinger | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/us/air-force-willing-to-abandon-joint-fighter-to-save-the-f-22.html | Air Force Willing to Abandon Joint Fighter to Save the F22 | By Elizabeth Becker | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/managing-editor-will-remain-with-the-wall-street-journal.html | Managing Editor Will Remain With The Wall Street Journal | By Felicity Barringer | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/boxing-judges-award-hamed-a-unanimous-decision.html | BOXING Judges Award Hamed A Unanimous Decision | By Mike Freeman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/world/6000-un-peacekeepers-planned-for-sierra-leone.html | 6000 UN Peacekeepers Planned for Sierra Leone | By Barbara Crossette | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/bus-driver-in-crash-said-to-have-ignored-light.html | Bus Driver in Crash Said to Have Ignored Light | By Katherine E Finkelstein | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/in-adirondacks-fight-over-parcel-reflects-a-larger-battle.html | In Adirondacks Fight Over Parcel Reflects a Larger Battle | By Andrew C Revkin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/us/5-gop-hopefuls-kick-off-debates.html | 5 GOP Hopefuls Kick Off Debates | By Richard L Berke | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/world/world-bank-suspects-russian-passed-data-to-moscow-bank.html | World Bank Suspects Russian Passed Data to Moscow Bank | By David E Sanger | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/world/khartoum-journal-artist-returns-from-europe-to-rediscover-sudan.html | Khartoum Journal Artist Returns From Europe to Rediscover Sudan | By Ian Fisher | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/us/citing-distrust-of-author-publisher-kills-book-on-bush.html | Citing Distrust of Author Publisher Kills Book on Bush | By Doreen Carvajal | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/us/republicans-seek-a-uniform-paring-of-1.4-in-budget.html | REPUBLICANS SEEK A UNIFORM PARING OF 14 IN BUDGET | By David E Rosenbaum | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/us/new-hampshire-warns-bush-don-t-be-a-stranger-heee-ahh.html | New Hampshire Warns Bush Dont Be a Stranger Heeahh | By Melinda Henneberger | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/world-business-briefing-americas-profits-at-air-canada.html | WORLD BUSINESS BRIEFING AMERICAS PROFITS AT AIR CANADA | By Timothy Pritchard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/new-financial-era-lobbying-surveying-results-20-years-millions-dollars-later.html | A NEW FINANCIAL ERA THE LOBBYING Surveying the Results 20 Years and Millions of Dollars Later | By Joel Brinkley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/new-financial-era-overview-accord-reached-lifting-depression-era-barriers-among.html | A NEW FINANCIAL ERA THE OVERVIEW ACCORD REACHED ON LIFTING OF DEPRESSIONERA BARRIERS AMONG FINANCIAL INDUSTRIES | By Stephen Labaton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/us/on-web-models-auction-their-eggs-to-bidders-for-beautiful-children.html | On Web Models Auction Their Eggs to Bidders for Beautiful Children | By Carey Goldberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/citing-fire-hazard-city-forces-out-brooklyn-loft-renters.html | Citing Fire Hazard City Forces Out Brooklyn Loft Renters | By C J Chivers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/world-series-preview-braves-make-sharp-left-turn-for-relief.html | WORLD SERIES PREVIEW Braves Make Sharp Left Turn for Relief | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/pro-football-parcells-is-flicking-a-switch-to-turn-on-the-passing-game.html | PRO FOOTBALL Parcells Is Flicking a Switch To Turn On the Passing Game | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/us/the-army-s-top-nco-in-europe-is-charged-with-sexual-assault.html | The Armys Top NCO in Europe Is Charged With Sexual Assault | By David Stout | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/bridge-lead-to-beat-a-fatal-squeeze-found-only-in-post-mortems.html | BRIDGE Lead to Beat a Fatal Squeeze Found Only in PostMortems | By Alan Truscott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/john-e-sanders-73-geologist-and-professor.html | John E Sanders 73 Geologist and Professor | By Nick Ravo | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/dance-review-noting-an-anniversary-with-a-work-on-scent.html | DANCE REVIEW Noting an Anniversary With a Work on Scent | By Jack Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/opera-review-an-easygoing-figaro-speaks-for-itself.html | OPERA REVIEW An Easygoing Figaro Speaks for Itself | By Allan Kozinn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/world-business-briefing-europe-central-european-wireless-deal.html | WORLD BUSINESS BRIEFING EUROPE CENTRAL EUROPEAN WIRELESS DEAL | By Edmund L Andrews | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/appeals-court-bars-klan-masks-group-still-plans-to-stage-rally.html | Appeals Court Bars Klan Masks Group Still Plans to Stage Rally | By Benjamin Weiser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-23 | https://www.nytimes.com/1999/10/23/world/experts-say-lapses-led-to-japan-s-a-plant-failure.html | Experts Say Lapses Led to Japans APlant Failure | By Matthew L Wald | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/company-news-omnipoint-set-to-take-over-east-west-communications.html | COMPANY NEWS OMNIPOINT SET TO TAKE OVER EASTWEST COMMUNICATIONS | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/world-business-briefing-asia-no-progress-in-daewoo-talks.html | WORLD BUSINESS BRIEFING ASIA NO PROGRESS IN DAEWOO TALKS | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/world-music-review-lessons-born-in-cameroon.html | WORLD MUSIC REVIEW Lessons Born in Cameroon | By Jon Pareles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/the-misfire-that-wounded-colt-s.html | The Misfire That Wounded Colts | By Gary Kleck | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/penelope-mortimer-81-author-of-pumpkin-eater.html | Penelope Mortimer 81 Author of Pumpkin Eater | By William H Honan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/world-series-preview-atlantans-take-genteel-aim-at-another-new-york-team.html | WORLD SERIES PREVIEW Atlantans Take Genteel Aim At Another New York Team | By David Firestone | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/world/iran-s-former-hanging-judge-now-sides-with-reformers.html | Irans Former Hanging Judge Now Sides With Reformers | By John F Burns | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/world/in-indonesia-all-eyes-on-economy.html | In Indonesia All Eyes on Economy | By Mark Landler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/pro-football-giants-brown-lost-for-season-as-the-cycle-goes-on.html | PRO FOOTBALL Giants Brown Lost for Season as the Cycle Goes On | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/jack-bromwich-80-australian-tennis-star.html | Jack Bromwich 80 Australian Tennis Star | By Robin Finn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/us/nicholas-metropolis-84-a-maker-of-the-a-bomb-and-computers.html | Nicholas Metropolis 84 a Maker Of the ABomb and Computers | By Nick Ravo | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/giuliani-has-a-candidate-for-mayor-but-in-indiana.html | Giuliani Has A Candidate For Mayor But in Indiana | By Elisabeth Bumiller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/world-business-briefing-asia-korean-export-projections.html | WORLD BUSINESS BRIEFING ASIA KOREAN EXPORT PROJECTIONS | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/in-a-child-s-tiny-bricks-the-logic-of-computers.html | In a Childs Tiny Bricks The Logic Of Computers | By Edward Rothstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/music-review-pushing-smallness-to-the-limits-of-refinement.html | MUSIC REVIEW Pushing Smallness to the Limits of Refinement | By Bernard Holland | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/paralegal-divorce-firms-assailed.html | Paralegal Divorce Firms Assailed | By Kit R Roane | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/amazon-sues-big-bookseller-over-system-for-shopping.html | Amazon Sues Big Bookseller Over System For Shopping | By Leslie Kaufman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/music-review-a-shostakovich-work-plumbs-death-s-depths.html | MUSIC REVIEW A Shostakovich Work Plumbs Deaths Depths | By Anthony Tommasini | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/world/belgrade-says-montenegrins-will-decide-their-own-future.html | Belgrade Says Montenegrins Will Decide Their Own Future | By Steven Erlanger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/world-business-briefing-americas-possible-embraer-deal.html | WORLD BUSINESS BRIEFING AMERICAS POSSIBLE EMBRAER DEAL | By Simon Romero | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/us/religion-journal-falwell-finds-an-accord-with-gay-rights-backer.html | Religion Journal Falwell Finds an Accord With Gay Rights Backer | By Gustav Niebuhr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/a-new-financial-era-the-impact-financial-services-industry-faces-a-new-world.html | A NEW FINANCIAL ERA THE IMPACT Financial Services Industry Faces a New World | By Joseph Kahn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/controversial-art-killed-museum-case-that-parallels-sensation-cultural-leaders.html | How Controversial Art Killed a Museum In a Case That Parallels Sensation Cultural Leaders Took On Miami | By Mireya Navarro | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/college-football-warrick-returns-for-bowden-versus-bowden.html | COLLEGE FOOTBALL Warrick Returns for Bowden Versus Bowden | By Joe Drape | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/us/gore-is-playing-leapfrog-with-bradley-s-schedule.html | Gore Is Playing Leapfrog With Bradleys Schedule | By Katharine Q Seelye | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/board-delays-release-date-for-immigrant.html | Board Delays Release Date For Immigrant | By Ronald Smothers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/journal-send-in-more-clowns.html | Journal Send In More Clowns | By Frank Rich | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/the-city-life-a-park-along-the-river.html | The City Life A Park Along the River | By Eleanor Randolph | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/world/a-timor-leader-s-emotional-return.html | A Timor Leaders Emotional Return | By Seth Mydans | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/expert-disputes-schizophrenia-defense.html | Expert Disputes Schizophrenia Defense | By David Rohde | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/pro-basketball-off-the-bench-or-as-a-starter-camby-just-wants-playing-time.html | PRO BASKETBALL Off the Bench or as a Starter Camby Just Wants Playing Time | By Steve Popper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/us/roscoe-egger-jr-79-dies-former-head-of-the-irs.html | Roscoe Egger Jr 79 Dies Former Head of the IRS | By Nick Ravo | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/boxing-tyson-reaches-to-the-past-to-jump-start-his-career.html | BOXING Tyson Reaches to the Past To JumpStart His Career | By Timothy W Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/international-business-another-setback-for-bp-amoco-in-its-investment-in-russia.html | INTERNATIONAL BUSINESS Another Setback for BP Amoco in Its Investment in Russia | By Neela Banerjee | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/tying-the-healing-hands.html | Tying the Healing Hands | By Ron Wyden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/us/unverified-account-spawned-many-news-reports.html | Unverified Account Spawned Many News Reports | By Felicity Barringer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/world-series-preview-yankees-jeter-has-a-wonderful-life.html | WORLD SERIES PREVIEW Yankees Jeter Has A Wonderful Life | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/us/a-rare-dictionary-is-born-the-product-of-an-immigrant-s-life-on-the-margin.html | A Rare Dictionary Is Born the Product of an Immigrants Life on the Margin | By James Sterngold | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/in-new-haven-not-your-usual-mall-battle.html | In New Haven Not Your Usual Mall Battle | By Tina Kelley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/international-business-a-lot-of-attention-for-a-small-el-al-plane-deal.html | INTERNATIONAL BUSINESS A Lot of Attention for a Small El Al Plane Deal | By William A Orme Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/books/cathedral-bars-ezra-pound-from-its-poets-corner.html | Cathedral Bars Ezra Pound From Its Poets Corner | By Dinitia Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/hockey-devils-battle-elite-stars-but-lose-in-overtime.html | HOCKEY Devils Battle Elite Stars But Lose in Overtime | By Alex Yannis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/world-business-briefing-europe-siemens-unit-is-sold.html | WORLD BUSINESS BRIEFING EUROPE SIEMENS UNIT IS SOLD | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/yacht-racing-italian-entry-overcomes-storm-and-america-one.html | YACHT RACING Italian Entry Overcomes Storm and America One | By John Shaw | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/world-business-briefing-asia-north-korean-tv-viewed-in-south.html | WORLD BUSINESS BRIEFING ASIA NORTH KOREAN TV VIEWED IN SOUTH | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/business/four-children-report-illness-from-coke-products.html | Four Children Report Illness From Coke Products | By Constance L Hays | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/world-series-preview-strong-notes-of-discord-mar-championship-tenor.html | WORLD SERIES PREVIEW Strong Notes of Discord Mar Championship Tenor | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/wilma-curley-62-ballet-and-broadway-dancer.html | Wilma Curley 62 Ballet and Broadway Dancer | By Jennifer Dunning | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/hockey-emotional-rangers-fall-short-of-goals.html | HOCKEY Emotional Rangers Fall Short Of Goals | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/world-series-preview-up-for-grabs-series-decade-two-best-teams-90-s-get-set-for.html | WORLD SERIES PREVIEW Up for Grabs a Series and a Decade Two Best Teams of 90s Get Set for a Rematch | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/joao-cabral-79-unflinching-poet-is-dead.html | Joao Cabral 79 Unflinching Poet Is Dead | By Larry Rohter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/shrunken-and-splintered-klan-is-still-a-potent-lure-for-the-disaffected.html | Shrunken and Splintered Klan Is Still a Potent Lure for the Disaffected | By Dan Barry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/world-series-preview-after-early-struggles-glavine-regains-old-form.html | WORLD SERIES PREVIEW After Early Struggles Glavine Regains Old Form | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-nonfiction-975010.html | University Presses Books in Brief Nonfiction | By Richard E Nicholls | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/stars-in-their-eyes-doubts-pop-into-your-mind-like-man-is-it-really.html | Stars in Their Eyes Doubts Pop Into Your Mind Like Man Is It Really Going to Happen | By Carole Zimmer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/world/wary-of-abuses-us-sharply-cuts-visas-for-russians.html | WARY OF ABUSES US SHARPLY CUTS VISAS FOR RUSSIANS | By Michael R Gordon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/the-rural-life-the-ideal-light.html | The Rural Life The Ideal Light | By Verlyn Klinkenborg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-columbus-circle-a-final-sale-that-means-goodbye.html | NEIGHBORHOOD REPORT COLUMBUS CIRCLE A Final Sale That Means Goodbye to the Vendors | By Shannon D Harrington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-what-time-is-it-in-the-transept.html | UNIVERSITY PRESSES What Time Is It in the Transept | By D Graham Burnett | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/tv/cover-story-thinking-of-mother-and-creating-a-series.html | COVER STORY Thinking of Mother and Creating a Series | By Hilary De Vries | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/postings-lawsuits-involved-flatiron-new-york-stock-exchange-building-trademark.html | POSTINGS Lawsuits Involved the Flatiron and the New York Stock Exchange A Building as a Trademark | By David W Dunlap | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/plus-equestrian-grand-prix-de-penn-national-a-fault-free-show-by-thin-air.html | PLUS EQUESTRIAN  GRAND PRIX DE PENN NATIONAL A FaultFree Show By Thin Air | By Alex Orr Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/dance-life-after-balanchine-suzanne-farrell-has-made-her-own.html | DANCE Life After Balanchine Suzanne Farrell Has Made Her Own | By Leslie Kandell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/lives-a-life-goes.html | Lives A Life Goes | By Jurgen Schaefer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-campaign-reform-loses-in-the-senate.html | October 1723 Campaign Reform Loses In the Senate | By Alison Mitchell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-psychologists-unite.html | October 1723 Psychologists Unite | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/their-mission-in-hitler-s-europe-save-the-children.html | Their Mission In Hitlers Europe Save the Children | By Kristin Hohenadel | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/frugal-traveler-detour-to-angelfish-and-a-patron-saint.html | FRUGAL TRAVELER Detour to Angelfish And a Patron Saint | By Daisann McLane | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/the-cable-guys.html | The Cable Guys | By James Bennet | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-person-a-municipal-mechanic.html | IN PERSON A Municipal Mechanic | By George James | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/in-the-region-connecticut-condos-make-a-sharp-comeback-in-fairfield-county.html | In the RegionConnecticut Condos Make a Sharp Comeback in Fairfield County | By Eleanor Charles | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/us/deal-on-bank-bill-was-helped-along-by-midnight-talks.html | Deal on Bank Bill Was Helped Along By Midnight Talks | By Stephen Labaton | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/a-la-carte-wine-choice-affected-by-menu-or-season.html | A LA CARTE WINE CHOICE Affected By Menu or Season | By J R Riley | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-notebook-mattingly-considers-returning-to-yanks.html | WORLD SERIES NOTEBOOK Mattingly Considers Returning to Yanks | By Buster Olney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/investing-the-slumber-is-over-as-la-z-boy-expands.html | INVESTING The Slumber Is Over As LaZBoy Expands | By Michelle Leder | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/style/a-night-out-with-the-buena-vista-social-club-noche-de-la-habana-wherever-they-go.html | A NIGHT OUT WITHThe Buena Vista Social Club Noche de La Habana Wherever They Go | By Douglas Century | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/the-way-we-live-now-10-24-99-the-ethicist-be-medicareful.html | The Way We Live Now 102499 The Ethicist Be Medicareful | By Randy Cohen | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-exile-denied.html | October 1723 Exile Denied | By Suzanne Daley | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/automobiles/behind-wheel-fiat-multipla-ford-ka-making-scene-avant-garde-europeans-hit-new.html | BEHIND THE WHEELFiat Multipla and Ford Ka Making the Scene AvantGarde Europeans Hit New Yorks Streets | By James G Cobb | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-o-neill-gets-his-wish-and-he-might-even-be-happy.html | WORLD SERIES ONeill Gets His Wish and He Might Even Be Happy | By Jack Curry | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/world/for-israel-long-denied-full-un-privileges-some-progress.html | For Israel Long Denied Full UN Privileges Some Progress | By Barbara Crossette | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/the-boating-report-plotting-course-for-round-the-world-entry.html | THE BOATING REPORT Plotting Course for RoundtheWorld Entry | By Herb McCormick | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/east-timors-aftermath.html | East Timors Aftermath | By Janine Di Giovanni | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/art-foray-into-the-big-forms-of-land-sea-and-sky.html | ART Foray Into the Big Forms Of Land Sea and Sky | By William Zimmer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/stars-in-their-eyes-despite-rising-housing-costs-new-york-remains-a.html | Stars in Their Eyes Despite Rising Housing Costs New York Remains a Magnet for the Young | By Carole Zimmer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/destinations-in-the-patch-pumpkins-are-for-picking.html | DESTINATIONS In the Patch Pumpkins Are for Picking | By Joseph DAgnese | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/pop-that-s-produced-alone-at-home-gets-personal.html | Pop Thats Produced Alone at Home Gets Personal | By Karen Schoemer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/how-much-of-a-river-can-a-city-claim.html | How Much of a River Can a City Claim | By Frances Chamberlain | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/travel-advisory-behind-the-mysteries-of-masks.html | TRAVEL ADVISORY Behind the Mysteries of Masks | By Judith H Dobrzynski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/winter-in-the-sun-guadeloupe-as-language-lab.html | WINTER IN THE SUN Guadeloupe as Language Lab | By Ann PringleHarris | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/americas-other-motherland.html | Americas Other Motherland | By William Langewiesche | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-maddux-steps-in-and-can-t-quite-win.html | WORLD SERIES Maddux Steps In And Cant Quite Win | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/coming-to.html | Coming To | By William H Calvin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-brief-migrating-monarch-butterflies-exceed-expected-numbers.html | IN BRIEF Migrating Monarch Butterflies Exceed Expected Numbers | By Karen Demasters | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/television-radio-big-thoughts-still-uncensored.html | TELEVISIONRADIO Big Thoughts Still Uncensored | By Charles Strum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/click-here-to-save.html | Click Here to Save | By Fred Andrews | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/a-lost-kingdom-of-satisfied-kids.html | A Lost Kingdom of Satisfied Kids | By Peter Marks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-nonfiction.html | University Presses Books in Brief Nonfiction | By Tom Graves | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/art-for-humanity-s-sake.html | Art for Humanitys Sake | By Roger Kimball | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/pro-football-barber-thinks-he-has-what-it-takes-to-make-the-big-play.html | PRO FOOTBALL Barber Thinks He Has What It Takes to Make the Big Play | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-the-farmer-in-the-urb.html | UNIVERSITY PRESSES The Farmer in the Urb | By Keith Schneider | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/if-you-re-thinking-of-living-in-rowayton-conn-a-neighborly-enclave-on-the-sound.html | If Youre Thinking of Living In Rowayton Conn A Neighborly Enclave on the Sound | By Lisa Prevost | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/foreign-affairs-playing-russian-roulette.html | Foreign Affairs Playing Russian Roulette | By Thomas L Friedman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/the-nation-there-s-something-about-a-candidate-in-uniform.html | The Nation Theres Something About A Candidate in Uniform | By Frank Bruni | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/personal-business-clinton-s-derailed-proposal-for-medicare-question-savings.html | PERSONAL BUSINESS In Clintons Derailed Proposal for Medicare a Question of Savings | By Milt Freudenheim | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-greenwich-village-new-owner-for-a-pair-of-papers.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE New Owner For a Pair Of Papers | By Eric V Copage | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/style/we-are-family-mom-dad-and-just-me.html | We Are Family Mom Dad and Just Me | By Nancy Hass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-scientists-find-enzyme-linked-to-alzheimer-s.html | October 1723 Scientists Find Enzyme Linked to Alzheimers | By Gina Kolata | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/new-yorkers-co-stuffed-animals-with-a-bite-of-satire.html | NEW YORKERS  CO Stuffed Animals With a Bite of Satire | By Bernard Stamler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-brief-september-unemployment-rate-stays-below-5-percent.html | IN BRIEF September Unemployment Rate Stays Below 5 Percent | By Karen Demasters | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/unmasked-klan-is-besieged-at-manhattan-rally.html | Unmasked Klan Is Besieged at Manhattan Rally | By John Kifner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-new-york-noise-instead-singing-telegram-generators-cooling.html | NEIGHBORHOOD REPORT NEW YORK NOISE Instead of the Singing Telegram Generators and Cooling Systems | By Bernard Stamler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/strategies-in-an-inflation-measure-a-way-to-pan-for-gold.html | STRATEGIES In an Inflation Measure A Way to Pan for Gold | By Mark Hulbert | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-once-the-braves-were-a-joke.html | WORLD SERIES Once the Braves Were a Joke | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/throwaway-cities.html | Throwaway Cities | By Jackson Lears | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-fiction-poetry-975079.html | University Presses Books in Brief Fiction Poetry | By Melanie Rehak | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-notebook-schuerholz-thrives-as-expectations-rise.html | WORLD SERIES NOTEBOOK Schuerholz Thrives As Expectations Rise | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/boxing-in-bizarre-ending-tyson-bout-is-declared-a-no-contest.html | BOXING In Bizarre Ending Tyson Bout Is Declared a No Contest | By Mike Freeman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/home-clinic-a-home-office-decisions-decisions.html | HOME CLINIC A Home Office Decisions Decisions | By Edward R Lipinski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/plus-boxing-stevenson-of-cuba-arrested-in-miami.html | PLUS BOXING Stevenson of Cuba Arrested in Miami | By Charlie Nobles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/art-architecture-bringing-america-up-to-speed.html | ARTARCHITECTURE Bringing America Up to Speed | By Roberta Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/on-politics-beyond-the-sound-bite-a-century-of-speechifying.html | On Politics Beyond the Sound Bite A Century of Speechifying | By Iver Peterson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/fade-to-black.html | Fade to Black | By Gabrielle Karan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/out-of-marxs-shadow-steps-a-subtle-serialist.html | Out of Marxs Shadow Steps a Subtle Serialist | By Johanna Keller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/style/counter-intelligence-one-day-19-new-wave-shops-i-d-rather-be-napping.html | COUNTER INTELLIGENCE One Day 19 NewWave Shops Id Rather Be Napping | By Alex Witchel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/fishing-gear-makers-are-now-a-prize-catch.html | Fishing Gear Makers Are Now a Prize Catch | By Kate Murphy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/art-architecture-for-potters-from-spain-a-new-world-of-styles.html | ARTARCHITECTURE For Potters From Spain A New World of Styles | By Rita Reif | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/trance-casts-a-spell-over-the-youth-of-a-worried-israel.html | Trance Casts a Spell Over the Youth Of a Worried Israel | By Bruce Feiler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/college-football-early-turnovers-and-backup-quarterback-win-for-army-110582.html | COLLEGE FOOTBALL Early Turnovers and Backup Quarterback Win for Army | By Jack Cavanaugh | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/legend-continues-cluster-new-films-this-fall-washington-irving-s-classic-rides.html | The Legend Continues In a Cluster of New Films This Fall Washington Irvings Classic Rides Again | By Todd Shapera | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-a-faulty-antidote.html | October 1723 A Faulty Antidote | By Steven Lee Myers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/music-pro-arte-begins-27th-season.html | MUSIC Pro Arte Begins 27th Season | By Robert Sherman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/motherless-and-stranded-baby-whale-is-put-to-death.html | Motherless and Stranded Baby Whale Is Put to Death | By Robert D McFadden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/style/pulse-scary-once-scary-again.html | PULSE Scary Once Scary Again | By Frank Decaro | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-24 | https://www.nytimes.com/1999/10/24/us/bradley-relies-on-wall-street-to-raise-funds.html | Bradley Relies On Wall Street To Raise Funds | By John M Broder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/using-baseball-for-a-greater-message.html | Using Baseball for a Greater Message | By Peggy McCarthy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/investing-with-james-b-rubin-resurgence-asset-management.html | INVESTING WITH James B Rubin Resurgence Asset Management | By Hilary Rosenberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/film-the-fun-and-games-of-living-a-virtual-life.html | FILM The Fun and Games of Living a Virtual Life | By Peter Kobel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/urban-tactics-snitching-on-a-snake.html | URBAN TACTICS Snitching On a Snake | By Jim Gialamas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-brief-owners-plan-to-restore-ski-lodge-damaged-by-fire.html | IN BRIEF Owners Plan to Restore Ski Lodge Damaged by Fire | By Karen Demasters | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/whats-doing-in-san-diego.html | WHATS DOING IN San Diego | By James Sterngold | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/high-school-football-canarsie-digs-itself-hole-powerful-curtis-climbs-it.html | HIGH SCHOOL FOOTBALL Canarsie Digs Itself a Hole and Powerful Curtis Climbs Out of It | By Steve Popper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/when-in-doubt-lie.html | When in Doubt Lie | By Gary Krist | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/world/pakistan-s-new-leader-is-struggling-to-assemble-his-cabinet.html | Pakistans New Leader Is Struggling to Assemble His Cabinet | By Celia W Dugger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/board-election-a-factor-in-redistricting-power.html | Board Election a Factor In Redistricting Power | By Donna Greene | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/on-baseball-cant-tell-his-age-can-t-hit-his-pitches-el-duque-is-baffling.html | ON BASEBALL Cant Tell His Age Cant Hit His Pitches El Duque Is Baffling | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/theater-at-play-in-formlessness-with-nothing-to-cling-to.html | THEATER At Play in Formlessness With Nothing to Cling To | By Don Shewey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/world/tribe-in-us-is-a-rich-ally-for-aborigine.html | Tribe in US Is a Rich Ally For Aborigine | By Barbara Crossette | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/personal-business-guidance-for-the-uninsured.html | PERSONAL BUSINESS Guidance For the Uninsured | By Stephen L Cohen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/new-yorkers-co-jeepers-creepers-eyes-on-the-move.html | NEW YORKERS  CO Jeepers Creepers Eyes on the Move | By Allison Fass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/soapbox-high-school-subjects.html | SOAPBOX High School Subjects | By Celines Gonzalez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-teen-worries-up-and-down.html | October 1723 Teen Worries Up and Down | By Carey Goldberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/waiting-for-something-to-happen.html | Waiting for Something to Happen | By Andrew Miller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-notebook-oh-what-a-web.html | WORLD SERIES NOTEBOOK Oh What a Web | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/college-football-a-modest-goal-seems-too-much-for-rutgers.html | COLLEGE FOOTBALL A Modest Goal Seems Too Much for Rutgers | By Ron Dicker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/perspectives-settling-into-new-condominiums-in-the-east-village.html | PERSPECTIVES Settling Into New Condominiums in the East Village | By Alan S Oser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/entrenched.html | Entrenched | By Miranda Seymour | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/patching-the-safety-net-for-the-mentally-ill.html | Patching the Safety Net For the Mentally Ill | By Joy Alter Hubel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/jersey-footlights-do-i-hear-a-moo.html | JERSEY FOOTLIGHTS Do I Hear a Moo | By Leslie Kandell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/art-reviews-wind-as-a-metaphor-for-human-emotions.html | ART REVIEWS Wind as a Metaphor For Human Emotions | By Helen A Harrison | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/world/sour-on-the-status-quo-argentines-vote-today.html | Sour on the Status Quo Argentines Vote Today | By Clifford Krauss | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/us/aftereffects-of-columbine-are-claiming-new-victims.html | Aftereffects Of Columbine Are Claiming New Victims | By Michael Janofsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/morning-becomes-bryant-gumbel.html | Morning Becomes Bryant Gumbel | By Bill Carter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/on-the-map-no-spreading-chestnut-but-the-urban-smithy-still-stands.html | ON THE MAP No Spreading Chestnut but the Urban Smithy Still Stands | By Lauren Otis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/world/palermo-court-rules-in-favor-of-andreotti.html | Palermo Court Rules In Favor Of Andreotti | By Alessandra Stanley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/us/computer-project-seeks-to-avert-youth-violence.html | Computer Project Seeks To Avert Youth Violence | By Francis X Clines | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-one-less-candidate.html | October 1723 One Less Candidate | By Katharine Q Seelye | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/doggie-want-a-bone-how-about-a-biscotti.html | Doggie Want a Bone How About a Biscotti | By Lisa Suhay | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/fyi-081191.html | FYI | By Daniel B Schneider | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/stars-in-their-eyes-the-bus-would-pull-into-port-authority-and-i.html | Stars in Their Eyes The Bus Would Pull Into Port Authority and I Would Feel the Buzz | By Carole Zimmer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-new-york-on-line-when-three-sewers-was-a-home-run.html | NEIGHBORHOOD REPORT NEW YORK ON LINE When Three Sewers was a Home Run | By Corey Kilgannon | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder and Howard Thompson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/grass-roots-business-helping-the-little-guy-fight-the-big-guy.html | GRASSROOTS BUSINESS Helping the Little Guy Fight the Big Guy | By Joel Kotkin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/theater-for-the-new-garde-cabaret-s-the-thing.html | THEATER For the New Garde Cabarets the Thing | By Alvin Klein | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/horse-racing-gander-wins-by-a-neck-at-belmont.html | HORSE RACING Gander Wins By a Neck At Belmont | By Joseph Durso | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/us/h-stuart-hughes-83-historian-defeated-by-kennedy-for-senate.html | H Stuart Hughes 83 Historian Defeated by Kennedy for Senate | By Wolfgang Saxon | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/investing-how-to-play-the-internet-with-apple.html | INVESTING How to Play The Internet With Apple | By Lawrence M Fisher | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-the-garden-not-time-yet-to-put-tools-away.html | IN THE GARDEN Not Time Yet To Put Tools Away | By Joan Lee Faust | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/soldier-president.html | Soldier President | By David M Kennedy | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/college-football-early-turnovers-and-backup-quarterback-win-for-army-110590.html | COLLEGE FOOTBALL Early Turnovers and Backup Quarterback Win for Army | By Brandon Lilly | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/pro-basketball-knicks-want-sprewell-back-they-make-maximum-offer.html | PRO BASKETBALL Knicks Want Sprewell Back They Make Maximum Offer | By Selena Roberts | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/international-symbol-neglect-u-n-building-unimproved-50-years-shows-its-age.html | International Symbol of Neglect U N Building Unimproved in 50 Years Shows Its Age | By Christopher S Wren | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/us/clinton-abandons-idea-of-investing-retirement-funds.html | CLINTON ABANDONS IDEA OF INVESTING RETIREMENT FUNDS | By Richard W Stevenson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/the-way-we-live-now-102499-questions-for-paul-schrader-the-art-of.html | The Way We Live Now 102499 Questions for Paul Schrader The Art of Darkness | By Michael Kaplan | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-patience-pays-yankees-wait-then-pounce.html | WORLD SERIES Patience Pays Yankees Wait Then Pounce | By Buster Olney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/the-truman-show.html | The Truman Show | By Stanley Weintraub | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-men-women-and-fascism.html | UNIVERSITY PRESSES Men Women and Fascism | By Suzanne Ruta | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-24 | https://www.nytimes.com/1999/10/24/style/cuttings-carving-out-a-hideaway-where-it-s-already-home.html | CUTTINGS Carving Out a Hideaway Where Its Already Home | By Anne Raver | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/coping-who-s-afraid-of-the-pokemon-monster.html | COPING Whos Afraid of the Pokemon Monster | By Felicia R Lee | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/new-noteworthy-paperbacks-975150.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/black-parents-use-a-rally-to-teach-about-a-history-of-hatred.html | Black Parents Use a Rally to Teach About a History of Hatred | By Jayson Blair | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/housing-development-to-be-privately-owned.html | Housing Development To Be Privately Owned | By Merri Rosenberg | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/pro-football-notebook-far-from-fassel-wheatley-finds-his-niche.html | PRO FOOTBALL NOTEBOOK Far From Fassel Wheatley Finds His Niche | By Mike Freeman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/as-oil-prices-rise-so-could-heating-bills.html | As Oil Prices Rise So Could Heating Bills | By Stewart Ain | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/an-epidemic-of-death.html | An Epidemic of Death | By Andrew Solomon | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/how-to-build-atop-a-building.html | How to Build Atop a Building | By Dennis Hevesi | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/hockey-arnott-s-injury-slows-the-devils.html | HOCKEY Arnotts Injury Slows the Devils | By Alex Yannis | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/midstream-when-late-is-too-late.html | MIDSTREAM When Late Is Too Late | By James Schembari | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/food-fresh-prince.html | Food Fresh Prince | By Molly ONeill | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/us/political-briefing-a-failed-truce-among-leapfroggers.html | POLITICAL BRIEFING A Failed Truce Among Leapfroggers | By B Drummond Ayres Jr | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/theater-review-twists-and-turns-in-a-writer-s-imagination.html | THEATER REVIEW Twists and Turns in a Writers Imagination | By Alvin Klein | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/habitats-lighthouse-hill-staten-island-landmark-1959-home-with-all-wright-stuff.html | HabitatsLighthouse Hill Staten Island A Landmark 1959 Home With All the Wright Stuff | By Trish Hall | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-domestic-unrest.html | UNIVERSITY PRESSES Domestic Unrest | By Sarah Ferguson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-fox-hills-herons-replace-hoodlums-at-a-park-with-a-pond.html | NEIGHBORHOOD REPORT FOX HILLS Herons Replace Hoodlums At a Park With a Pond | By Jim OGrady | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/travel-advisory-celebrating-picasso-in-barcelona.html | TRAVEL ADVISORY Celebrating Picasso in Barcelona | By Al Goodman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/olympics-usoc-authorizes-new-independent-agency-to-supervise-drug.html | OLYMPICS USOC Authorizes New Independent Agency to Supervise Drug Tests | By Buddy Martin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/jersey-footlights-an-actress-on-the-move-literally.html | JERSEY FOOTLIGHTS An Actress on the Move Literally | By Alvin Klein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-the-garden-checklist-of-the-many-chores-for-the-season.html | IN THE GARDEN Checklist of the Many Chores for the Season | By Joan Lee Faust | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/food-using-leeks-like-the-french-to-add-a-subtle-dimension.html | FOOD Using Leeks Like the French to Add a Subtle Dimension | By Moira Hodgson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/the-guide-051110.html | THE GUIDE | By Barbara Delatiner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/six-are-killed-across-city-in-seven-hours.html | Six Are Killed Across City In Seven Hours | By Kit R Roane | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/among-the-apes.html | Among the Apes | By Katy Payne | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/us/political-briefing-mccain-welcomes-rival-to-web-site.html | POLITICAL BRIEFING McCain Welcomes Rival To Web Site | By B Drummond Ayres Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-notebook-team-of-the-century.html | WORLD SERIES NOTEBOOK Team of the Century | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/long-island-vines-openers.html | LONG ISLAND VINES Openers | By Howard G Goldberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/art-club.html | Art Club | By Michael Kimmelman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/streetscapes-appellate-division-25th-street-madison-avenue-milky-white.html | StreetscapesAppellate Division 25th Street and Madison Avenue A Milky White Courthouse With Rooftop Sculptures | By Christopher Gray | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/when-a-grand-view-has-a-steep-price.html | When a Grand View Has a Steep Price | By Gail Pool | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/pro-basketball-notebook-hardaways-career-enters-third-act-with-kidd-a-co-star.html | PRO BASKETBALL NOTEBOOK Hardaways Career Enters Third Act With Kidd a CoStar | By Mike Wise | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-you-don-t-want-the-colors-to-run.html | October 1723 You Dont Want the Colors to Run | By Dan Barry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/stars-in-their-eyes-i-sort-of-follow-people-around-at-night-im-one.html | Stars in Their Eyes I Sort of Follow People Around At Night Im One of the Flock | By Carole Zimmer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/jersey-footlights-drumming-along.html | JERSEY FOOTLIGHTS Drumming Along | By Karen Demasters | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-a-decade-in-hell.html | UNIVERSITY PRESSES A Decade in Hell | By Ben Downing | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/scoop.html | Scoop | By David M Shribman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/dining-out-an-italian-old-timer-that-s-bounced-back.html | DINING OUT An Italian OldTimer Thats Bounced Back | By Joanne Starkey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/the-way-we-live-now-10-24-99-the-battle-of-the-binge.html | The Way We Live Now 102499 The Battle Of the Binge | By Jack Hitt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/us/louisiana-governor-defeats-11-foes-to-win-second-term.html | Louisiana Governor Defeats 11 Foes to Win Second Term | By B Drummond Ayres Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/video-return-of-the-samurai-two-akira-kurosawa-originals.html | VIDEO Return of the Samurai Two Akira Kurosawa Originals | By Kevin Filipski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-vows-lenora-avila-and-george-bynoe.html | WEDDINGS VOWS Lenora Avila and George Bynoe | By Lois Smith Brady | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/for-28-years-a-tag-sale-unites-volunteers.html | For 28 Years a Tag Sale Unites Volunteers | By Sydney Ladensohn Stern | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/airport-expects-great-things-from-airline-growth-tends-to-follow-southwest.html | Airport Expects Great Things From Airline Growth Tends to Follow Southwest | By Robert A Hamilton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/lost-loves.html | Lost Loves | By Polly Shulman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/a-group-pushes-to-preserve-the-merritt.html | A Group Pushes to Preserve the Merritt | By Diane Sierpina | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/ideas-trends-a-cyberspat-makes-history.html | Ideas  Trends A Cyberspat Makes History | By Katie Hafner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/out-of-order-finding-my-body-beautiful-s-limits.html | OUT OF ORDER Finding My Body Beautifuls Limits | By David Bouchier | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/world/post-suharto-dawn.html | PostSuharto Dawn | By Seth Mydans | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-the-last-romantic.html | UNIVERSITY PRESSES The Last Romantic | By Paul Griffiths | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/race-for-suffolk-county-executive-is-sounding-flat-notes.html | Race for Suffolk County Executive Is Sounding Flat Notes | By John Rather | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-like-siblings-but-without-the-rivalry.html | WORLD SERIES Like Siblings but Without the Rivalry | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/dining-out-a-place-where-the-tapas-are-the-draw.html | DINING OUT A Place Where the Tapas Are the Draw | By Patricia Brooks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/world/hungary-says-danube-s-bombed-out-bridges-may-cause-floods.html | Hungary Says Danubes BombedOut Bridges May Cause Floods | By Marlise Simons | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/pro-football-parcells-to-start-mirer-again-today-but-for-how-long.html | PRO FOOTBALL Parcells to Start Mirer Again Today but for How Long | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/winter-in-the-sun-thar-she-blows-time-for-a-swim.html | WINTER IN THE SUN Thar She Blows Time for a Swim | By Aaron Latham | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-soundview-for-lease-10-acres-riv-vu.html | NEIGHBORHOOD REPORT SOUNDVIEW For Lease 10 Acres Riv Vu | By David Critchell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/theater-nobody-s-spared-in-dame-edna-s-one-man-show.html | THEATER Nobodys Spared in Dame Ednas OneMan Show | By Vincent Canby | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-notebook-short-handed-without-sojo.html | WORLD SERIES NOTEBOOK ShortHanded Without Sojo | By Jack Curry | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/yield-to-the-chairmen.html | Yield to the Chairmen | By Dan Rostenkowski | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/investing-funds-watch-fidelity-s-big-three-look-bullish-on-technology.html | INVESTING FUNDS WATCH Fidelitys Big Three Look Bullish on Technology | By Richard Teitelbaum | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/theater-high-risk-irony-goes-in-search-of-its-time.html | THEATER HighRisk Irony Goes in Search of Its Time | By Suzanne Charle | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/personal-business-the-traveler-redefined-as-travel-agent.html | PERSONAL BUSINESS The Traveler Redefined as Travel Agent | By Edwin McDowell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/saints-and-sinners.html | Saints and Sinners | By Brooke Allen | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/college-football-father-s-day-florida-state-s-bowden-wins-no-300.html | COLLEGE FOOTBALL Fathers Day Florida States Bowden Wins No 300 | By Joe Drape | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/none-of-the-above.html | None of the Above | By Andrew Sullivan | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/art-reflects-self-esteem.html | Art Reflects SelfEsteem | By Chuck Slater | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/world/with-iran-s-reforms-at-stake-a-moderate-digs-in.html | With Irans Reforms at Stake a Moderate Digs In | By John F Burns | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-she-moaned.html | UNIVERSITY PRESSES  She Moaned | By Nicholas D Kristof | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/world/after-test-ban-vote-politics-and-foreign-policy-tangle.html | After Test Ban Vote Politics and Foreign Policy Tangle | By Jane Perlez | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/wine-under-20-delicate-as-a-cirrus-cloud.html | WINE UNDER 20 Delicate as a Cirrus Cloud | By Howard G Goldberg | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/your-home-owning-a-co-op-in-splitsville.html | YOUR HOME Owning A Coop in Splitsville | By Jay Romano | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

Page 32649 of 33266

| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-brief-recycling-yard-fatality.html | IN BRIEF Recycling Yard Fatality | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-red-hook-a-desire-named-streetcar.html | NEIGHBORHOOD REPORT RED HOOK A Desire Named Streetcar | By Julian E Barnes | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/a-linguistic-big-bang.html | A Linguistic Big Bang | By Lawrence Osborne | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/world/us-mediator-extends-effort-to-rescue-ulster-accord.html | US Mediator Extends Effort To Rescue Ulster Accord | By Warren Hoge | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-indicting-mcdonnell-douglas.html | October 1723 Indicting McDonnell Douglas | By Jeff Gerth | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/us/political-briefing-redistricting-raises-states-election-stakes.html | POLITICAL BRIEFING Redistricting Raises States Election Stakes | By B Drummond Ayres Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/liberties-why-can-t-a-woman.html | Liberties Why Cant a Woman | By Maureen Dowd | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/community-a-toothless-ban-barely-nibbles-at-big-rigs.html | COMMUNITY A Toothless Ban Barely Nibbles at Big Rigs | By Wendy Ginsberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-upper-east-side-larger-buses-fewer-stops-riders-feel-left.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Larger Buses Fewer Stops Riders Feel Left at Curb | By Edward Wong | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/word-for-word-culture-clash-martha-vs-the-w-w-f-the-final-confit.html | Word for WordCulture Clash Martha vs the W W F The Final Confit | By Tom Kuntz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-chinatown-a-bermuda-triangle-for-pedestrians-at.html | NEIGHBORHOOD REPORT CHINATOWN A Bermuda Triangle for Pedestrians at Chatham Square | By Jen LinLiu | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/golf-all-eyes-on-woods-and-his-45-footer.html | GOLF All Eyes On Woods And His 45Footer | By Clifton Brown | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/putting-the-w-s-in-www.html | Putting the Ws in www | By Katie Hafner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/a-small-radio-station-speaks-loudly.html | A Small Radio Station Speaks Loudly | By Melinda Tuhus | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-midtown-buzz-barry-white-basso-love-signs-fans-sigh.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ Barry White the Basso of Love Signs as Fans Sigh | By Corey Kilgannon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/investing-diary-where-on-line-traders-find-satisfaction.html | INVESTING DIARY Where OnLine Traders Find Satisfaction | By Richard Teitelbaum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/music-re-tenors-the-hope-the-hype.html | MUSIC Re Tenors The Hope The Hype | By Bernard Holland | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/jersey-one-man-s-home-is-another-s-disaster-area.html | JERSEY One Mans Home Is Anothers Disaster Area | By Neil Genzlinger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/travel-advisory-on-the-road-to-2000.html | TRAVEL ADVISORY On the Road to 2000 | By Janet Piorko | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/music-orchestra-offers-a-pops-benefit.html | MUSIC Orchestra Offers a Pops Benefit | By Robert Sherman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/dining-out-in-white-plains-light-lively-and-open-late.html | DINING OUT In White Plains Light Lively and Open Late | By M H Reed | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/private-sector-o-mighty-utility-executive.html | PRIVATE SECTOR O Mighty Utility Executive | By David Barboza | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/the-way-we-live-now-10-24-99-what-they-were-thinking.html | The Way We Live Now 102499 What They Were Thinking | By Catherine Saint Louis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-new-york-noise-it-s-pianissimo-for-the-car-horn-concerto.html | NEIGHBORHOOD REPORT NEW YORK NOISE Its Pianissimo for the Car Horn Concerto | By Jayson Blair | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/the-guide-065757.html | THE GUIDE | By Eleanor Charles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/world/writer-helps-soweto-strip-the-shame-from-aids.html | Writer Helps Soweto Strip the Shame From AIDS | By Rachel L Swarns | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/q-a-dr-mandana-nakhai-professor-sees-changes-in-native-iran.html | QADr Mandana Nakhai Professor Sees Changes in Native Iran | By Donna Greene | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-the-high-life.html | UNIVERSITY PRESSES The High Life | By Michael Parfit | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/personal-business-diary-that-smell-of-success.html | PERSONAL BUSINESS DIARY That Smell of Success | By Patricia Winters Lauro | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/five-questions-for-juan-somavia-making-markets-work-for-all.html | FIVE QUESTIONS for JUAN SOMAVIA Making Markets Work for All | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/commercial-property-111-eighth-avenue-developers-taking-manhattan-formula.html | Commercial Property 111 Eighth Avenue Developers Taking a Manhattan Formula to Chicago | By John Holusha | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/artarchitecture-striving-to-become-israel-s-louvre.html | ARTARCHITECTURE Striving to Become Israels Louvre | By Deborah Solomon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-walden-pond-vs-the-mall.html | UNIVERSITY PRESSES Walden Pond vs the Mall | By Paul Raeburn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/plus-bicycle-racing-world-track-championship-ballanger-takes-another-gold.html | PLUS BICYCLE RACING  WORLD TRACK CHAMPIONSHIP Ballanger Takes Another Gold | By Agence FrancePresse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/left-on-a-genteel-doorstep.html | Left on a Genteel Doorstep | By Ruth Lopez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-brief-new-jersey-ranked-low-on-insuring-children.html | IN BRIEF New Jersey Ranked Low On Insuring Children | By Lisa Suhay | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/the-nation-playing-it-safe-can-sure-be-risky.html | The Nation Playing It Safe Can Sure Be Risky | By David Leonhardt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/ideas-trends-think-again-how-much-give-can-the-brain-take.html | Ideas  Trends Think Again How Much Give Can The Brain Take | By George Johnson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/market-watch-the-earnings-waltz-is-the-music-stopping.html | MARKET WATCH The Earnings Waltz Is the Music Stopping | By Gretchen Morgenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/the-untouchables.html | The Untouchables | By Mark Morris | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-upper-west-side-update-dogs-won-t-have-their-day-track.html | NEIGHBORHOOD REPORT UPPER WEST SIDE  UPDATE Dogs Wont Have Their Day at the Track | By Corey Kilgannon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-nonfiction-974994.html | University Presses Books in Brief Nonfiction | By David Yezzi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/style/cuttings-this-week-a-time-to-gather-arrange-enjoy.html | CUTTINGS THIS WEEK A Time to Gather Arrange Enjoy | By Patricia Jonas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-the-conversion-of-lorelei-lee.html | UNIVERSITY PRESSES The Conversion of Lorelei Lee | By David Klinghoffer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-brief-cancer-study.html | IN BRIEF Cancer Study | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/publishing-the-moral-mirror-of-politics.html | Publishing the Moral Mirror of Politics | By Jenny Lyn Bader | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-fiction-poetry-975052.html | University Presses Books in Brief Fiction Poetry | By Noah Isenberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/travel-advisory-south-africa-moves-to-cut-highway-deaths.html | TRAVEL ADVISORY South Africa Moves To Cut Highway Deaths | By Henri Cauvin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-notebook-henry-s-series-interest.html | WORLD SERIES NOTEBOOK Henrys Series Interest | By Charlie Nobles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/the-view-from-yorktown-jazz-party-adds-nuptials-as-a-surprise-attraction.html | The View FromYorktown Jazz Party Adds Nuptials As a Surprise Attraction | By Lynne Ames | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/the-guide-055611.html | THE GUIDE | By Eleanor Charles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/a-la-carte-from-land-or-sea-the-picks-are-exciting.html | A LA CARTE From Land or Sea the Picks Are Exciting | By Richard Jay Scholem | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/molding-loyal-pamperers-for-the-newly-rich.html | Molding Loyal Pamperers for the Newly Rich | By Blaine Harden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/the-boating-report-at-cup-challenger-trials-battered-crews-lodge-protests.html | THE BOATING REPORT At Cup Challenger Trials Battered Crews Lodge Protests | By John Shaw | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-brief-emergency-response.html | IN BRIEF Emergency Response | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/winter-in-the-sun-sailing-the-blue-highway.html | WINTER IN THE SUN Sailing The Blue Highway | By Jeri Clausing | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/the-view-stamford-laboratory-dance-creating-hoedown-ballet-company.html | The View FromStamford Laboratory of Dance Creating a Hoedown of a Ballet Company | By Valerie Cruice | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-new-york-noise-never-sleeps-this-area-never.html | NEIGHBORHOOD REPORT NEW YORK NOISE Never Sleeps This Area Never Even Quiets Down | By David Snyder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/college-football-late-stand-allows-penn-state-to-survive.html | COLLEGE FOOTBALL Late Stand Allows Penn State To Survive | By John U Bacon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/practical-traveler-more-flights-to-the-caribbean.html | PRACTICAL TRAVELER More Flights To the Caribbean | By Edwin McDowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/our-towns-a-polyglot-city-that-dreams-in-english.html | Our Towns A Polyglot City That Dreams In English | By Iver Peterson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/the-18-year-itch.html | The 18Year Itch | By Francine Prose | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/plus-rowing-head-of-the-charles-regatta-saugatuck-women-regain-title.html | PLUS ROWING  HEAD OF THE CHARLES REGATTA Saugatuck Women Regain Title | By Norman HildesHeim | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-nonfiction-975001.html | University Presses Books in Brief Nonfiction | By Chris Patsilelis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/backtalk-a-former-coachs-primal-scream-over-a-stubborn-stereotype.html | Backtalk A Former Coachs Primal Scream Over a Stubborn Stereotype | By Laura L Noah | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/sports-of-the-times-the-origin-of-a-series-that-might-have-been.html | Sports Of The Times The Origin of a Series That Might Have Been | By Dave Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-notebook-no-dh-lots-of-strategy.html | WORLD SERIES NOTEBOOK No DH Lots of Strategy | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/film-in-a-joan-of-arc-season-one-telling-is-timeless.html | FILM In a Joan of Arc Season One Telling Is Timeless | By Peter M Nichols | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-northwest-queens-plans-for-new-power-plants-spur-fears.html | NEIGHBORHOOD REPORT NORTHWEST QUEENS Plans for New Power Plants Spur Fears in Asthma Valley | By Corey Kilgannon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/the-goodbye-guy.html | The Goodbye Guy | By Peter Marks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/art-communicating-through-photographs.html | ART Communicating Through Photographs | By D Dominick Lombardi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/in-the-region-long-island-short-term-leases-luring-small-space-tenants.html | In the Region Long Island ShortTerm Leases Luring SmallSpace Tenants | By Diana Shaman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/the-world-a-glimpse-of-the-future-in-the-pain-of-today.html | The World A Glimpse of the Future In the Pain of Today | By Norimitsu Onishi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/twitting-the-twits.html | Twitting the Twits | By David Finkle | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-fiction-poetry-975087.html | University Presses Books in Brief Fiction Poetry | By Matthew Flamm | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/aid-for-kosovo-refugees-lands-them-jobs-and-a-new-start-in-america.html | Aid for Kosovo Refugees Lands Them Jobs and a New Start in America | By Winnie Hu | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/winter-in-the-sun-doing-what-the-islands-do-best.html | WINTER IN THE SUN Doing What the Islands Do Best | By Frances Frank Marcus | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-crown-heights-once-scorned-now-shiny-shuttle-returns.html | NEIGHBORHOOD REPORT CROWN HEIGHTS Once Scorned Now Shiny Shuttle Returns | By Julian E Barnes | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/new-yorkers-co-barnard-s-efforts-for-a-broadway-block.html | NEW YORKERS  CO Barnards Efforts For a Broadway Block | By Allison Fass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/television-radio-television-focuses-on-africa-s-human-history.html | TELEVISIONRADIO Television Focuses on Africas Human History | By Ariel Swartley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/music-the-sound-of-the-symphony-in-a-box.html | MUSIC The Sound of the Symphony in a Box | By Craig R Whitney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/q-a-018899.html | Q  A | By Suzanne MacNeille | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/style-gimme-shelter.html | Style Gimme Shelter | By Pilar Viladas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/travel-advisory-correspondent-s-report-room-at-the-inn-in-the-holy-land.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Room at the Inn in the Holy Land | By William A Orme Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/homecoming-bill-bradley-campaign-celebration-affirmation-garden-state.html | Homecoming The Bill Bradley Campaign as a Celebration and Affirmation of the Garden State | By James Dao | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-a-memorial-addresses-a-wrong.html | October 1723 A Memorial Addresses a Wrong | By Francis X Clines | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/the-way-we-live-now-10-24-99-on-language-stake-in-the-ground.html | The Way We Live Now 102499 On Language Stake in the Ground | By William Safire | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/officials-call-for-defeat-of-pipeline.html | Officials Call for Defeat of Pipeline | By Donna Greene | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-fiction-poetry-975044.html | University Presses Books in Brief Fiction Poetry | By Maud Casey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/the-way-we-live-now-10-24-99-test-run-let-the-games-begin.html | The Way We Live Now 102499 Test Run Let the Games Begin | By David Rakoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/the-world-secular-rules-in-indonesia-islamic-politics-doesn-t-mean-religion.html | The World Secular Rules In Indonesia Islamic Politics Doesnt Mean Religion | By Seth Mydans | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-brief-new-ethics-code.html | IN BRIEF New Ethics Code | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/beyond-irving-cheever-westchester-writers-abound-drawing-inspiration-suburban.html | Beyond Irving and Cheever Westchester Writers Abound Drawing Inspiration From the Suburban Muse | By Kate Stone Lombardi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-fiction-poetry-975060.html | University Presses Books in Brief Fiction Poetry | By David L Ulin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/personal-business-a-retiree-s-work-how-to-break-the-nest-egg.html | PERSONAL BUSINESS A Retirees Work How to Break the Nest Egg | By Jan M Rosen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/personal-business-no-small-change-as-pension-plans-are-converted.html | PERSONAL BUSINESS No Small Change as Pension Plans Are Converted | By Richard A Oppel Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/databank-october-18-october-22-surprises-from-jakarta-to-wall-street.html | DATABANK OCTOBER 18  OCTOBER 22 Surprises from Jakarta to Wall Street | By Patrick J Lyons | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/nassau-budget-crisis-opens-the-political-field.html | Nassau Budget Crisis Opens the Political Field | By Bruce Lambert | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-brief-nuclear-leak-report.html | IN BRIEF Nuclear Leak Report | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/tv/spotlight-the-cia-as-surprise-the-good-guys.html | SPOTLIGHT The CIA as Surprise the Good Guys | By Charles Strum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/opinion-taking-a-stand-on-nassaus-budget.html | OPINION Taking a Stand on Nassaus Budget | By Efthimia T Leonardi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/in-my-travel-bag-barry-salzman.html | IN MY TRAVEL BAG BARRY SALZMAN | By Verne Kopytoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/clayton-williams-65-ex-inmate-who-helped-peers-rejoin-society.html | Clayton Williams 65 ExInmate Who Helped Peers Rejoin Society | By Douglas Martin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/market-insight-numbers-that-don-t-matter-much-these-days.html | MARKET INSIGHT Numbers That Dont Matter Much These Days | By Kenneth N Gilpin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-lower-east-side-threatening-calls-critic-bars-lead-arrest.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Threatening Calls to Critic of Bars Lead to an Arrest for Harassment | By Eric V Copage | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/style/view-how-i-really-got-that-story.html | VIEW How I Really Got That Story | By Steve Garbarino | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/us/year-2000-activists-share-tales-of-public-apathy.html | Year 2000 Activists Share Tales of Public Apathy | By Barnaby J Feder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/first-person-discovering-mrs-hirsch.html | FIRST PERSON Discovering Mrs Hirsch | By Leslie Berger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/east-timor-s-aftermath.html | East Timors Aftermath | By Janine Di Giovanni | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-do-the-right-thing.html | UNIVERSITY PRESSES Do the Right Thing | By John T Noonan Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/the-way-we-live-now-10-24-99-word-image-mondays-with-morris.html | The Way We Live Now 102499 Word Image Mondays With Morris | By Max Frankel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/bookend-me-and-him.html | Bookend Me and Him | By Peter Gay | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/style/how-the-other-half-lived-it-up.html | How the Other Half Lived It Up | By Nina Siegal | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/the-world-look-again-and-you-thought-japan-was-stuck-in-a-rut.html | The World Look Again And You Thought Japan Was Stuck in a Rut | By Stephanie Strom | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/us/revered-catholic-icon-becomes-mysterious-target-of-vandals-in-los-angeles.html | Revered Catholic Icon Becomes Mysterious Target of Vandals in Los Angeles | By Todd S Purdum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/world/rebuffing-west-russia-pounds-chechnya.html | Rebuffing West Russia Pounds Chechnya | By Michael R Gordon | TX 5-028-476 | 1999-12-13 | | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/ousted-loft-tenants-are-caught-off-guard.html | Ousted Loft Tenants Are Caught Off Guard | By Thomas J Lueck | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/playing-dominoes.html | Playing Dominoes | By Sam Tanenhaus | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/long-island-journal-where-mothers-reach-out-to-one-another.html | LONG ISLAND JOURNAL Where Mothers Reach Out to One Another | By Marcelle S Fischler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-fiction-poetry-cozy-but-not-comfy.html | University Presses Books in Brief Fiction Poetry Cozy but Not Comfy | By Megan Harlan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/glitter-art.html | Glitter Art | By Glyn Vincent | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/james-s-moran-dies-at-91-master-of-the-publicity-stunt.html | James S Moran Dies at 91 Master of the Publicity Stunt | By Douglas Martin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/free-to-be-personal-not-political.html | Free to Be Personal Not Political | By Deborah Sontag | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-kenneth-w-starr-resigns.html | October 1723 Kenneth W Starr Resigns | By Don van Natta Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-cobble-hill-new-school-block-discovers-trouble-next-door.html | NEIGHBORHOOD REPORT COBBLE HILL New School on the Block Discovers Trouble Next Door | By Marcia Biederman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/chess-a-russian-versed-in-theory-wins-the-world-junior-title.html | CHESS A Russian Versed in Theory Wins the World Junior Title | By Robert Byrne | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/on-hockey-looming-at-center-of-ranger-problems.html | ON HOCKEY Looming At Center Of Ranger Problems | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/art-architecture-echoes-of-68-on-columbia-s-campus.html | ARTARCHITECTURE Echoes of 68 on Columbias Campus | By Herbert Muschamp | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/shortening-the-commute-at-grand-central.html | Shortening the Commute at Grand Central | By Lynne Ames | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/paying-up-is-speaking-up.html | Paying Up Is Speaking Up | By Kathleen M Sullivan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/the-nation-encyclopedia-green-the-high-road-at-a-high-cost.html | The Nation Encyclopedia Green The High Road at a High Cost | By Edward Wyatt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/something-happened.html | Something Happened | By Jason Zengerle | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/walking-a-mile-in-vanderbilt-s-golf-shoes.html | Walking a Mile in Vanderbilts Golf Shoes | By David Winzelberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/im-irrational-youre-irrational.html | Im Irrational Youre Irrational | By Caroline Knapp | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/film-shifting-from-blood-and-guts-to-heart-and-brains.html | FILM Shifting From Blood and Guts to Heart and Brains | By Jamie Malanowski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/footnotes-black-studies.html | Footnotes Black Studies | By Pilar Viladas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/new-yorkers-co-a-gallery-for-those-just-getting-started.html | NEW YORKERS  CO A Gallery for Those Just Getting Started | By Allison Fass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/business-amid-the-board-room-din-can-a-company-get-back-on-key.html | BUSINESS Amid the BoardRoom Din Can a Company Get Back on Key | By Elizabeth Olson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/an-oil-outsider-revives-a-cartel.html | An Oil Outsider Revives a Cartel | By Agis Salpukas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-nonfiction-an-artist-for-life.html | University Presses Books in Brief Nonfiction An Artist for Life | By Susan Shapiro | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/keeping-in-shape-the-ballet-way.html | Keeping in Shape The Ballet Way | By James V OConnor | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/adding-new-floors-atop-old-buildings.html | Adding New Floors Atop Old Buildings | By Dennis Hevesi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/critic-s-notebook-two-great-talents-musical-theater-where-their-paths.html | CRITICS NOTEBOOK Two Great Talents of Musical Theater Where Their Paths Intersected | By Alvin Klein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/economic-view-the-quiet-help-of-family-members.html | ECONOMIC VIEW The Quiet Help Of Family Members | By Louis Uchitelle | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/sports-of-the-times-el-duque-provides-some-new-series-memories.html | Sports of The Times El Duque Provides Some New Series Memories | By George Vecsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/hockey-the-islanders-rally-then-settle.html | HOCKEY The Islanders Rally Then Settle | By Tarik ElBashir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/the-world-victoria-would-not-be-amazed-by-chile-today.html | The World Victoria Would Not Be Amazed by Chile Today | By Clifford Krauss | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/another-company-gives-up-its-state-flag.html | Another Company Gives Up Its State Flag | By Anthony Cronin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/business/private-sector-an-old-line-business-group-is-trying-to-play-catch-up.html | PRIVATE SECTOR An OldLine Business Group Is Trying to Play CatchUp | By Judith H Dobrzynski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/dance-an-idealist-who-sees-the-beauty-in-diversity.html | DANCE An Idealist Who Sees the Beauty in Diversity | By Alan Riding | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/italian-prince-and-wife-buy-cradle-of-the-li-wine-industry.html | Italian Prince and Wife Buy Cradle of the LI Wine Industry | By Howard G Goldberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/in-the-region-new-jersey-builders-showrooms-cater-to-the-appetite-for-extras.html | In the Region New Jersey Builders Showrooms Cater to the Appetite for Extras | By Rachelle Garbarine | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/city-life-hoping-that-art-and-music-will-get-newark-moving.html | CITY LIFE Hoping That Art and Music Will Get Newark Moving | By Kristan Schiller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/patents-new-books-ferreting-patent-data-exploring-limits-intellectual-property.html | Patents New books on ferreting out patent data and exploring the limits of intellectual property | By Teresa Riordan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/pro-football-extra-points-it-only-gets-better-right.html | PRO FOOTBALL EXTRA POINTS It Only Gets Better Right | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/sigmund-diamond-79-professor-at-columbia.html | Sigmund Diamond 79 Professor at Columbia | By Eric Pace | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/golf-another-diamond-in-woods-s-crown.html | GOLF Another Diamond in Woodss Crown | By Clifton Brown | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/essay-bagels-vs-doughnuts.html | Essay Bagels vs Doughnuts | By William Safire | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/compressed-data-an-e-commerce-site-for-e-commerce-vendors.html | Compressed Data An ECommerce Site For ECommerce Vendors | By Seth Schiesel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/on-baseball-yanks-can-bring-back-girardi.html | On Baseball Yanks Can Bring Back Girardi | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/in-film-immigrants-bring-real-life-to-acting-jobs.html | In Film Immigrants Bring Real Life to Acting Jobs | By Amy Waldman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/reject-the-global-buddy-system.html | Reject the Global Buddy System | By William Kristol and Robert Kagan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/technology-cable-and-wireless-evades-the-whirlwind-of-mergers.html | TECHNOLOGY Cable and Wireless Evades The Whirlwind of Mergers | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/the-media-business-advertising-addenda-easter-seal-society-presents-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Easter Seal Society Presents Awards | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-the-yankees-traditional-fall-line-is-on-display.html | WORLD SERIES The Yankees Traditional Fall Line Is on Display | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/world/canada-s-link-to-the-queen-grows-livelier.html | Canadas Link to the Queen Grows Livelier | By James Brooke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/pro-football-extra-points-giants-assess-the-damage.html | PRO FOOTBALL EXTRA POINTS Giants Assess The Damage | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/us/trump-quits-grand-old-party-for-new.html | Trump Quits Grand Old Party for New | By Francis X Clines | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/kidnapped-boy-4-is-freed-police-arrest-a-suspect.html | Kidnapped Boy 4 Is Freed Police Arrest a Suspect | By Michael Cooper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/world/a-president-in-caucasus-is-baffled-by-moscow.html | A President In Caucasus Is Baffled By Moscow | By Celestine Bohlen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/media-morning-programs-bare-teeth-in-maneuvering-to-schedule-guests.html | MEDIA Morning Programs Bare Teeth in Maneuvering to Schedule Guests | By Bill Carter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/pro-football-raiders-take-a-page-from-their-old-playbook.html | PRO FOOTBALL Raiders Take a Page From Their Old Playbook | By Timothy W Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/pro-football-jets-have-time-on-their-hands-not-on-their-side.html | PRO FOOTBALL Jets Have Time on Their Hands Not on Their Side | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/dance-review-rediscovering-the-passion-and-power-of-the-duet.html | DANCE REVIEW Rediscovering The Passion and Power Of the Duet | By Anna Kisselgoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/marathon-khannouchi-sets-world-record-in-only-his-third-marathon.html | MARATHON Khannouchi Sets World Record In Only His Third Marathon | By Bill Dedman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-25 | https://www.nytimes.com/1999/10/25/world/us-and-africa-unfulfilled-promises-and-skepticism.html | US and Africa Unfulfilled Promises and Skepticism | By Norimitsu Onishi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/boxing-tyson-forced-to-wait-as-panel-reviews-fight.html | BOXING Tyson Forced to Wait As Panel Reviews Fight | By Timothy W Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/hockey-with-sticks-of-stone-rangers-blanked-in-3d-straight.html | HOCKEY With Sticks of Stone Rangers Blanked in 3d Straight | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-notebook-clemens-gets-message.html | WORLD SERIES NOTEBOOK Clemens Gets Message | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/us/clinton-is-going-on-the-offensive-to-offer-the-elderly-a-drug-plan.html | Clinton Is Going on the Offensive To Offer the Elderly a Drug Plan | By Robert Pear | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL Monday Morning Quarterback | By Joe Drape | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/us/israel-sentences-maryland-man-in-us-murder.html | Israel Sentences Maryland Man In US Murder | By William A Orme Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/revised-banking-legislation-raises-concerns-about-privacy.html | Revised Banking Legislation Raises Concerns About Privacy | By Jeri Clausing | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/world/right-wing-political-party-leads-swiss-elections-endangering-40-year-coalition.html | RightWing Political Party Leads in Swiss Elections Endangering 40Year Coalition | By Elizabeth Olson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-cone-may-be-leaving-in-style.html | WORLD SERIES Cone May Be Leaving in Style | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/metropolitan-diary-117021.html | Metropolitan Diary | By Enid Nemy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/the-media-business-advertising-you-ve-got-mail-indeed.html | THE MEDIA BUSINESS ADVERTISING Youve Got Mail Indeed | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/golf-casey-martin-earns-a-spot-on-pga-tour.html | GOLF Casey Martin Earns a Spot On PGA Tour | By Bill Fields | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/compressed-data-the-pc-industry-shows-strong-growth.html | Compressed Data The PC Industry Shows Strong Growth | By John Markoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/media-getting-in-sync-in-mtv-land.html | MEDIA Getting in Sync in MTV Land | By Evelyn Ellison Twitchell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/theater/enter-farce-and-erudition-ambiguity-fires-a-novelist-and-playwright.html | Enter Farce And Erudition Ambiguity Fires a Novelist and Playwright | By Sarah Lyall | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/polytechnic-u-plans-a-makeover-using-gift-but-not-everyone-is-happy.html | Polytechnic U Plans a Makeover Using Gift but Not Everyone Is Happy | By Karen W Arenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-25 | https://www.nytimes.com/1999/10/25/us/despite-missteps-louisiana-s-governor-is-re-elected.html | Despite Missteps Louisianas Governor Is Reelected | By B Drummond Ayres Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/world/party-of-peron-loses-its-hold-on-argentina.html | Party of Peron Loses Its Hold On Argentina | By Clifford Krauss | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/in-silk-stocking-district-a-hard-fought-race-for-city-council-is-costly.html | In Silk Stocking District a HardFought Race for City Council Is Costly | By Jonathan P Hicks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/plus-rowing-head-of-the-charles-us-men-s-eight-wins-3d-straight.html | PLUS ROWING  HEAD OF THE CHARLES US Mens Eight Wins 3d Straight | By Norman HildesHeim | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/editorial-observer.html | Editorial Observer | By Tina Rosenberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/world/colombia-begins-talking-peace-with-rebels.html | Colombia Begins Talking Peace With Rebels | By Larry Rohter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/in-america-fleeing-the-taliban.html | In America Fleeing The Taliban | By Bob Herbert | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/movies/a-sleeper-movie-awakened-by-a-hungry-audience.html | A Sleeper Movie Awakened by a Hungry Audience | By Rick Lyman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/books/books-of-the-times-in-chaotic-markets-fantastic-results.html | BOOKS OF THE TIMES In Chaotic Markets Fantastic Results | By Christopher LehmannHaupt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/pro-basketball-he-has-new-nickname-to-go-with-million-dollar-offers.html | PRO BASKETBALL He Has New Nickname to Go With MillionDollar Offers | By Steve Popper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/compressed-data-quiet-please-test-in-progress.html | Compressed Data Quiet Please Test In Progress | By Matt Richtel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/technology-digital-commerce-internet-rat-race-greater-value-seems-be-put.html | TECHNOLOGY Digital Commerce In the Internet rat race greater value seems to be put on devising the next business plan than on making it work | By Denise Caruso | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/the-media-business-advertising-addenda-people-120782.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/the-media-business-advertising-addenda-another-revamping-at-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Another Revamping At Leo Burnett | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/world/mexican-president-defends-equity-of-party-s-1st-primary.html | Mexican President Defends Equity of Partys 1st Primary | By Sam Dillon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/music-review-a-conductor-s-privilege-turns-spring-to-autumn.html | MUSIC REVIEW A Conductors Privilege Turns Spring to Autumn | By Anthony Tommasini | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/the-media-business-advertising-addenda-accounts-120766.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/television-review-an-innocent-abroad-in-new-york-fresh-from-frisco.html | TELEVISION REVIEW An Innocent Abroad in New York Fresh From Frisco | By Anita Gates | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/television-review-exploring-black-kingdoms-of-antiquity.html | TELEVISION REVIEW Exploring Black Kingdoms of Antiquity | By Walter Goodman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/on-college-football-warrick-issue-marred-the-day.html | ON COLLEGE FOOTBALL Warrick Issue Marred the Day | By Joe Drape | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-notebook-not-so-fond-memory.html | WORLD SERIES NOTEBOOK NotSoFond Memory | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/e-commerce-report-consumer-products-are-being-reviewed-more-web-sites-some.html | ECommerce Report Consumer products are being reviewed on more Web sites some featuring comments from anyone with an opinion | By Bob Tedeschi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/us/public-lives-a-clinton-whiz-kid-who-s-still-there-and-still-a-believer.html | PUBLIC LIVES A Clinton Whiz Kid Whos Still There and Still a Believer | By Robin Toner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/on-baseball-nervous-braves-anemic-hitters-ought-to-be.html | On Baseball Nervous Braves Anemic Hitters Ought to Be | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-atlanta-s-lineup-changes-don-t-work-in-the-field-or-at-the-plate.html | WORLD SERIES Atlantas Lineup Changes Dont Work in the Field or at the Plate | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/sports-of-the-times-for-saints-and-ditka-other-side-of-a-rout-not-so-heavenly.html | Sports of The Times For Saints and Ditka Other Side of a Rout Not So Heavenly | By William C Rhoden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/horse-racing-belmont-falls-at-the-gate-simulcasting-raises-handle.html | HORSE RACING Belmont Falls at the Gate Simulcasting Raises Handle | By Joseph Durso | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/media-talk-time-plans-to-break-its-news-only-shell.html | Media Talk Time Plans to Break Its NewsOnly Shell | By Alex Kuczynski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-the-yankees-enjoy-southern-hospitality.html | WORLD SERIES The Yankees Enjoy Southern Hospitality | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/pro-football-sanders-hears-the-talk-then-walks-the-walk.html | PRO FOOTBALL Sanders Hears the Talk Then Walks the Walk | By Thomas George | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/pro-football-after-weeks-of-futility-giants-get-some-offense.html | PRO FOOTBALL After Weeks of Futility Giants Get Some Offense | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/tv-sports-gray-interrogates-rose-at-an-inappropriate-time.html | TV SPORTS Gray Interrogates Rose at an Inappropriate Time | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/media-talk-wrestling-is-making-upn-a-competitor.html | Media Talk Wrestling Is Making UPN a Competitor | By Bill Carter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/ailing-cardinal-o-connor-returns-to-deliver-homily.html | Ailing Cardinal OConnor Returns to Deliver Homily | By Anthony Ramirez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/the-media-business-advertising-addenda-new-media-directors-at-tbwa-chiat-day.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Media Directors At TBWAChiatDay | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-notebook-he-s-no-ticket-master.html | WORLD SERIES NOTEBOOK Hes No Ticket Master | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/us/wendy-scott-50-who-faked-illness-for-attention.html | Wendy Scott 50 Who Faked Illness for Attention | By Denise Grady | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/forbes-lavishly-champions-austerity.html | Forbes Lavishly Champions Austerity | By Leslie Wayne | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/us/standoff-on-budget-yields-an-unexpected-dividend.html | Standoff on Budget Yields An Unexpected Dividend | By Richard W Stevenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/us/van-france-who-engineered-disneyland-s-cheer-dies-at-87.html | Van France Who Engineered Disneylands Cheer Dies at 87 | By Douglas Martin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/the-strategy-for-ibm-loss-leader-pc-sales.html | The Strategy For IBM LossLeader PC Sales | By Saul Hansell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/harsh-critique-of-teachers-urges-attention-to-training.html | Harsh Critique of Teachers Urges Attention to Training | By Jodi Wilgoren | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/the-big-city-attempt-is-made-to-cross-times-sq-bearing-an-infant.html | The Big City ATTEMPT IS MADE TO CROSS TIMES SQ BEARING AN INFANT | By John Tierney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/world/one-europe-10-years-special-report-germanys-east-west-still-hostile-states-mind.html | ONE EUROPE 10 YEARS A special report Germanys East and West Still Hostile States of Mind | By Roger Cohen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/mrs-clinton-again-asks-minimum-wage-rise.html | Mrs Clinton Again Asks Minimum Wage Rise | By David M Herszenhorn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/world/indonesia-cabinet-to-include-ousted-party.html | Indonesia Cabinet to Include Ousted Party | By Seth Mydans | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/dance-review-adding-a-spice-for-today-to-an-american-original.html | DANCE REVIEW Adding a Spice for Today To an American Original | By Jennifer Dunning | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-notebook-brosius-picks-up-where-he-left-off.html | WORLD SERIES NOTEBOOK Brosius Picks Up Where He Left Off | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/treasurer-s-downfall-kickback-scheme-shakes-connecticut-political-establishment.html | Treasurers Downfall in Kickback Scheme Shakes Connecticut Political Establishment | By Mike Allen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-notebook-just-like-the-old-days.html | WORLD SERIES NOTEBOOK Just Like the Old Days | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/in-the-castle-of-indolence-you-can-hear-the-sound-of-your-own-mind.html | In the Castle of Indolence You Can Hear the Sound of Your Own Mind | By Paul West | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-notebook-what-s-in-a-cap.html | WORLD SERIES NOTEBOOK Whats in a Cap | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/putting-investment-road-shows-on-the-internet.html | Putting Investment Road Shows on the Internet | By Matt Richtel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/albany-funds-for-child-care-going-unspent.html | Albany Funds For Child Care Going Unspent | By Raymond Hernandez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/us/high-tech-gets-low-priority-in-berkeley.html | HighTech Gets Low Priority in Berkeley | By Katie Hafner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/mccain-having-to-prove-himself-even-in-arizona.html | McCain Having to Prove Himself Even in Arizona | By Richard L Berke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/nfl-week-7-yesterday-s-games-vikings-are-looking-like-george-s-team.html | NFL WEEK 7  YESTERDAYS GAMES Vikings Are Looking Like Georges Team | By Mike Freeman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/media-talk-scheduling-woes-end-for-nypd-blue.html | Media Talk Scheduling Woes End for NYPD Blue | By Bill Carter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/sports-of-the-times-giants-make-a-stand-relatively.html | Sports of The Times Giants Make a Stand Relatively | By Dave Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/music-review-a-peaceful-retreat-from-life.html | MUSIC REVIEW A Peaceful Retreat From Life | By Bernard Holland | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/business/paramount-awards-a-percentage-of-box-office-receipts-to-author.html | Paramount Awards a Percentage Of BoxOffice Receipts to Author | By Bernard Weinraub | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/world/villahermosa-journal-a-rising-tide-lifts-all-political-resentments.html | Villahermosa Journal A Rising Tide Lifts All Political Resentments | By Julia Preston | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/sports-of-the-times-the-all-century-player-who-haunts-baseball.html | Sports Of The Times The AllCentury Player Who Haunts Baseball | By George Vecsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/unnecessary-reform.html | Unnecessary Reform | By Gerald Posner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/us/elite-colleges-step-up-courting-of-minorities.html | Elite Colleges Step Up Courting of Minorities | By Jodi Wilgoren | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/bridge-an-editor-gets-the-scoop-on-tournament-opponents.html | BRIDGE An Editor Gets the Scoop On Tournament Opponents | By Alan Truscott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-notebook-glavine-return-a-question.html | WORLD SERIES NOTEBOOK Glavine Return a Question | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/us/clinton-signs-military-budget-bill-avoiding-split-among-democrats.html | Clinton Signs Military Budget Bill Avoiding Split Among Democrats | By Alison Mitchell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/world-series-notebook-warning-a-rookie.html | WORLD SERIES  NOTEBOOK Warning a Rookie | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/us/quick-spread-of-truck-strike-by-teamsters.html | Quick Spread Of Truck Strike By Teamsters | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/health/vital-signs-patterns-going-gently-into-sleep-and-old-age.html | VITAL SIGNS PATTERNS Going Gently Into Sleep and Old Age | By Eric Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/world/argentina-s-switch-electing-a-less-flamboyant-leader.html | Argentinas Switch Electing a Less Flamboyant Leader | By Clifford Krauss | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/excite-home-to-acquire-bluemountain.html | ExciteHome To Acquire Bluemountain | By Leslie Kaufman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/international-business-lopez-every-garage-former-gm-vw-executive-wants-his-own.html | INTERNATIONAL BUSINESS A Lopez in Every Garage Former GM and VW Executive Wants His Own Factory | By Al Goodman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/world-series-notebook-bothered-by-interview.html | WORLD SERIES  NOTEBOOK Bothered by Interview | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/world-series-notebook-yanks-must-decide-on-o-neill-s-option.html | WORLD SERIES  NOTEBOOK Yanks Must Decide On ONeills Option | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/colleges-women-nearer-to-equality-ncaa-says.html | COLLEGES Women Nearer to Equality NCAA Says | By Lena Williams | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/public-lives-political-peacekeeper-savors-senate-victory.html | PUBLIC LIVES Political Peacekeeper Savors Senate Victory | By Randy Kennedy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/us/growers-lament-the-crop-s-bright-red-but-so-is-the-ink.html | Growers Lament The Crops Bright Red but So Is the Ink | By Sam Howe Verhovek | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/sports-of-the-times-yankee-fans-must-guard-their-guests-at-the-park.html | Sports of The Times Yankee Fans Must Guard Their Guests at the Park | By George Vecsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/world-business-briefing-europe-poor-showing-for-celanese.html | WORLD BUSINESS BRIEFING EUROPE POOR SHOWING FOR CELANESE | By Edmund L Andrews | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/the-mets-will-address-card-playing-next-year.html | The Mets Will Address Card Playing Next Year | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-26 | https://www.nytimes.com/1999/10/26/health/vital-signs-adolescence-on-sex-students-have-a-lot-to-learn.html | VITAL SIGNS ADOLESCENCE On Sex Students Have a Lot to Learn | By Eric Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/hockey-elias-and-morrison-finally-agree-to-terms.html | HOCKEY Elias and Morrison Finally Agree to Terms | By Alex Yannis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/on-baseball-yanks-starters-are-murderers-row-of-the-90-s.html | ON BASEBALL Yanks Starters Are Murderers Row of the 90s | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/world-business-briefing-europe-british-brewery-deal.html | WORLD BUSINESS BRIEFING EUROPE BRITISH BREWERY DEAL | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/newspaper-magazine-shares-profits-with-a-subject.html | Newspaper Magazine Shares Profits With a Subject | By Felicity Barringer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/health/vital-signs-risks-and-remedies-a-gene-a-threat-and-a-buildup-of-iron.html | VITAL SIGNS RISKS AND REMEDIES A Gene a Threat and a Buildup of Iron | By Eric Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/health/vital-signs-safety-a-halloween-scare-for-parents-traffic.html | VITAL SIGNS SAFETY A Halloween Scare for Parents Traffic | By Eric Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/world-business-briefing-asia-samsung-to-ship-tubes.html | WORLD BUSINESS BRIEFING ASIA SAMSUNG TO SHIP TUBES | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/science/an-ancient-skull-challenges-long-held-theories.html | An Ancient Skull Challenges LongHeld Theories | By Larry Rohter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/world/link-opens-west-bank-to-gazas-job-hunters.html | Link Opens West Bank to Gazas Job Hunters | By Deborah Sontag | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/at-52-first-lady-feels-like-raising-a-million-and-does.html | At 52 First Lady Feels Like Raising a Million and Does | By Adam Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/us/creating-a-portrait-of-bush-as-an-upbeat-leader-promising-a-fresh-start.html | Creating a Portrait of Bush as an Upbeat Leader Promising a Fresh Start | By Frank Bruni | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/critic-s-notebook-latin-rhythms-from-the-30-s-to-now.html | CRITICS NOTEBOOK Latin Rhythms From the 30s to Now | By Jon Pareles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/neighborhood-coalition-sues-over-trump-building-project.html | Neighborhood Coalition Sues Over Trump Building Project | By Leslie Eaton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/world/pakistan-ruler-seen-as-secular-minded-muslim.html | Pakistan Ruler Seen as SecularMinded Muslim | By Celia W Dugger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/how-baseball-grew-a-gambler.html | How Baseball Grew a Gambler | By Jim Bouton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/science/new-way-of-looking-at-diseases-of-the-brain.html | New Way Of Looking At Diseases Of The Brain | By Sandra Blakeslee | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-26 | https://www.nytimes.com/1999/10/26/us/buchanan-bolts-gop-for-reform-party-run.html | Buchanan Bolts GOP for Reform Party Run | By Francis X Clines | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/world/beijing-quickly-detains-sect-s-protesters.html | Beijing Quickly Detains Sects Protesters | By Erik Eckholm | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/golf-mourning-in-golf-country.html | GOLF Mourning In Golf Country | By Charlie Nobles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/the-media-business-advertising-addenda-y-r-executive-to-bradley-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Y R Executive To Bradley Campaign | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/schwarz-to-quit-after-17-years-as-leader-of-mostly-mozart.html | Schwarz to Quit After 17 Years As Leader of Mostly Mozart | By Allan Kozinn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/golf-payne-stewart-winner-of-3-majors-dies-at-42.html | GOLF Payne Stewart Winner Of 3 Majors Dies at 42 | By Clifton Brown | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/ford-to-install-safety-bars-in-big-pickups.html | Ford to Install Safety Bars in Big Pickups | By Keith Bradsher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/reporter-defends-interview-with-rose.html | Reporter Defends Interview With Rose | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/us/for-gore-and-bradley-a-search-for-distinction.html | For Gore and Bradley A Search for Distinction | By Adam Clymer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/the-media-business-advertising.html | THE MEDIA BUSINESS ADVERTISING | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/pro-basketball-amid-cordial-setting-sprewell-mulls-contracts.html | PRO BASKETBALL Amid Cordial Setting Sprewell Mulls Contracts | By Steve Popper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/dance-review-a-firebird-with-respect-for-the-past.html | DANCE REVIEW A Firebird With Respect for the Past | By Jennifer Dunning | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/dance-in-review-jose-the-vulnerable-case-carmen-herself-only-more-so.html | DANCE IN REVIEW Jose the Vulnerable Case Carmen Herself Only More So | By Jack Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/public-interests-standing-pat.html | Public Interests Standing Pat | By Gail Collins | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/world-business-briefing-asia-inquiry-at-daewoo-securities.html | WORLD BUSINESS BRIEFING ASIA INQUIRY AT DAEWOO SECURITIES | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/the-media-business-advertising-addenda-management-changes-for-mccann-erickson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Management Changes For McCannErickson | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/health/cell-phones-questions-but-no-answers.html | Cell Phones Questions but No Answers | By Warren E Leary | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/world-series-notebook-tv-ratings-rises.html | WORLD SERIES  NOTEBOOK TV Ratings Rises | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/giuliani-to-order-homeless-to-work-for-their-shelter.html | GIULIANI TO ORDER HOMELESS TO WORK FOR THEIR SHELTER | By Nina Bernstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/world/un-creates-an-authority-to-start-governing-east-timor.html | UN Creates an Authority To Start Governing East Timor | By Christopher S Wren | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/world-series-world-difference-challenges-have-added-depth-torre-s-perspective.html | WORLD SERIES A World of Difference Challenges Have Added Depth to Torres Perspective on Life | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/science/celestial-gamma-rays-open-window-on-the-heavens.html | Celestial Gamma Rays Open Window on the Heavens | By James Glanz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/international-business-hong-kong-begins-selling-its-stock-portfolio.html | INTERNATIONAL BUSINESS Hong Kong Begins Selling Its Stock Portfolio | By Mark Landler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/health/experiment-seeks-to-protect-ovaries-from-cancer-treatment.html | Experiment Seeks to Protect Ovaries From Cancer Treatment | By Denise Grady | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/world-series-it-s-up-to-a-queasy-glavine-to-stop-the-yankees.html | WORLD SERIES Its Up to a Queasy Glavine to Stop the Yankees | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/prosecutors-say-scholar-misused-funds-and-drugs.html | Prosecutors Say Scholar Misused Funds and Drugs | By Robert D McFadden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/oil-companies-post-big-income-gains.html | Oil Companies Post Big Income Gains | By Agis Salpukas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/south-african-writer-wins-top-british-prize-for-second-time.html | South African Writer Wins Top British Prize for Second Time | By Sarah Lyall | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/dreamworks-and-imagine-plan-an-internet-venture.html | Dreamworks and Imagine Plan an Internet Venture | By Rick Lyman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/in-court-psychiatrist-rebuts-defense-claim-in-train-killing.html | In Court Psychiatrist Rebuts Defense Claim in Train Killing | By David Rohde | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/abroad-at-home-the-story-of-k.html | Abroad at Home The Story of K | By Anthony Lewis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Andy Revkin and Gs Bourdain | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/officials-say-bureaucratic-snag-kept-suspect-in-boy-s-kidnapping-on-streets.html | Officials Say Bureaucratic Snag Kept Suspect in Boys Kidnapping on Streets | By Michael Cooper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/my-hometown-the-sequel-success-transforms-springsteen-s-bleak-birthplace.html | My Hometown the Sequel Success Transforms Springsteens Bleak Birthplace | By Alan Feuer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-26 | https://www.nytimes.com/1999/10/26/science/conversation-with-arthur-c-clarke-author-s-space-odyssey-his-stay-chelsea.html | A CONVERSATION WITHARTHUR C CLARKE An Authors Space Odyssey and His Stay at the Chelsea | By Claudia Dreifus | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/hockey-rangers-catch-a-break-to-remember-goals.html | HOCKEY Rangers Catch a Break to Remember Goals | By Jason Diamos | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/international-business-us-official-finishes-talks-in-beijing.html | INTERNATIONAL BUSINESS US Official Finishes Talks In Beijing | By Erik Eckholm | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/at-t-profits-ease-but-still-beat-forecasts.html | ATT Profits Ease but Still Beat Forecasts | By Seth Schiesel | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/the-markets-stocks-ho-hum-slow-day-at-office-as-major-indexes-decline.html | THE MARKETS STOCKS HoHum Slow Day at Office As Major Indexes Decline | By Kenneth N Gilpin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/science/q-a-animal-allergies.html | Q  A Animal Allergies | By C Claiborne Ray | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/mayor-says-charter-changes-will-protect-the-city-s-gains.html | Mayor Says Charter Changes Will Protect the Citys Gains | By David M Herszenhorn | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/world-business-briefing-middle-east-sweetened-offers-from-plane-makers.html | WORLD BUSINESS BRIEFING MIDDLE EAST SWEETENED OFFERS FROM PLANE MAKERS | By William A Orme Jr | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/world/london-journal-in-labor-s-britannia-lords-blow-own-trumpets.html | London Journal In Labors Britannia Lords Blow Own Trumpets | By Sarah Lyall | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/us/seeking-land-for-tribe-of-girl-who-helped-lewis-and-clark.html | Seeking Land for Tribe of Girl Who Helped Lewis and Clark | By Timothy Egan | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/television-review-it-s-coming-stock-up-on-good-humor.html | TELEVISION REVIEW Its Coming Stock Up on Good Humor | By Walter Goodman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/sports-of-the-times-stewart-a-golfer-with-style-and-class.html | Sports of The Times Stewart a Golfer With Style and Class | By Dave Anderson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/company-news-liberty-media-taking-stake-in-emmis-communications.html | COMPANY NEWS LIBERTY MEDIA TAKING STAKE IN EMMIS COMMUNICATIONS | By Dow Jones | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/world/fearing-millennial-action-israel-is-ready-to-oust-20-christians.html | Fearing Millennial Action Israel Is Ready to Oust 20 Christians | By Joel Greenberg | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/world-business-briefing-americas-inco-earnings-strengthen.html | WORLD BUSINESS BRIEFING AMERICAS INCO EARNINGS STRENGTHEN | By Timothy Pritchard | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/style/a-new-breed-of-magazine-designed-to-startle.html | A New Breed Of Magazine Designed to Startle | By Ginia Bellafante | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| 1999-10-26 | https://www.nytimes.com/1999/10/26/us/no-republican-but-still-a-thorn.html | No Republican but Still a Thorn | By Richard L Berke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/world-series-braves-williams-ponders-yankee-ties.html | WORLD SERIES Braves Williams Ponders Yankee Ties | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/world/pakistani-report-alleges-graft-by-ex-premier.html | Pakistani Report Alleges Graft by ExPremier | By Tim Weiner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/music-review-encounters-with-an-eerie-iceberg-and-a-riot-of-calculated-confusion.html | MUSIC REVIEW Encounters With an Eerie Iceberg and a Riot of Calculated Confusion | By Bernard Holland | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/the-markets-market-place-trying-to-get-a-grip-on-equity-options.html | THE MARKETS Market Place Trying to Get a Grip on Equity Options | By Gretchen Morgenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/mega-mergers-mega-influence.html | MegaMergers MegaInfluence | By Jeffrey E Garten | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/world-series-notebook-another-torre-celebrates.html | WORLD SERIES  NOTEBOOK Another Torre Celebrates | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/soccer-notebook-coaching-carousel-may-turn.html | SOCCER NOTEBOOK Coaching Carousel May Turn | By Alex Yannis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/the-media-business-advertising-addenda-people-134651.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/dance-in-review-taking-a-literary-source-into-an-animated-world.html | DANCE IN REVIEW Taking a Literary Source Into an Animated World | By Jennifer Dunning | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/health/personal-health-a-little-known-killer-of-the-seemingly-healthy.html | PERSONAL HEALTH A LittleKnown Killer of the Seemingly Healthy | By Jane E Brody | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/be-it-ever-so-homely-the-yankees-call-it-home.html | Be It Ever So Homely the Yankees Call It Home | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/new-alliance-will-promote-wireless-access-to-internet.html | New Alliance Will Promote Wireless Access to Internet | By David Barboza | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/world-business-briefing-europe-strong-numbers-at-ad-giant.html | WORLD BUSINESS BRIEFING EUROPE STRONG NUMBERS AT AD GIANT | By Alan Cowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/rock-review-benefits-of-being-so-annoyed.html | ROCK REVIEW Benefits Of Being So Annoyed | By Ann Powers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/victim-s-sister-in-sharp-clash-with-lawyers-of-defendant.html | Victims Sister In Sharp Clash With Lawyers Of Defendant | By Robert Hanley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/us/a-defense-to-avoid-execution.html | A Defense To Avoid Execution | By Michael Janofsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/pro-football-closer-jets-get-the-farther-they-fall.html | PRO FOOTBALL Closer Jets Get the Farther They Fall | By Frank Litsky | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/barbara-wolff-58-city-official-active-in-new-york-development.html | Barbara Wolff 58 City Official Active in New York Development | By Eric Pace | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/50-million-voted-to-rebuild-in-flood-area.html | 50 Million Voted to Rebuild in Flood Area | By David Kocieniewski | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/health/vital-signs-treatments-untapped-potential-for-a-common-herb.html | VITAL SIGNS TREATMENTS Untapped Potential for a Common Herb | By Eric Nagourney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/sports-of-the-times-knoblauch-won-t-let-demons-win.html | Sports of The Times Knoblauch Wont Let Demons Win | By Harvey Araton | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/science/rivals-reach-milestones-in-genome-race.html | Rivals Reach Milestones in Genome Race | By Nicholas Wade | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/world/pakistan-military-says-7-civilians-will-join-new-government.html | Pakistan Military Says 7 Civilians Will Join New Government | By Celia W Dugger | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/the-media-business-advertising-addenda-executive-shifts-at-wieden-kennedy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Shifts At Wieden Kennedy | By Stuart Elliott | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/science/under-antarctica-clues-to-an-icecap-s-fate.html | Under Antarctica Clues to an Icecaps Fate | By Malcolm W Browne | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/us/john-chafee-republican-senator-and-a-leading-voice-of-bipartisanship-dies-at-77.html | John Chafee Republican Senator and a Leading Voice of Bipartisanship Dies at 77 | By Adam Clymer | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/theater/lifting-musty-curtain-for-peek-inside-crypt-creepy-chaos-behind-shockheaded.html | Lifting a Musty Curtain For a Peek Inside the Crypt The Creepy Chaos Behind Shockheaded Peter | By Ralph Blumenthal | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/business-seeks-a-bigger-role-in-campaigns-for-congress.html | Business Seeks A Bigger Role In Campaigns For Congress | By Richard W Stevenson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/company-news-diebold-to-buy-brazilian-atm-maker.html | COMPANY NEWS DIEBOLD TO BUY BRAZILIAN ATM MAKER | By Dow Jones | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/france-joins-us-in-a-push-for-midsize-museums.html | France Joins US in a Push For Midsize Museums | By Alan Riding | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/music-review-solomon-and-baby-according-to-handel.html | MUSIC REVIEW Solomon And Baby According To Handel | By James R Oestreich | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/music-review-twirling-big-ideas-in-the-air-and-sending-them-home-effortlessly.html | MUSIC REVIEW Twirling Big Ideas in the Air and Sending Them Home Effortlessly | By Paul Griffiths | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/90-groups-apply-to-operate-charter-schools.html | 90 Groups Apply to Operate Charter Schools | By Abby Goodnough | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/jazz-review-17-ellington-bands-from-just-one.html | JAZZ REVIEW 17 Ellington Bands From Just One | By Ben Ratliff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/us/wayne-e-oates-82-is-dead-coined-the-term-workaholic.html | Wayne E Oates 82 Is Dead Coined the Term Workaholic | By Douglas Martin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/world/democracy-sprouts-in-kyrgyzstan-s-hostile-soil.html | Democracy Sprouts in Kyrgyzstans Hostile Soil | By Stephen Kinzer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/international-business-bmw-raise-stake-rolls-royce-its-aerospace-partner-10.html | INTERNATIONAL BUSINESS BMW to Raise Stake in RollsRoyce Its Aerospace Partner to 10 | By Alan Cowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/arts-in-america-a-home-of-the-blues-singing-a-new-tune.html | ARTS IN AMERICA A Home Of the Blues Singing a New Tune | By Neil Strauss | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/2-young-girls-playing-with-matches-die-in-brooklyn-fire.html | 2 Young Girls Playing With Matches Die in Brooklyn Fire | By Kevin Flynn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/golf-pro-golfer-and-5-others-die-in-a-baffling-jet-accident.html | GOLF Pro Golfer and 5 Others Die In a Baffling Jet Accident | By Matthew L Wald | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/pro-football-the-giants-win-again-but-keep-losing-players.html | PRO FOOTBALL The Giants Win Again But Keep Losing Players | By Bill Pennington | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/the-media-business-advertising-addenda-accounts-134643.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/dance-review-a-classical-approach-to-the-graham-karma.html | DANCE REVIEW A Classical Approach To the Graham Karma | By Anna Kisselgoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/business/international-business-french-to-buy-brazilian-aircraft-stake.html | INTERNATIONAL BUSINESS French to Buy Brazilian Aircraft Stake | By Simon Romero | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/books/books-of-the-times-making-real-profits-from-a-vision-of-a-product.html | BOOKS OF THE TIMES Making Real Profits From a Vision of a Product | By Michiko Kakutani | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/health/essay-arming-unsung-heroes-of-health-care.html | ESSAY Arming Unsung Heroes of Health Care | By Abigail Zuger Md | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/us/in-michigan-school-choice-weeds-out-costlier-students.html | In Michigan School Choice Weeds Out Costlier Students | By Tamar Lewin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/dance-in-review-birds-ruffle-their-feathers-and-the-stage-is-a-drum.html | DANCE IN REVIEW Birds Ruffle Their Feathers And the Stage Is a Drum | By Jack Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-26 | https://www.nytimes.com/1999/10/26/science/on-a-galaxy-s-assembly-line-where-the-black-holes-merge.html | On a Galaxys Assembly Line Where the Black Holes Merge | By James Glanz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/immigrant-freed-after-being-held-for-19-months-in-terrorism-case.html | Immigrant Freed After Being Held For 19 Months In Terrorism Case | By Andy Newman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/public-library-receives-nureyev-film-collection.html | Public Library Receives Nureyev Film Collection | By Jennifer Dunning | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/world/pope-describes-his-feelings-in-unusual-letter-to-the-aged.html | Pope Describes His Feelings In Unusual Letter to the Aged | By Alessandra Stanley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-curtis-experiences-a-career-moment.html | WORLD SERIES Curtis Experiences A Career Moment | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/man-s-release-leads-to-hope-in-ins-cases.html | Mans Release Leads to Hope In INS Cases | By Ronald Smothers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/jobs/in-high-technology-the-grind-evolves.html | In High Technology the Grind Evolves | By Steve Lohr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/pop-review-making-fabulous-sense-in-that-divine-madness.html | POP REVIEW Making Fabulous Sense In That Divine Madness | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/us/helms-would-act-on-nominee-in-return-for-sensitive-papers.html | Helms Would Act on Nominee In Return for Sensitive Papers | By Eric Schmitt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/company-news-el-paso-energy-cuts-607-jobs-after-acquiring-sonat.html | COMPANY NEWS EL PASO ENERGY CUTS 607 JOBS AFTER ACQUIRING SONAT | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-notebook-rooting-from-the-bench.html | WORLD SERIES NOTEBOOK Rooting From the Bench | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/world/general-says-chechnya-drive-will-last-as-long-as-needed.html | General Says Chechnya Drive Will Last as Long as Needed | By Celestine Bohlen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/by-the-book-a-tribute-to-italy-s-farm-cooking.html | BY THE BOOK A Tribute to Italys Farm Cooking | By Amanda Hesser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/pro-football-group-seeks-public-bid-in-effort-to-buy-the-jets.html | PRO FOOTBALL Group Seeks Public Bid In Effort to Buy the Jets | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/sports-of-the-times-where-have-you-gone-melvin-mora.html | Sports of The Times Where Have You Gone Melvin Mora | By George Vecsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/world-business-briefing-europe-merger-possibility-denied.html | WORLD BUSINESS BRIEFING EUROPE MERGER POSSIBILITY DENIED | By Alan Cowell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/world-business-briefing-europe-high-costs-hurt-deutsche-bank.html | WORLD BUSINESS BRIEFING EUROPE HIGH COSTS HURT DEUTSCHE BANK | By Edmund L Andrews | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/foreign-affairs-the-war-over-peace.html | Foreign Affairs The War Over Peace | By Thomas L Friedman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/us/gore-bradley-race-places-left-at-front-and-center-among-democrats.html | GoreBradley Race Places Left at Front and Center Among Democrats | By James Dao | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/basketball-minnesota-president-pre-empting-ncaa-penalizes-men-s-team.html | BASKETBALL Minnesota President Preempting NCAA Penalizes Mens Team | By Joe Drape | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/pro-football-for-giants-good-things-start-with-beating-eagles.html | PRO FOOTBALL For Giants Good Things Start With Beating Eagles | By Bill Pennington | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/us/census-ad-campaign-tries-to-entice-the-indifferent.html | Census Ad Campaign Tries to Entice the Indifferent | By Steven A Holmes | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/us/just-another-girl-unlike-any-other.html | Just Another Girl Unlike Any Other | By Carey Goldberg | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/compaq-reports-earnings-of-140-million-in-quarter.html | Compaq Reports Earnings Of 140 Million in Quarter | By Saul Hansell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-notebook-no-call-behind-the-plate.html | WORLD SERIES NOTEBOOK No Call Behind the Plate | By Buster Olney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/on-baseball-yanks-come-off-the-mat-to-win.html | ON BASEBALL Yanks Come Off the Mat to Win | By Murray Chass | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/commercial-real-estate-putting-a-french-touch-on-an-office-tower-lobby.html | Commercial Real Estate Putting a French Touch on an Office Tower Lobby | By Mervyn Rothstein | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/us/first-lady-tries-to-put-mayor-on-defensive-over-the-minimum-wage.html | First Lady Tries to Put Mayor on Defensive Over the Minimum Wage | By Elisabeth Bumiller | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/world/luciano-soprani-53-designer-who-won-fashion-fame-in-80-s.html | Luciano Soprani 53 Designer Who Won Fashion Fame in 80s | By Cathy Horyn | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/business-travel-best-worst-magazine-s-survey-phone-response-times-frequent-flier.html | Business Travel The best and the worst in a magazines survey of phone response times at frequentflier programs | By Jane L Levere | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/us/appeals-court-upholds-ban-on-a-type-of-late-abortion.html | Appeals Court Upholds Ban On a Type of Late Abortion | By Jo Thomas | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/to-celebrate-music-teacher-film-toughened-up-school.html | To Celebrate Music Teacher Film Toughened Up School | By Anemona Hartocollis | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/the-media-business-advertising-addenda-job-cutbacks-made-at-fcb-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Job Cutbacks Made At FCB New York | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/world/an-undiplomatic-skirmish-in-a-pasha-s-palace-in-jerusalem.html | An Undiplomatic Skirmish in a Pashas Palace in Jerusalem | By Deborah Sontag | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/wine-talk-a-20000-bottle-weekend.html | WINE TALK A 20000Bottle Weekend | By Frank J Prial | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/reading-score-rise-tied-to-more-money.html | ReadingScore Rise Tied to More Money | By Tina Kelley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/us/large-study-urged-for-new-method-of-detecting-lung-cancer.html | Large Study Urged for New Method of Detecting Lung Cancer | By Gina Kolata | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/pop-review-sad-reflections-of-a-country-star.html | POP REVIEW Sad Reflections of a Country Star | By Ben Ratliff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/democracy-and-anarchy-in-concert.html | Democracy and Anarchy in Concert | By Allan Kozinn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/management-network-their-own-exclusive-address-group-for-women-only.html | MANAGEMENT A Network of Their Own From an Exclusive Address a Group for Women Only | By Reed Abelson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-notebook-remembering-dad-s-pride.html | WORLD SERIES NOTEBOOK Remembering Dads Pride | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/world-business-briefing-africa-bank-rejects-takeover-bid.html | WORLD BUSINESS BRIEFING AFRICA BANK REJECTS TAKEOVER BID | By Henri E Cauvin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/media-business-advertising-addenda-hearst-executive-wins-public-service-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hearst Executive Wins Public Service Award | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/insurers-urge-auto-makers-to-stress-making-cars-safer.html | Insurers Urge Auto Makers To Stress Making Cars Safer | By Keith Bradsher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/mass-transfers-are-planned-at-a-firehouse-deemed-unruly.html | Mass Transfers Are Planned At a Firehouse Deemed Unruly | By Kevin Flynn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/jobs/life-s-work-if-today-is-oct-27-this-must-be-another-family-job-crisis.html | LIFES WORK If Today Is Oct 27 This Must Be Another FamilyJob Crisis | By Lisa Belkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/plus-college-basketball-maac-siena-is-favored-to-win-the-league.html | PLUS COLLEGE BASKETBALL  MAAC Siena Is Favored To Win the League | By Ron Dicker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/leaving-sydney-to-dine-in-paradise.html | Leaving Sydney to Dine in Paradise | By R W Apple Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-27 | https://www.nytimes.com/1999/10/27/books/books-of-the-times-triumphs-and-failings-of-a-wandering-woman.html | BOOKS OF THE TIMES Triumphs and Failings Of a Wandering Woman | By Richard Bernstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-braves-seem-resigned-as-balloon-deflates.html | WORLD SERIES Braves Seem Resigned As Balloon Deflates | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/25-and-under-two-tuscans-who-pass-the-gnocchi-test.html | 25 AND UNDER Two Tuscans Who Pass the Gnocchi Test | By Eric Asimov | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/giuliani-and-principals-union-near-deal-on-ending-tenure.html | Giuliani and Principals Union Near Deal on Ending Tenure | By Abby Goodnough | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/music-review-why-some-surfaces-need-not-shimmer.html | MUSIC REVIEW Why Some Surfaces Need Not Shimmer | By James R Oestreich | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/international-business-china-faces-hard-decision-on-trade-deal.html | INTERNATIONAL BUSINESS China Faces Hard Decision On Trade Deal | By David E Sanger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/cold-war-secrecy-reheated-by-terror.html | Cold War Secrecy Reheated by Terror | By Ronald Smothers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/court-upholds-extensive-stops-of-black-men-after-a-crime.html | Court Upholds Extensive Stops Of Black Men After a Crime | By Andy Newman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/the-defendant-on-the-couch.html | The Defendant on the Couch | By H Richard Uviller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/us/hormone-that-slimmed-fat-mice-disappoints-as-panacea-in-people.html | Hormone That Slimmed Fat Mice Disappoints as Panacea in People | By Gina Kolata | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-o-neill-fails-to-run-to-first-on-2-occasions.html | WORLD SERIES ONeill Fails To Run to First On 2 Occasions | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/music-review-with-poignant-sensuality-romeo-the-star-crossed-lover.html | MUSIC REVIEW With Poignant Sensuality Romeo the StarCrossed Lover | By Anthony Tommasini | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/company-news-fox-paine-to-buy-watkins-johnson-for-270-million.html | COMPANY NEWS FOXPAINE TO BUY WATKINSJOHNSON FOR 270 MILLION | By Bridge News | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/us/former-professor-gives-stanford-150-million.html | Former Professor Gives Stanford 150 Million | By John Markoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/bar-association-panel-urges-veto-of-cunys-remedial-policy.html | Bar Association Panel Urges Veto of CUNYs Remedial Policy | By Karen W Arenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/management-the-boss-of-me-and-we-moments.html | MANAGEMENT THE BOSS Of Me and We Moments | By Michael R Bonsignore Written With Brent Bowers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/world-business-briefing-world-trade-no-trade-agenda-yet.html | WORLD BUSINESS BRIEFING WORLD TRADE NO TRADE AGENDA YET | By Elizabeth Olson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/from-a-giant-job-to-an-internet-fledgling.html | From a Giant Job to an Internet Fledgling | By Kenneth N Gilpin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/world/indonesian-leader-forms-mixmaster-cabinet.html | Indonesian Leader Forms Mixmaster Cabinet | By Seth Mydans | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/daimlerchrysler-reports-stronger-results.html | DaimlerChrysler Reports Stronger Results | By Robyn Meredith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/the-media-business-advertising-ford-goes-global-in-effort-to-control-the-clock.html | THE MEDIA BUSINESS ADVERTISING Ford Goes Global in Effort to Control the Clock | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/ex-officer-convicted-in-illegal-raid-is-freed-by-governor.html | ExOfficer Convicted in Illegal Raid Is Freed by Governor | By Michael Cooper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/public-lives-a-gay-crusader-sees-history-on-his-side.html | PUBLIC LIVES A Gay Crusader Sees History on His Side | By Randal C Archibold | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/world/question-evidence-special-report-bomb-sudan-plant-not-year-later-debates-rankle.html | QUESTION OF EVIDENCE A special report To Bomb Sudan Plant or Not A Year Later Debates Rankle | By James Risen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/baseball-major-league-baseball-gwynn-receives-clemente-award.html | BASEBALL MAJOR LEAGUE BASEBALL Gwynn Receives Clemente Award | By Bill Brink | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-altercation-at-stadium-involves-clemens.html | WORLD SERIES Altercation At Stadium Involves Clemens | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/world/british-are-angry-as-beef-ban-is-studied.html | British Are Angry as Beef Ban Is Studied | By Suzanne Daley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/books/jessie-foveaux-100-dies-sold-her-first-book-at-98.html | Jessie Foveaux 100 Dies Sold Her First Book at 98 | By Douglas Martin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/trading-system-deal.html | Trading System Deal | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/seeking-harmony-discord-orpheus-ensemble-reconsiders-way-it-makes-music.html | Seeking Harmony in Discord The Orpheus Ensemble Reconsiders the Way It Makes Music | By Allan Kozinn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/us/bush-under-attack-as-he-sags-in-new-polls.html | Bush Under Attack as He Sags in New Polls | By Frank Bruni | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/man-kills-ex-girlfriend-and-himself-at-her-queens-home.html | Man Kills ExGirlfriend and Himself at Her Queens Home | By Jayson Blair | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/hoyt-axton-61-songwriter-singer-and-actor-in-movies.html | Hoyt Axton 61 Songwriter Singer and Actor in Movies | By Jon Pareles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/us/manager-fired-by-company-supports-teamsters-on-strike.html | Manager Fired by Company Supports Teamsters on Strike | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-with-1-2-punch-yankees-grab-30-lead.html | WORLD SERIES With 12 Punch Yankees Grab 30 Lead | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/the-pop-life-bluegrass-one-big-party.html | THE POP LIFE Bluegrass One Big Party | By Neil Strauss | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/restaurants-the-neighbor-you-know.html | RESTAURANTS The Neighbor You Know | By William Grimes | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/tea-with-a-latte-attitude.html | Tea With a Latte Attitude | By Rick Marin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/international-business-german-bank-forces-out-executives-after-scandal.html | INTERNATIONAL BUSINESS German Bank Forces Out Executives After Scandal | By Edmund L Andrews | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/books/arts-abroad-a-french-pocket-of-good-in-the-evil-of-the-holocaust.html | ARTS ABROAD A French Pocket of Good In the Evil of the Holocaust | By Alan Riding | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/us/anxious-wife-tried-to-call-golfer-during-fatal-flight.html | Anxious Wife Tried to Call Golfer During Fatal Flight | By Matthew L Wald | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-interviewer-of-rose-is-snubbed-by-curtis.html | WORLD SERIES Interviewer Of Rose Is Snubbed By Curtis | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/the-midas-spice-from-flower-to-saffron.html | The Midas Spice From Flower to Saffron | By Amanda Hesser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/the-media-business-advertising-addenda-head-of-marketing-quits-conde-nast.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Head of Marketing Quits Conde Nast | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/us/gore-eager-to-connect-with-new-hampshirites.html | Gore Eager to Connect With New Hampshirites | By Katharine Q Seelye | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/world/tokyo-journal-tv-star-loses-marriage-privacy-and-her-job-too.html | Tokyo Journal TV Star Loses Marriage Privacy and Her Job Too | By Howard W French | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/jury-deadlocks-in-2d-trial-of-parking-garage-magnate.html | Jury Deadlocks in 2d Trial Of Parking Garage Magnate | By David Rohde | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/company-news-ackerley-to-sell-billboard-business-to-eller.html | COMPANY NEWS ACKERLEY TO SELL BILLBOARD BUSINESS TO ELLER | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-notebook-brosius-is-reluctant-to-bask-in-the-glow.html | WORLD SERIES NOTEBOOK Brosius Is Reluctant to Bask in the Glow | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/company-news-compagnie-generale-to-buy-geoscience-for-67-million.html | COMPANY NEWS COMPAGNIE GENERALE TO BUY GEOSCIENCE FOR 67 MILLION | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/lucent-and-nortel-report-strong-earnings.html | Lucent and Nortel Report Strong Earnings | By Seth Schiesel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/golf-players-struggle-with-stewart-s-loss.html | GOLF Players Struggle With Stewarts Loss | By Clifton Brown | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/youth-convicted-in-fatal-attack-over-a-basketball-game.html | Youth Convicted in Fatal Attack Over a Basketball Game | By Joseph P Fried | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/msgr-jeremiah-monahan-65-new-york-archdiocese-s-chancellor.html | Msgr Jeremiah Monahan 65 New York Archdioceses Chancellor | By Nadine Brozan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/world/a-new-index-tracks-bribe-paying-countries.html | A New Index Tracks BribePaying Countries | By Barbara Crossette | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/us/clinton-to-unveil-rules-to-protect-medical-privacy.html | CLINTON TO UNVEIL RULES TO PROTECT MEDICAL PRIVACY | By Robert Pear | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/hockey-devils-say-no-plans-exist-to-trade-elias-or-morrison.html | HOCKEY Devils Say No Plans Exist To Trade Elias or Morrison | By Alex Yannis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/world-business-briefing-asia-assurance-on-daewoo-rescue.html | WORLD BUSINESS BRIEFING ASIA ASSURANCE ON DAEWOO RESCUE | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/us/teen-age-birth-rate-in-us-falls-again.html | TeenAge Birth Rate in US Falls Again | By Marc Lacey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/former-treasury-secretary-joins-leadership-triangle-at-citigroup.html | Former Treasury Secretary Joins Leadership Triangle at Citigroup | By Joseph Kahn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/the-chef-a-pumpkin-pleasure-dome-filled-with-spices-and-pecans.html | THE CHEF A Pumpkin Pleasure Dome Filled With Spices and Pecans | By Amy Scherber | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/before-and-after-a-deli-lives-on.html | Before And After A Deli Lives On | By Alex Witchel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/world/holbrooke-accuses-house-of-hurting-us-role-in-the-world.html | Holbrooke Accuses House of Hurting US Role in the World | By Barbara Crossette | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/bulletin-board.html | BULLETIN BOARD | By Anemona Hartocollis Tina Kelley Karen W Arenson and Lynette Holloway | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-notebook-jeers-for-rocker.html | WORLD SERIES NOTEBOOK Jeers for Rocker | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/mayor-accuses-critics-of-scare-tactics.html | Mayor Accuses Critics of Scare Tactics | By David M Herszenhorn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-27 | https://www.nytimes.com/1999/10/27/us/editor-quits-amid-turmoil-surrounding-book-on-bush.html | Editor Quits Amid Turmoil Surrounding Book on Bush | By Doreen Carvajal | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-chambliss-s-days-as-the-yankees-hitting-coach-may-be-numbered.html | WORLD SERIES Chamblisss Days as the Yankees Hitting Coach May Be Numbered | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/world-business-briefing-europe-bat-s-profit-drops.html | WORLD BUSINESS BRIEFING EUROPE BATS PROFIT DROPS | By Alan Cowell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/the-co-founder-of-netscape-is-an-entrepreneur-once-again.html | The CoFounder of Netscape Is an Entrepreneur Once Again | By John Markoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/lessons-shortage-of-skills-a-high-tech-myth.html | LESSONS Shortage of Skills A HighTech Myth | By Richard Rothstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/the-markets-market-place-dow-takes-on-a-new-high-technology-look.html | THE MARKETS Market Place Dow Takes On a New HighTechnology Look | By Floyd Norris | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/pop-review-still-crafty-and-subtle-and-knows-how-to-stomp.html | POP REVIEW Still Crafty And Subtle And Knows How to Stomp | By Ann Powers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/international-business-new-indonesian-leadership-stirs-financiers-skepticism.html | INTERNATIONAL BUSINESS New Indonesian Leadership Stirs Financiers Skepticism | By Wayne Arnold | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/business/house-passes-measure-on-internet-domain-names.html | House Passes Measure on Internet Domain Names | By Jeri Clausing | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/to-go-dishes-that-say-home.html | TO GO Dishes That Say Home | By Eric Asimov | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/us/the-ad-campaign-bush-on-his-achievements-as-governor.html | THE AD CAMPAIGN Bush on His Achievements as Governor | By John M Broder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/proud-to-be-dull.html | Proud To Be Dull | By Mary Lefkowitz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-notebook-ringing-up-the-hits.html | WORLD SERIES NOTEBOOK Ringing Up the Hits | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/giuliani-s-new-policy-on-work-for-the-homeless-leaves-many-unanswered-questions.html | Giulianis New Policy on Work for the Homeless Leaves Many Unanswered Questions | By Nina Bernstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/sports-of-the-times-for-yanks-a-closer-who-is-taken-for-granted.html | Sports of The Times For Yanks A Closer Who Is Taken for Granted | By Dave Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/fiscal-woes-take-a-toll-on-gop-patronage.html | Fiscal Woes Take a Toll on GOP Patronage | By David M Halbfinger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/improbably-silence-prevails-voice-awaits-its-sale-time-competition-erode-weekly.html | Improbably Silence Prevails As The Voice Awaits Its Sale Time and Competition Erode Weeklys Sharp Profile | By Glenn Collins | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/boxing-holyfield-says-commission-needed-to-be-more-decisive.html | BOXING Holyfield Says Commission Needed to Be More Decisive | By Timothy W Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/the-minimalist-scallops-that-do-a-flamenco.html | THE MINIMALIST Scallops That Do A Flamenco | By Mark Bittman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/world/one-love-may-vanquish-kingston-gang-violence.html | One Love May Vanquish Kingston Gang Violence | By David Gonzalez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/college-football-small-colleges-williams-teamwork-is-easy-for-berry.html | COLLEGE FOOTBALL SMALL COLLEGES  WILLIAMS Teamwork Is Easy For Berry | By Ron Dicker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/girl-16-is-found-bound-and-beaten-at-queens-high-school.html | Girl 16 Is Found Bound and Beaten at Queens High School | By Andy Newman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/dance-review-for-the-day-when-the-feet-become-still.html | DANCE REVIEW For the Day When the Feet Become Still | By Jack Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/basketball-knicks-johnson-is-back-and-pieces-fall-into-place.html | BASKETBALL Knicks Johnson Is Back And Pieces Fall Into Place | By Selena Roberts | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/tv-notes-newt-gingrich-on-fox-news.html | TV NOTES Newt Gingrich On Fox News | By Bill Carter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/us/gop-spending-plan-under-attack-by-its-own-members.html | GOP Spending Plan Under Attack by Its Own Members | By Tim Weiner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/defense-witness-is-barred-in-subway-trial.html | Defense Witness Is Barred in Subway Trial | By David Rohde | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/news-watch-making-it-easy-to-put-tv-signals-on-your-computer.html | NEWS WATCH Making It Easy to Put TV Signals on Your Computer | By Rob Fixmer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/baseball-olerud-ready-to-test-free-agent-market.html | BASEBALL Olerud Ready to Test FreeAgent Market | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/us/house-backs-ban-on-using-medicine-to-aid-in-suicide.html | HOUSE BACKS BAN ON USING MEDICINE TO AID IN SUICIDE | By Robert Pear | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/arts/dance-review-in-a-gentle-kaleidoscope-diversity-is-the-star.html | DANCE REVIEW In a Gentle Kaleidoscope Diversity Is the Star | By Anna Kisselgoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/us/a-surprise-possibility-a-dignified-democrat-race.html | A Surprise Possibility A Dignified Democrat Race | By Adam Clymer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-28 | https://www.nytimes.com/1999/10/28/opinio n/a-threat-mostly-to-ourselves.html | A Threat Mostly to Ourselves | By Paul H Nitze | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/ plus-college-basketball-big-east-tranghese-seeks-better-marketing.html | PLUS COLLEGE BASKETBALL  BIG EAST Tranghese Seeks Better Marketing | By Ron Dicker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/arts/le onard-e-boyle-dies-at-75-modernized-vatican-library.html | Leonard E Boyle Dies at 75 Modernized Vatican Library | By William H Honan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/world/ study-says-new-tb-strains-need-an-intensive-strategy.html | Study Says New TB Strains Need an Intensive Strategy | By Judith Miller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/busine ss/linda-pezzano-54-marketer-who-aided-trivial-pursuit.html | Linda Pezzano 54 Marketer Who Aided Trivial Pursuit | By Douglas Martin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/garden /currents-toys-move-over-beanies-here-come-buggies.html | CURRENTS TOYS Move Over Beanies Here Come Buggies | By Timothy Jack Ward | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/opinio n/well-regulated-militias-and-more.html | WellRegulated Militias and More | By Laurence H Tribe and Akhil Reed Amar | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/us/sup reme-court-to-review-use-of-electric-chair.html | Supreme Court to Review Use of Electric Chair | By Bill Dedman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/garden /six-innovators-to-be-honored.html | Six Innovators to Be Honored | By Julie V Iovine | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/us/ma neuvering-over-budget-bills-continues-as-social-security-surplus-grows.html | Maneuvering Over Budget Bills Continues as Social Security Surplus Grows | By Tim Weiner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/us/gor e-and-bradley-mostly-in-concert-on-array-of-issues.html | GORE AND BRADLEY MOSTLY IN CONCERT ON ARRAY OF ISSUES | By Richard L Berke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/techno logy/game-theory-a-cute-little-tank-adds-insult-to-injury.html | GAME THEORY A Cute Little Tank Adds Insult to Injury | By J C Herz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/ world-champs-rivera-closes-out-the-perfect-ending.html | WORLD CHAMPS Rivera Closes Out The Perfect Ending | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregi on/police-look-into-business-dealings-of-2-slain-stock-promoters.html | Police Look Into Business Dealings of 2 Slain Stock Promoters | By Iver Peterson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/world/ us-to-aid-iraqi-opposition-to-develop-a-military-cadre.html | US to Aid Iraqi Opposition To Develop a Military Cadre | By Steven Lee Myers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/ad mission-test-nightmare-exams-are-lost-in-transit.html | Admission Test Nightmare Exams Are Lost in Transit | By Jodi Wilgoren | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/garden /design-notebook-toward-a-future-with-flair.html | DESIGN NOTEBOOK Toward a Future With Flair | By Philip Nobel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-28 | https://www.nytimes.com/1999/10/28/us/helms-orders-10-women-from-house-out-of-a-senate-hearing.html | Helms Orders 10 Women From House Out of a Senate Hearing | By Eric Schmitt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/owens-corning-goes-to-court-over-a-fake-internet-message.html | Owens Corning Goes to Court Over a Fake Internet Message | By Benjamin Weiser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/personal-shopper-finally-swivel-replaces-struggle.html | PERSONAL SHOPPER Finally Swivel Replaces Struggle | By Marianne Rohrlich | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/news-watch-mp3-goes-on-the-road-a-digital-player-for-the-car.html | NEWS WATCH MP3 Goes on the Road A Digital Player for the Car | By Michel Marriott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/the-media-business-advertising-addenda-guildcom-awards-its-first-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Guildcom Awards Its First Account | By Claudia H Deutsch | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/currents-architecture-a-coliseum-for-modern-gladiators.html | CURRENTS ARCHITECTURE A Coliseum for Modern Gladiators | By Timothy Jack Ward | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/arts/music-review-nonchalantly-subtracting-and-adding.html | MUSIC REVIEW Nonchalantly Subtracting And Adding | By Allan Kozinn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/world/prime-minister-and-others-slain-in-armenian-siege.html | Prime Minister and Others Slain in Armenian Siege | By Michael Wines | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/world/ukraine-s-election-seems-rigged-to-favor-sitting-president.html | Ukraines Election Seems Rigged to Favor Sitting President | By Michael Wines | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/world/vast-numbers-of-sect-members-keep-pressure-on-beijing.html | Vast Numbers of Sect Members Keep Pressure on Beijing | By Elisabeth Rosenthal and Erik Eckholm | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/us/gop-social-security-ads-put-democrats-on-defensive-in-bid-for-seats.html | GOP Social Security Ads Put Democrats on Defensive in Bid for Seats | By Alison Mitchell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/intertrust-s-stock-soars-in-trading-debut.html | Intertrusts Stock Soars in Trading Debut | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/world/berlin-journal-germans-are-balking-at-us-embassy-blueprint.html | Berlin Journal Germans Are Balking at US Embassy Blueprint | By Roger Cohen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/currents-entertainment-a-movie-palace-for-grown-ups.html | CURRENTS ENTERTAINMENT A Movie Palace For GrownUps | By Timothy Jack Ward | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/books/making-books-they-re-bigger-but-better.html | MAKING BOOKS Theyre Bigger But Better | By Martin Arnold | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/what-s-next-speeding-up-the-fiber-optic-highway.html | WHATS NEXT Speeding Up the FiberOptic Highway | By Lisa Guernsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-28 | https://www.nytimes.com/1999/10/28/arts/music-review-different-sides-of-poulenc-master-of-the-potpourri.html | MUSIC REVIEW Different Sides of Poulenc Master of the Potpourri | By Paul Griffiths | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/world-champs-notebook-leyritz-lets-er-rip-again-in-october.html | WORLD CHAMPS NOTEBOOK Leyritz Lets Er Rip Again in October | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/l-c-d-dashboard-a-chameleon.html | L C D Dashboard A Chameleon | By Sam Hooper Samuels | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/arts/a-horn-of-plenty-for-opera-in-detroit-how-to-thrive-in-a-blue-collar-city.html | A Horn of Plenty For Opera in Detroit How to Thrive in a BlueCollar City | By Keith Bradsher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/race-for-council-heats-up-in-staten-island-rematch.html | Race for Council Heats Up In Staten Island Rematch | By Jonathan P Hicks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/on-baseball-cashman-stays-silent-about-future.html | ON BASEBALL Cashman Stays Silent About Future | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/sports-times-team-moment-team-century-clemens-leads-yankees-their-third-title.html | SPORTS OF THE TIMES TEAM OF THE MOMENT TEAM OF THE CENTURY Clemens Leads the Yankees to Their Third Title in Four Seasons | By Harvey Araton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/screen-grab-those-dark-corners-of-the-web-sites-for-horror-and-the-occult.html | SCREEN GRAB Those Dark Corners of the Web Sites for Horror and the Occult | By J D Biersdorfer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/how-taxes-subsidize-clinton-giuliani-senate-race.html | How Taxes Subsidize ClintonGiuliani Senate Race | By Adam Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/review-whetting-a-child-s-imagination.html | REVIEW Whetting a Childs Imagination | By J D Biersdorfer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/seeking-new-state-laws-for-farm-workers.html | Seeking New State Laws for Farm Workers | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/public-lives.html | PUBLIC LIVES | By James Barron and Jayson Blair | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/amazon-says-its-losses-may-grow-next-quarter.html | Amazon Says Its Losses May Grow Next Quarter | By Saul Hansell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/currents-fabrics-going-victorian.html | CURRENTS FABRICS Going Victorian | By Timothy Jack Ward | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/gerald-trautman-87-ex-chief-and-avid-builder-of-greyhound.html | Gerald Trautman 87 ExChief And Avid Builder of Greyhound | By Nick Ravo | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/markets-market-place-natwest-s-hostile-bid-for-bank-scotland-turning-look-like.html | THE MARKETS Market Place Natwests hostile bid for the Bank of Scotland is turning out to look like an overly long soap opera | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/currents-hangouts-catch-the-latin-fever.html | CURRENTS HANGOUTS Catch the Latin Fever | By Timothy Jack Ward | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/3-queens-students-charged-in-sexual-attack-at-school.html | 3 Queens Students Charged In Sexual Attack at School | By Vivian S Toy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/the-big-city-aftermath-of-40-hours-in-an-elevator.html | The Big City Aftermath Of 40 Hours In an Elevator | By John Tierney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/arts/bridge-bold-bidding-elegance-at-the-end.html | BRIDGE Bold Bidding Elegance At the End | By Alan Truscott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/us/oregon-considers-challenge.html | Oregon Considers Challenge | By Sam Howe Verhovek | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/downtime-wide-ranging-movie-sites-offer-the-rare-and-offbeat.html | DOWNTIME WideRanging Movie Sites Offer the Rare and Offbeat | By Roy Furchgott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/world/a-central-asian-land-where-lenin-has-not-been-toppled.html | A Central Asian Land Where Lenin Has Not Been Toppled | By Stephen Kinzer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/the-media-business-trying-to-turn-stocks-into-a-national-pastime.html | THE MEDIA BUSINESS Trying to Turn Stocks Into a National Pastime | By Joseph Kahn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/the-media-business-advertising-addenda-fcb-executive-to-join-y-r.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FCB Executive To Join Y R | By Claudia H Deutsch | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/online-shopper-a-little-something-for-you-and-for-humanity.html | ONLINE SHOPPER A Little Something for You and for Humanity | By Michelle Slatalla | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/us/egg-auction-on-internet-is-drawing-high-scrutiny.html | Egg Auction On Internet Is Drawing High Scrutiny | By Carey Goldberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/world-champs-soaked-in-victory-steinbrenner-savors-it-all-again.html | WORLD CHAMPS Soaked in Victory Steinbrenner Savors It All Again | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/wired-virtual-patients-simulate-emergencies-for-students.html | Wired Virtual Patients Simulate Emergencies for Students | By Lisa Guernsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/welfare-offices-break-law-on-interpreters-us-says.html | Welfare Offices Break Law On Interpreters US Says | By Raymond Hernandez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/world/new-albanian-prime-minister-is-appointed.html | New Albanian Prime Minister Is Appointed | By Agence FrancePresse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/essay-straw-men-never-die.html | Essay Straw Men Never Die | By William Safire | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/international-business-a-day-in-the-life-of-a-trade-diplomat.html | INTERNATIONAL BUSINESS A Day in the Life of a Trade Diplomat | By Elizabeth Olson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/arts/music-review-attempting-the-spanish-conquest-with-piano.html | MUSIC REVIEW Attempting The Spanish Conquest With Piano | By Bernard Holland | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/turf-a-hotel-of-one-s-own.html | TURF A Hotel of Ones Own | By Tracie Rozhon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/variable-price-coke-machine-being-tested.html | VariablePrice Coke Machine Being Tested | By Constance L Hays | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/arts/rock-review-where-sensuality-and-solidarity-meet.html | ROCK REVIEW Where Sensuality and Solidarity Meet | By Ann Powers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/currents-home-gizmos-steaming-up-in-spa-style.html | CURRENTS HOME GIZMOS Steaming Up In Spa Style | By Timothy Jack Ward | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/golf-stewart-crash-stirs-a-star-player-s-emotions.html | GOLF Stewart Crash Stirs a Star Players Emotions | By Clifton Brown | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/books/books-of-the-times-sending-the-boys-off-to-meet-their-fate.html | BOOKS OF THE TIMES Sending the Boys Off To Meet Their Fate | By Christopher LehmannHaupt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/world/clashes-in-bethlehem-cast-shadow-on-millennium-plans.html | Clashes in Bethlehem Cast Shadow on Millennium Plans | By Joel Greenberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/the-media-business-advertising-addenda-accounts-171409.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Claudia H Deutsch | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/plus-pro-basketball-nets-kittles-and-williams-back-on-the-court.html | PLUS PRO BASKETBALL  NETS Kittles and Williams Back on the Court | By Chris Broussard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/horse-racing-notebook-aqueduct-on-opening-day-a-triumph-for-adonis.html | HORSE RACING NOTEBOOK AQUEDUCT On Opening Day A Triumph for Adonis | By Joseph Durso | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/international-business-cheaper-power-people-germany-radical-deregulation.html | INTERNATIONAL BUSINESS Cheaper Power to the People In Germany a Radical Deregulation Benefits Households | By Edmund L Andrews | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/international-business-brazil-duns-mci-for-taxes-of-unit-while-state-owned.html | INTERNATIONAL BUSINESS Brazil Duns MCI for Taxes Of Unit While StateOwned | By Simon Romero | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/us/governor-says-ramsey-case-will-stay-in-local-hands.html | Governor Says Ramsey Case Will Stay in Local Hands | By Michael Janofsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/los-angeles-times-staff-protests-magazine-deal.html | Los Angeles Times Staff Protests Magazine Deal | By Richard A Oppel Jr and Felicity Barringer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/hockey-islanders-come-up-short-but-not-in-effort.html | HOCKEY Islanders Come Up Short but Not in Effort | By Charlie Nobles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/hockey-few-thrills-as-devils-hold-on-at-home.html | HOCKEY Few Thrills As Devils Hold On At Home | By Alex Yannis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/world/indonesia-to-revive-investigation-of-suharto.html | Indonesia To Revive Investigation Of Suharto | By Seth Mydans | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/making-it-easy-to-find-where-the-money-goes.html | Making It Easy to Find Where the Money Goes | By Julie Flaherty | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/world-business-briefing-europe-swedish-bus-company-sold.html | WORLD BUSINESS BRIEFING EUROPE SWEDISH BUS COMPANY SOLD | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/marilyn-monroe-auction-is-an-icon-s-best-friend.html | Marilyn Monroe Auction Is an Icons Best Friend | By James Barron | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/news-watch-live-from-las-vegas-a-concert-on-the-internet.html | NEWS WATCH Live From Las Vegas A Concert on the Internet | By Peter Wayner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/company-news-lennox-to-acquire-service-experts-for-157-million.html | COMPANY NEWS LENNOX TO ACQUIRE SERVICE EXPERTS FOR 157 MILLION | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/sports-of-the-times-braves-getting-there-is-not-good-enough.html | SPORTS OF THE TIMES Braves Getting There Is Not Good Enough | By William C Rhoden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/books/critic-s-notebook-the-effort-of-a-lifetime-for-biographer-and-subject.html | CRITICS NOTEBOOK The Effort Of a Lifetime For Biographer And Subject | By Richard Bernstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/world-business-briefing-world-trade-warning-on-isolationism.html | WORLD BUSINESS BRIEFING WORLD TRADE WARNING ON ISOLATIONISM | By David E Sanger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/news-watch-digital-video-camera-is-freed-of-its-tether-to-the-pc.html | NEWS WATCH Digital Video Camera Is Freed Of Its Tether to the PC | By Michel Marriott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/a-ceramist-who-confronted-nature.html | A Ceramist Who Confronted Nature | By William L Hamilton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/nfl-notebook-san-francisco-young-hopeful-of-a-return-in-99.html | NFL NOTEBOOK  SAN FRANCISCO Young Hopeful Of a Return in 99 | By Mike Freeman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/news-watch-a-new-web-site-for-armchair-marathoners.html | NEWS WATCH A New Web Site for Armchair Marathoners | By Michel Marriott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/company-news-navistar-to-repurchase-243-million-in-common-shares.html | COMPANY NEWS NAVISTAR TO REPURCHASE 243 MILLION IN COMMON SHARES | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/world/swiss-voters-tilt-right-unsettling-political-and-social-traditions.html | Swiss Voters Tilt Right Unsettling Political and Social Traditions | By Elizabeth Olson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/house-proud-pushpin-style-aims-for-the-imperfect.html | HOUSE PROUD Pushpin Style Aims for the Imperfect | By Mitchell Owens | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/world-champs-o-neill-plays-on-hours-after-father-dies.html | WORLD CHAMPS ONeill Plays On Hours After Father Dies | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/the-markets-bonds-rally-ends-7-day-slump-in-treasuries.html | THE MARKETS BONDS Rally Ends 7Day Slump In Treasuries | By Robert Hurtado | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/college-football-tennessee-report-says-rules-werent-violated.html | COLLEGE FOOTBALL Tennessee Report Says Rules Werent Violated | By Joe Drape | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/currents-car-design-wheels-for-2000-the-details-count.html | CURRENTS CAR DESIGN Wheels for 2000 The Details Count | By Phil Patton | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/world/andras-hegedus-76-hungarian-prime-minister-turned-dissident.html | Andras Hegedus 76 Hungarian Prime Minister Turned Dissident | By Wolfgang Saxon | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/state-of-the-art-faster-and-faster-but-why.html | STATE OF THE ART Faster And Faster But Why | By Peter H Lewis | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/yank-fans-get-what-they-expected-yet-again.html | Yank Fans Get What They Expected Yet Again | By Andy Newman | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/company-news-st-joe-to-spin-off-stake-in-florida-east-coast.html | COMPANY NEWS ST JOE TO SPIN OFF STAKE IN FLORIDA EAST COAST | By Dow Jones | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/media-business-despite-stronger-yen-sony-posts-profit-445-million-quarter.html | THE MEDIA BUSINESS Despite Stronger Yen Sony Posts Profit of 445 Million in Quarter | By Stephanie Strom | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/on-baseball-crucial-errors-of-omission-also-haunt-the-braves.html | ON BASEBALL Crucial Errors of Omission Also Haunt the Braves | By Murray Chass | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/human-nature-people-grow-old-houses-grow-old-both-can-adapt.html | HUMAN NATURE People Grow Old Houses Grow Old Both Can Adapt | By Anne Raver | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/news-watch-cheaper-digital-camera-connects-directly-to-pc.html | NEWS WATCH Cheaper Digital Camera Connects Directly to PC | By Roy Furchgott | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/pinball-line-closing-down.html | Pinball Line Closing Down | By Bruce Headlam | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/public-lives-helping-heart-that-recognizes-no-borders.html | PUBLIC LIVES Helping Heart That Recognizes No Borders | By Randy Kennedy | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/baseball-world-champs-yankees-sweep-braves-for-25th-title-clemens-gets-his.html | BASEBALL WORLD CHAMPS Yankees Sweep Braves for 25th Title As Clemens Gets His Series Dream | By Buster Olney | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/us/us-expand-anti-discrimination-rights-for-illegal-immigrants-working-this-country.html | US to Expand AntiDiscrimination Rights for Illegal Immigrants Working in This Country | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/us/3-learjet-cases-examined-after-crash-in-south-dakota.html | 3 Learjet Cases Examined After Crash in South Dakota | By Matthew L Wald | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/pro-football-west-a-rookie-to-start-as-giants-free-safety.html | PRO FOOTBALL West A Rookie to Start As Giants Free Safety | By Bill Pennington | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/robert-blum-100-businessman-helped-develop-lincoln-center.html | Robert Blum 100 Businessman Helped Develop Lincoln Center | By Wolfgang Saxon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/keeping-home-pc-s-afloat-through-y2k.html | Keeping Home PCs Afloat Through Y2K | By Barnaby J Feder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/hewlett-packard-s-shares-fall-12-percent.html | HewlettPackards Shares Fall 12 Percent | By Lawrence M Fisher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/man-behind-immigration-signs-admits-he-hired-illegal-workers.html | Man Behind Immigration Signs Admits He Hired Illegal Workers | By Julian E Barnes | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/the-blind-leading-the-sighted.html | The Blind Leading the Sighted | By Eric A Taub | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/the-markets-stocks-dow-and-s-p-both-gain-but-nasdaq-falls-slightly.html | THE MARKETS STOCKS Dow and S P Both Gain But Nasdaq Falls Slightly | By Robert D Hershey Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/media-business-dreamworks-distribution-deal-with-british-animation-studio.html | THE MEDIA BUSINESS Dreamworks in Distribution Deal With a British Animation Studio | By Rick Lyman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/plan-would-abolish-sheriffs-offices-and-move-duties-to-courts.html | Plan Would Abolish Sheriffs Offices and Move Duties to Courts | By Tina Kelley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/world-champs-braves-proud-of-overcoming-all-but-yanks.html | WORLD CHAMPS Braves Proud of Overcoming All but Yanks | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/rowland-firmly-defends-conduct-in-fund-raising.html | Rowland Firmly Defends Conduct in FundRaising | By Mike Allen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/world-champs-no-snubs-for-gray-but-issue-lingers.html | WORLD CHAMPS No Snubs For Gray But Issue Lingers | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/world/us-and-russia-agree-on-joint-defense-against-y2k-debacles.html | US and Russia Agree on Joint Defense Against Y2K Debacles | By Elizabeth Becker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/pro-basketball-sprewell-in-no-hurry-to-decide-on-deal.html | PRO BASKETBALL Sprewell in No Hurry to Decide on Deal | By Selena Roberts | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/q-a-a-domain-of-one-s-own.html | Q  A A Domain Of Ones Own | By J D Biersdorfer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/us/deep-pockets-special-report-forbess-spending-has-effect-beyond-his-standing.html | DEEP POCKETS A special report Forbess Spending Has Effect Beyond His Standing in Polls | By Leslie Wayne | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/media-business-advertising-its-biggest-campaign-fuji-plays-down-technology-focus.html | THE MEDIA BUSINESS ADVERTISING In its biggest campaign Fuji plays down technology to focus on brand identity | By Claudia H Deutsch | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/world-business-briefing-asia-daewoo-rescue-plan-next-week.html | WORLD BUSINESS BRIEFING ASIA DAEWOO RESCUE PLAN NEXT WEEK | By Samuel Len | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/world-business-briefing-europe-norwich-looks-to-spain.html | WORLD BUSINESS BRIEFING EUROPE NORWICH LOOKS TO SPAIN | By Alan Cowell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/movies/music-review-dracula-hears-philip-glass-and-gets-thirsty.html | MUSIC REVIEW Dracula Hears Philip Glass and Gets Thirsty | By Allan Kozinn | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/in-america-the-long-dark-night.html | In America The Long Dark Night | By Bob Herbert | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/hot-dogs-are-examined-after-2-deaths.html | Hot Dogs Are Examined After 2 Deaths | By Katherine E Finkelstein | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/hockey-rangers-need-assist-in-finding-the-goal.html | HOCKEY Rangers Need Assist In Finding The Goal | By Tarik ElBashir | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/arts/opera-review-no-buffoon-this-falstaff-but-proud-even-sad.html | OPERA REVIEW No Buffoon This Falstaff But Proud Even Sad | By Anthony Tommasini | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/world-champs-notebook-on-to-cooperstown.html | WORLD CHAMPS NOTEBOOK On to Cooperstown | By Bill Brink | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/pro-football-jets-notebook-parcells-is-leaning-to-lucas-again.html | PRO FOOTBALL JETS NOTEBOOK Parcells Is Leaning To Lucas Again | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/food-inspectors-facing-charges-in-bribery-case.html | Food Inspectors Facing Charges In Bribery Case | By Benjamin Weiser | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/us/more-debate-but-no-immediate-changes-are-expected-after-ruling-on-abortion.html | More Debate but No Immediate Changes Are Expected After Ruling on Abortion | By Jo Thomas | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/plus-marathon-new-york-city-500000th-runner-is-honored.html | PLUS MARATHON  NEW YORK CITY 500000th Runner  Is Honored | By Frank Litsky | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/the-media-business-former-top-editor-at-st-martin-s-takes-job-with-talk-magazine.html | THE MEDIA BUSINESS Former Top Editor at St Martins Takes Job With Talk Magazine | By Alex Kuczynski | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/spreading-the-census-message-bureau-pushes-importance-participating-especially-those.html | Spreading the Census Message Bureau Pushes the Importance of Participating Especially to Those Least Likely to Be Counted | By Winnie Hu | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/mta-shortchanged-itself-in-reuters-deal-report-says.html | MTA Shortchanged Itself In Reuters Deal Report Says | By Charles V Bagli | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-28 | https://www.nytimes.com/1999/10/28/business/the-media-business-advertising-addenda-publicis-acquires-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Acquires Two Agencies | By Claudia H Deutsch | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/jurors-acquit-bronx-man-in-shooting-of-police-officer.html | Jurors Acquit Bronx Man In Shooting of Police Officer | By Michael Cooper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/baseball-world-champs-movement-on-riveras-pitches-is-tough-on-bats.html | BASEBALL WORLD CHAMPS Movement on Riveras Pitches Is Tough on Bats | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/dance-review-an-all-american-style-straight-from-germany.html | DANCE REVIEW An AllAmerican Style Straight From Germany | By Anna Kisselgoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/pop-review-tough-love-in-spacey-hippie-guise.html | POP REVIEW Tough Love In Spacey Hippie Guise | By Jon Pareles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/world/foes-of-test-ban-treaty-now-take-aim-at-monitoring-system.html | Foes of Test Ban Treaty Now Take Aim at Monitoring System | By William J Broad and Eric Schmitt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/ama-and-6-others-set-up-medical-internet-company.html | AMA and 6 Others Set Up Medical Internet Company | By David Cay Johnston | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/small-employers-describe-health-insurance-concerns.html | Small Employers Describe Health Insurance Concerns | By Robin Toner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/day-of-contrition-at-the-los-angeles-times.html | Day of Contrition at The Los Angeles Times | By Felicity Barringer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/pro-football-giants-johnson-is-playing-with-pain.html | PRO FOOTBALL Giants Johnson Is Playing With Pain | By Steve Popper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Ann Powers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/the-media-business-advertising-addenda-web-site-picks-pagano-schenck.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Web Site Picks Pagano Schenck | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/at-the-movies.html | AT THE MOVIES | By Rick Lyman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/world-business-briefing-americas-imf-amends-brazil-accord.html | WORLD BUSINESS BRIEFING AMERICAS IMF AMENDS BRAZIL ACCORD | By Simon Romero | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/keep-everything-after-1800-to-a-minimum-and-hold-the-profane.html | Keep Everything After 1800 to a Minimum and Hold the Profane | By Allan Kozinn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/baseball-world-champs-notebook-home-sweet-home-just-ask-clemens.html | BASEBALL WORLD CHAMPS NOTEBOOK Home Sweet Home Just Ask Clemens | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/world/acquittals-in-massacre-arouse-brazil.html | Acquittals in Massacre Arouse Brazil | By Larry Rohter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/seizure-of-ecstasy-at-airport-shows-club-drug-s-increase.html | Seizure of Ecstasy at Airport Shows Club Drugs Increase | By Christopher S Wren | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-in-review-pat-york.html | ART IN REVIEW Pat York | By Grace Glueck | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/baseball-world-champs-as-confetti-falls-questions-will-fly-about-2000.html | BASEBALL WORLD CHAMPS As Confetti Falls Questions Will Fly About 2000 | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/theater-review-a-musical-that-s-willing-to-be-quiet.html | THEATER REVIEW A Musical Thats Willing to Be Quiet | By Ben Brantley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/us/type-of-penicillin-is-in-critical-supply.html | Type of Penicillin Is in Critical Supply | By Abigail Zuger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/spitzer-asks-court-to-end-suit-against-apollo-theater.html | Spitzer Asks Court to End Suit Against Apollo Theater | By Terry Pristin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/the-media-business-advertising-addenda-health-care-agencies-merged.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Health Care Agencies Merged | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-in-review-in-black-and-white.html | ART IN REVIEW In Black and White | By Holland Cotter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/public-lives-clean-record-in-construction-finally-pays.html | PUBLIC LIVES Clean Record in Construction Finally Pays | By Jan Hoffman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/world/3-charged-in-armenia-parliament-seizure.html | 3 Charged in Armenia Parliament Seizure | By Michael Wines | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/film-review-if-the-killing-is-over-with-its-too-late-for-one-student.html | FILM REVIEW If the Killing Is Over With Its Too Late for One Student | By Anita Gates | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/abraham-polonsky-88-dies-director-damaged-by-blacklist.html | Abraham Polonsky 88 Dies Director Damaged by Blacklist | By William H Honan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/film-review-more-women-on-the-verge-of-a-nervous-breakdown.html | FILM REVIEW More Women on the Verge of a Nervous Breakdown | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-in-review-chris-ofili.html | ART IN REVIEW Chris Ofili | By Roberta Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/tv-weekend-a-maternal-bond-glows-in-the-dying-of-the-light.html | TV WEEKEND A Maternal Bond Glows in the Dying of the Light | By Ron Wertheimer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/the-media-business-advertising-addenda-mullen-selected-by-lending-tree.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mullen Selected By Lending Tree | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/us/bradley-after-round-1-with-gore-comes-out-punching.html | Bradley After Round 1 With Gore Comes Out Punching | By James Dao | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/official-fears-impact-of-rule-on-homeless.html | Official Fears Impact of Rule On Homeless | By Nina Bernstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-29 | https://www.nytimes.com/1999/10/29/world/jericho-journal-the-wheel-of-fortune-turns-for-a-biblical-town.html | Jericho Journal The Wheel of Fortune Turns for a Biblical Town | By Deborah Sontag | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/us/house-approves-a-1-budget-cut-across-the-board.html | HOUSE APPROVES A 1 BUDGET CUT ACROSS THE BOARD | By Tim Weiner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/thunder-in-the-bronx-25-world-championships.html | THUNDER IN THE BRONX 25 WORLD CHAMPIONSHIPS | By Ray Corio and Joe Ward | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-in-review-lynda-benglis.html | ART IN REVIEW Lynda Benglis | By Ken Johnson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/world-business-briefing-europe-vodafone-bid-is-doubted.html | WORLD BUSINESS BRIEFING EUROPE VODAFONE BID IS DOUBTED | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/a-slab-of-the-choicest-tenderloin.html | A Slab of the Choicest Tenderloin | By Jesse McKinley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/figure-skating-kwan-attempts-a-high-level-comeback.html | FIGURE SKATING  Kwan Attempts a HighLevel Comeback | By Robin Finn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/strong-summer-apt-to-propel-economic-boom-to-a-record.html | Strong Summer Apt to Propel Economic Boom to a Record | By Louis Uchitelle | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/us/political-memo-buchanan-s-reform-tour-is-snubbed-by-ventura.html | POLITICAL MEMO Buchanans Reform Tour Is Snubbed by Ventura | By Francis X Clines | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/stock-promoters-were-informers-said-to-aid-inquiries-in-fraud.html | Stock Promoters Were Informers Said to Aid Inquiries in Fraud | By Leslie Eaton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/on-my-mind-the-great-encounter.html | On My Mind The Great Encounter | By A M Rosenthal | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/baseball-world-champs-notebook-viewer-ratings.html | BASEBALL WORLD CHAMPS NOTEBOOK Viewer Ratings | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/thunder-bronx-team-90-s-plays-coy-mere-mention-dynasty.html | THUNDER IN THE BRONX The Team of the 90s Plays Coy at the Mere Mention of Dynasty | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/us/mayor-needs-old-magic-in-san-francisco-race.html | Mayor Needs Old Magic in San Francisco Race | By Evelyn Nieves | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/tv-sports-suddenly-cosell-s-back-and-he-s-still-cosell.html | TV SPORTS Suddenly Cosells Back And Hes Still Cosell | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/aetna-says-it-is-under-sec-review.html | Aetna Says It Is Under SEC Review | By Milt Freudenheim | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/us/gore-steps-up-the-attack-against-bradley-on-health-care.html | Gore Steps Up the Attack Against Bradley on Health Care | By Katharine Q Seelye | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/world-business-briefing-europe-astra-zeneca-s-profits-jump.html | WORLD BUSINESS BRIEFING EUROPE ASTRA ZENECAS PROFITS JUMP | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/suburbs-share-city-problems-from-shortfall-in-school-aid.html | Suburbs Share City Problems From Shortfall In School Aid | By Abby Goodnough | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/pro-basketball-williams-makes-donation-2.1-million-to-st-john-s.html | PRO BASKETBALL Williams Makes Donation 21 Million to St Johns | By Chris Broussard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/pro-football-parcells-targets-3-areas-to-improve.html | PRO FOOTBALL Parcells Targets 3 Areas To Improve | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/company-news-citadel-broadcasting-to-acquire-36-radio-stations.html | COMPANY NEWS CITADEL BROADCASTING TO ACQUIRE 36 RADIO STATIONS | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/media-business-advertising-chanel-s-united-states-unit-puts-several-branding.html | THE MEDIA BUSINESS ADVERTISING Chanels United States unit puts several branding and marketing eggs in Young Rubicams basket | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/women-s-basketball-uconn-big-east-choice-with-room-for-rutgers.html | WOMENS BASKETBALL UConn Big East Choice With Room for Rutgers | By Frank Litsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/books/rafael-alberti-96-widely-read-spanish-poet.html | Rafael Alberti 96 Widely Read Spanish Poet | By Al Goodman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/president-of-gap-resigns-but-stays-on-the-board.html | President of Gap Resigns but Stays on the Board | By Leslie Kaufman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/they-re-the-boss.html | Theyre the Boss | By John Micklethwait | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/pro-football-nfl-matchups-week-8.html | PRO FOOTBALL NFL MATCHUPS WEEK 8 | By Thomas George | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/home-video-video-hound-new-and-bigger.html | HOME VIDEO Video Hound New and Bigger | By Peter M Nichols | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-in-review-jim-isermann-fifteen.html | ART IN REVIEW Jim Isermann  Fifteen | By Holland Cotter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/the-media-business-advertising-addenda-rheingold-shifts-its-account-again.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rheingold Shifts Its Account Again | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/giuliani-helps-a-campaign-hoping-for-help-in-return.html | Giuliani Helps a Campaign Hoping for Help in Return | By Elisabeth Bumiller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/baseball-world-champs-knoblauch-weak-link-has-strong-role.html | BASEBALL WORLD CHAMPS Knoblauch Weak Link Has Strong Role | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/international-business-offer-for-air-canada-to-exclude-american-stake.html | INTERNATIONAL BUSINESS Offer for Air Canada to Exclude American Stake | By Timothy Pritchard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/ibm-to-announce-new-flexible-transistors.html | IBM to Announce New Flexible Transistors | By John Markoff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/film-review-slicing-up-the-20-s-and-90-s-in-a-time-warped-stew.html | FILM REVIEW Slicing Up the 20s and 90s In a TimeWarped Stew | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/film-review-and-the-beat-goes-on-even-when-it-shouldn-t.html | FILM REVIEW And the Beat Goes On Even When It Shouldnt | By Janet Maslin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-review-remnants-of-tibetan-splendor-divine-and-intimate.html | ART REVIEW Remnants of Tibetan Splendor Divine and Intimate | By Holland Cotter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/film-review-a-director-trades-in-the-hatchets-for-violins.html | FILM REVIEW A Director Trades in the Hatchets for Violins | By Janet Maslin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/at-tyco-accounting-baths-begin-before-the-deals-close.html | At Tyco Accounting Baths Begin Before the Deals Close | By Floyd Norris | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/international-business-el-al-will-buy-from-both-boeing-and-airbus.html | INTERNATIONAL BUSINESS El Al Will Buy From Both Boeing and Airbus | By William A Orme Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/nhl-roundup-new-jersey.html | NHL ROUNDUP  NEW JERSEY | By Alex Yannis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/world/peacekeepers-at-a-loss-on-failure-to-protect-serb-convoy.html | Peacekeepers at a Loss on Failure to Protect Serb Convoy | By Carlotta Gall | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/jury-in-subway-death-told-verdict-will-be-a-ruling-on-mental-illness.html | Jury in Subway Death Told Verdict Will Be a Ruling on Mental Illness | By David Rohde | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-in-review-brad-kahlhamer.html | ART IN REVIEW Brad Kahlhamer | By Holland Cotter | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/public-interests-bradley-s-gestalt-therapy.html | Public Interests Bradleys Gestalt Therapy | By Gail Collins | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/film-review-a-love-triangle-ignited-by-what-might-have-been.html | FILM REVIEW A Love Triangle Ignited By What Might Have Been | By Janet Maslin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/thunder-bronx-sports-history-another-sport-another-country-similar-success.html | THUNDER IN THE BRONX SPORTS HISTORY In Another Sport in Another Country a Similar Success | By Joe Lapointe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/world/nigeria-gets-us-help-but-bigger-plan-for-africa-snags.html | Nigeria Gets US Help but Bigger Plan for Africa Snags | By David E Sanger and Eric Schmitt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/film-review-how-to-lose-your-mooring-but-remain-immobile.html | FILM REVIEW How to Lose Your Mooring but Remain Immobile | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/books/books-of-the-times-humbert-would-swear-this-isn-t-the-same-lolita.html | BOOKS OF THE TIMES Humbert Would Swear This Isnt the Same Lolita | By Michiko Kakutani | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/antiques-for-turks-art-to-mark-700th-year.html | ANTIQUES For Turks Art to Mark 700th Year | By Wendy Moonan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/company-news-pentair-to-consider-sale-of-lincoln-industrial-unit.html | COMPANY NEWS PENTAIR TO CONSIDER SALE OF LINCOLN INDUSTRIAL UNIT | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/us/oregon-chafes-at-measure-to-stop-assisted-suicides.html | Oregon Chafes at Measure To Stop Assisted Suicides | By Sam Howe Verhovek | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/leave-the-personal-to-the-states.html | Leave the Personal to the States | By Charles Fried | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/us/churchs-haunted-house-draws-fire.html | Churchs Haunted House Draws Fire | By Jim Yardley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-review-it-wasn-t-all-dainty-ladies-and-their-beaux-in-frills-and-satin.html | ART REVIEW It Wasnt All Dainty Ladies and Their Beaux in Frills and Satin | By John Russell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/thunder-in-the-bronx-on-baseball-scouting-report-on-the-front-office-great-job.html | THUNDER IN THE BRONX On Baseball Scouting Report on the Front Office Great Job | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/pro-basketball-sprewell-is-favoring-long-term-extension.html | PRO BASKETBALL Sprewell Is Favoring LongTerm Extension | By Selena Roberts | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/country-music-where-hearts-don-t-cheat-and-love-is-the-current.html | COUNTRY MUSIC Where Hearts Dont Cheat And Love Is the Current | By Ben Ratliff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/baseball-world-champs-notebook-letterman-is-on-the-line.html | BASEBALL WORLD CHAMPS NOTEBOOK Letterman Is on the Line | By Tarik ElBashir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/fed-s-chief-calls-cooling-unavoidable.html | Feds Chief Calls Cooling Unavoidable | By Richard W Stevenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/biologists-find-progenitors-of-earth-s-flowering-plants.html | Biologists Find Progenitors Of Earths Flowering Plants | By Carol Kaesuk Yoon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/golf-on-a-sad-and-misty-morning-fond-recollections-of-stewart.html | GOLF On a Sad and Misty Morning Fond Recollections of Stewart | By Clifton Brown | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/world-business-briefing-americas-weak-currency-helps-bank.html | WORLD BUSINESS BRIEFING AMERICAS WEAK CURRENCY HELPS BANK | By Simon Romero | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/world/china-sect-members-covertly-meet-press-and-ask-world-s-help.html | China Sect Members Covertly Meet Press and Ask Worlds Help | By Erik Eckholm | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-review-capturing-the-moods-of-a-nation.html | ART REVIEW Capturing The Moods Of a Nation | By Grace Glueck | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-29 | https://www.nytimes.com/1999/10/29/us/earliest-divorce-case-x-and-y-chromosomes.html | Earliest Divorce Case X and Y Chromosomes | By Nicholas Wade | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/thunder-in-the-bronx-cone-stays-but-will-he-really.html | THUNDER IN THE BRONX Cone Stays but Will He Really | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/court-affirms-ruling-that-allows-strip-clubs-to-stay-open.html | Court Affirms Ruling That Allows Strip Clubs to Stay Open | By John Sullivan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/thunder-in-the-bronx-with-dropped-jaws-braves-recount-their-undoing-by-yanks.html | THUNDER IN THE BRONX With Dropped Jaws Braves Recount Their Undoing by Yanks | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/in-pursuit-of-spirits-doing-time-in-the-afterlife.html | In Pursuit of Spirits Doing Time in the Afterlife | By Margaret Mittelbach and Michael Crewdson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/sports-of-the-times-bellinger-enjoys-taste-of-big-time.html | Sports of The Times Bellinger Enjoys Taste Of Big Time | By Harvey Araton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/company-news-sunsource-will-acquire-axxess-technologies.html | COMPANY NEWS SUNSOURCE WILL ACQUIRE AXXESS TECHNOLOGIES | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/banned-china-thriving-new-york-mystical-exercise-regimen-draws-immigrants-deeply.html | Banned in China Thriving in New York A Mystical Exercise Regimen Draws Immigrants and the Deeply Curious | By Vivian S Toy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/sports-of-the-times-a-mighty-team-with-a-mortal-touch.html | Sports of The Times A MIGHTY TEAM WITH A MORTAL TOUCH | By George Vecsey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/us/in-wake-of-flight-800-disaster-us-proposes-rules-for-safer-fuel-tanks-on-planes.html | In Wake of Flight 800 Disaster US Proposes Rules for Safer Fuel Tanks on Planes | By David Stout | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/on-the-road-northern-southern-sleepy-and-dynamic.html | ON THE ROAD Northern Southern Sleepy and Dynamic | By R W Apple Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/the-media-business-advertising-addenda-accounts-188549.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/rising-costs-of-medications-take-bigger-share-of-insurance-outlays.html | Rising Costs of Medications Take Bigger Share of Insurance Outlays | By Jennifer Steinhauer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/taking-the-children-a-man-and-his-lawn-mower-determination-and-a-smile.html | TAKING THE CHILDREN A Man and His Lawn Mower Determination and a Smile | By Peter M Nichols | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/automobiles/autos-on-friday-collecting-morgans-time-travel-made-easy.html | AUTOS ON FRIDAY Collecting Morgans Time Travel Made Easy | By Rob Fixmer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/theater-review-taking-the-mall-mentality-to-its-ultimate-vapidity.html | THEATER REVIEW Taking the Mall Mentality To Its Ultimate Vapidity | By Peter Marks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/builder-who-was-target-of-union-protest-agrees-to-unionization.html | Builder Who Was Target of Union Protest Agrees to Unionization | By Steven Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/returning-to-city-college-to-revisit-a-1969-struggle.html | Returning to City College To Revisit a 1969 Struggle | By Karen W Arenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/international-business-hopes-for-rescue-of-daewoo-again-dim.html | INTERNATIONAL BUSINESS Hopes for Rescue of Daewoo Again Dim | By Stephanie Strom | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/international-business-a-bankruptcy-in-japan-gets-the-attention-of-vultures.html | INTERNATIONAL BUSINESS A Bankruptcy In Japan Gets The Attention Of Vultures | By Stephanie Strom | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/hockey-future-isn-t-here-yet-rangers-tell-malhotra.html | HOCKEY Future Isnt Here Yet Rangers Tell Malhotra | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/baseball-mariners-may-face-tampering-charges.html | BASEBALL Mariners May Face Tampering Charges | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/nyc-when-saying-the-obvious-invites-wrath.html | NYC When Saying The Obvious Invites Wrath | By Clyde Haberman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/residential-real-estate-on-riverside-drive-restoration-and-conversion.html | Residential Real Estate On Riverside Drive Restoration and Conversion | By Rachelle Garbarine | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/us/koop-criticized-for-role-in-warning-on-hospital-gloves.html | Koop Criticized for Role in Warning on Hospital Gloves | By Holcomb B Noble | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/us/a-gop-event-features-talk-little-sparring.html | A GOP Event Features Talk Little Sparring | By Richard L Berke With Melinda Henneberger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/a-clearer-view-of-the-economy-the-commerce-department-answers-its-critics.html | A Clearer View of the Economy The Commerce Department Answers Its Critics | By Louis Uchitelle | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-in-review-james-barsness.html | ART IN REVIEW James Barsness | By Ken Johnson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/theoretical-disasters-test-state-s-year-2000-plan.html | Theoretical Disasters Test States Year 2000 Plan | By Andrew C Revkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/golf-woods-is-slightly-injured-while-playing-a-bad-lie.html | GOLF Woods Is Slightly Injured While Playing a Bad Lie | By Clifton Brown | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/next-wave-festival-review-life-and-death-matters-messy-yet-laughable.html | NEXT WAVE FESTIVAL REVIEW LifeandDeath Matters Messy Yet Laughable | By Jennifer Dunning | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/parade-or-school-mayor-favors-yanks.html | Parade or School Mayor Favors Yanks | By C J Chivers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/james-velez-25-tormented-by-baffling-illness.html | James Velez 25 Tormented by Baffling Illness | By N R Kleinfield | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/world/un-council-shelves-proposal-on-upgrading-iraq-oil-industry.html | UN Council Shelves Proposal on Upgrading Iraq Oil Industry | By Barbara Crossette | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/business/business-briefing-asia-samsung-and-thomson-in-tie.html | WORLD BUSINESS BRIEFING ASIA SAMSUNG AND THOMSON IN TIE | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/us/cloning-of-mammoth-is-unlikely-an-expert-says.html | Cloning of Mammoth Is Unlikely an Expert Says | By Nicholas Wade | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/baseball-umpires-to-vote-on-representation-by-mail.html | BASEBALL Umpires to Vote on Representation by Mail | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/us/clinton-at-rally-in-philadelphia-is-doubtful-about-endorsements.html | Clinton at Rally in Philadelphia Is Doubtful About Endorsements | By Marc Lacey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/openings-go-unfilled-as-city-officials-plan-how-to-spend-day-care-money.html | Openings Go Unfilled as City Officials Plan How to Spend DayCare Money | By Somini Sengupta | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/world/hurdles-to-tobacco-pact-seen-at-global-meeting.html | Hurdles to Tobacco Pact Seen at Global Meeting | By Elizabeth Olson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/spinning-a-little-history-in-a-studio-painted-pink.html | Spinning a Little History In a Studio Painted Pink | By Ralph Blumenthal | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/day-for-champions-problems-arrests-injuries-scuffles-amid-day-celebration.html | A DAY FOR CHAMPIONS THE PROBLEMS Arrests Injuries and Scuffles Amid a Day of Celebration | By Jayson Blair | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/vampire-moms-and-mexican-macabre.html | Vampire Moms and Mexican Macabre | By Kathryn Harrison | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/bitter-deadlock-leads-to-a-mistrial-in-a-youth-s-slaying.html | Bitter Deadlock Leads to a Mistrial in a Youths Slaying | By Joseph P Fried | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/us/midas-touch-was-billionaire-s-gift-to-bush.html | Midas Touch Was Billionaires Gift to Bush | By Barry Meier | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/george-e-valley-jr-86-helped-build-nations-radar-defenses.html | George E Valley Jr 86 Helped Build Nations Radar Defenses | By Wolfgang Saxon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/a-day-for-champions-that-other-team-less-than-amazin-outing-for-mets-fans.html | A DAY FOR CHAMPIONS THAT OTHER TEAM Less Than Amazin Outing for Mets Fans | By Katherine E Finkelstein | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/us/bradley-sees-florida-as-pivotal-to-a-southern-strategy.html | Bradley Sees Florida as Pivotal to a Southern Strategy | By James Dao | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/baseball-mets-notebook-olerud-keeps-options-open-joining-rogers-dunston-free.html | BASEBALL METS NOTEBOOK Olerud Keeps Options Open Joining Rogers and Dunston on FreeAgent List | By Murray Chass | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/scaring-the-salaryman-isn-t-the-japanese-way.html | Scaring the Salaryman Isnt the Japanese Way | By Andrew Gordon | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/business/world-business-briefing-europe-air-canada-spurns-new-offer.html | WORLD BUSINESS BRIEFING EUROPE AIR CANADA SPURNS NEW OFFER | By Timothy Pritchard | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/business/tyco-shares-fall-again-after-new-questions-about-accounting.html | Tyco Shares Fall Again After New Questions About Accounting | By David Leonhardt | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/movies/film-review-some-haunted-houses-never-change.html | FILM REVIEW Some Haunted Houses Never Change | By Lawrence Van Gelder | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/dr-theodor-h-benzinger-94-inventor-of-the-ear-thermometer.html | Dr Theodor H Benzinger 94 Inventor of the Ear Thermometer | By Nick Ravo | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/pro-football-giants-notebook-sanders-goes-from-out-of-football-to-likely-starter.html | PRO FOOTBALL GIANTS NOTEBOOK Sanders Goes From Out of Football to Likely Starter | By Bill Pennington | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/pro-basketball-calipari-s-return-is-friendlier-than-his-departure.html | PRO BASKETBALL Caliparis Return Is Friendlier Than His Departure | By Chris Broussard | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/a-day-for-champions-the-students-a-day-off-sanctioned-by-fan-no-1-in-the-city.html | A DAY FOR CHAMPIONS THE STUDENTS A Day Off Sanctioned By Fan No 1 in the City | By Edward Wyatt | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/rumors-of-violence-close-school-and-put-police-and-educators-on-alert.html | Rumors of Violence Close School and Put Police and Educators on Alert | By Ronald Smothers | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/a-day-for-champions-the-politicians-city-hall-uses-a-celebration-to-get-even.html | A DAY FOR CHAMPIONS THE POLITICIANS City Hall Uses a Celebration to Get Even | By David M Herszenhorn | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/us/the-ad-campaign-mccain-on-the-story-of-his-life.html | THE AD CAMPAIGN McCain on the Story of His Life | By John M Broder | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/business/world-business-briefing-asia-limit-on-daewoo-aid.html | WORLD BUSINESS BRIEFING ASIA LIMIT ON DAEWOO AID | By Samuel Len | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/jury-still-considering-subway-killing-verdict.html | Jury Still Considering Subway Killing Verdict | By David Rohde | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-30 | https://www.nytimes.com/1999/10/30/us/bobbing-up-in-the-polls-mccain-is-feeling-buoyant.html | Bobbing Up in the Polls McCain Is Feeling Buoyant | By Melinda Henneberger | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/us/washington-voters-face-choice-to-tax-themselves-or-not.html | Washington Voters Face Choice to Tax Themselves or Not | By Sam Howe Verhovek | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/business/company-news-sheraton-makes-offer-to-buy-the-rest-of-ciga-of-italy.html | COMPANY NEWS SHERATON MAKES OFFER TO BUY THE REST OF CIGA OF ITALY | By Dow Jones | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/irs-shift-on-tip-reporting-pleases-restaurateurs.html | IRS Shift on Tip Reporting Pleases Restaurateurs | By Terry Pristin | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/in-performance-cabaret-finding-the-connections-to-cole-porter-s-music.html | IN PERFORMANCE CABARET Finding the Connections To Cole Porters Music | By Stephen Holden | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/world/macao-journal-packing-up-portugal-polishes-image.html | Macao Journal Packing Up Portugal Polishes Image | By Mark Landler | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/a-day-for-champions-the-overview-for-yanks-a-raucous-and-heartfelt-ride.html | A DAY FOR CHAMPIONS THE OVERVIEW For Yanks a Raucous and Heartfelt Ride | By David M Halbfinger | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/business/world-business-briefing-americas-mexico-tax-accord-reached.html | WORLD BUSINESS BRIEFING AMERICAS MEXICO TAX ACCORD REACHED | By Julia Preston | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/slayings-bring-speculation-on-the-internet.html | Slayings Bring Speculation On the Internet | By Leslie Eaton | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/world/investigators-say-inquiry-on-bank-of-new-york-stalls.html | Investigators Say Inquiry On Bank of New York Stalls | By David Johnston | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/business/coke-assigns-larger-roles-to-3-officers.html | Coke Assigns Larger Roles To 3 Officers | By Constance L Hays | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/business/international-business-us-appeals-trade-ruling-on-tax-breaks.html | INTERNATIONAL BUSINESS US Appeals Trade Ruling on Tax Breaks | By Elizabeth Olson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/soccer-milutinovic-is-leaving-metrostars.html | SOCCER Milutinovic Is Leaving MetroStars | By Alex Yannis | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/us/us-to-spend-20-million-to-acquire-king-s-papers.html | US to Spend 20 Million To Acquire Kings Papers | By Steven A Holmes | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/world/fears-rise-for-chechen-refugees-as-winter-nears.html | Fears Rise for Chechen Refugees as Winter Nears | By Celestine Bohlen | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/theater/theater-review-making-marzipan-from-lonely-hearts.html | THEATER REVIEW Making Marzipan From Lonely Hearts | By Peter Marks | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-30 | https://www.nytimes.com/1999/10/30/us/los-angeles-acts-to-oust-besieged-schools-chief.html | Los Angeles Acts to Oust Besieged Schools Chief | By Todd S Purdum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/sports-of-the-times-celebration-in-a-melting-pot.html | SPORTS OF THE TIMES Celebration in a Melting Pot | By William C Rhoden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/baseball-williams-immediately-seeks-care-for-a-painful-shoulder.html | BASEBALL Williams Immediately Seeks Care for a Painful Shoulder | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/business/company-news-puma-technology-acquires-proxinet-for-86-million.html | COMPANY NEWS PUMA TECHNOLOGY ACQUIRES PROXINET FOR 86 MILLION | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/pro-basketball-knicks-search-for-form-and-motivation.html | PRO BASKETBALL Knicks Search for Form and Motivation | By Selena Roberts | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/boxing-tyson-receives-no-sanctions-for-late-hit.html | BOXING Tyson Receives No Sanctions for Late Hit | By Timothy W Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/baseball-coming-full-circle-strawberry-sheds-tears.html | BASEBALL Coming Full Circle Strawberry Sheds Tears | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/figure-skating-yagudin-leads-weiss-after-the-short-program.html | FIGURE SKATING Yagudin Leads Weiss After the Short Program | By Robin Finn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/business/international-business-cracks-canada-s-glass-ceiling-women-get-some-top-posts.html | INTERNATIONAL BUSINESS Cracks in Canadas Glass Ceiling Women Get Some Top Posts but Few Boardroom Keys | By James Brooke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/business/daimlerchrysler-shifts-u-s-managers-to-increase-local-control.html | DaimlerChrysler Shifts U S Managers to Increase Local Control | By Robyn Meredith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/frank-devol-88-a-composer-for-movies-and-tv-sitcoms.html | Frank DeVol 88 a Composer For Movies and TV Sitcoms | By Wolfgang Saxon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/charter-reform-on-the-merits.html | Charter Reform on the Merits | By Rudolph W Giuliani | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/grief-real-and-imagined.html | Grief Real And Imagined | By Thomas Lynch | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/robert-l-mills-72-theorist-in-realm-of-subatomic-physics.html | Robert L Mills 72 Theorist In Realm of Subatomic Physics | By Nick Ravo | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/us/rules-on-privacy-of-patient-data-stir-hot-debate.html | RULES ON PRIVACY OF PATIENT DATA STIR HOT DEBATE | By Robert Pear | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/us/west-nile-virus-found-in-bird-in-maryland.html | West Nile Virus Found in Bird in Maryland | By Jennifer Steinhauer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/art-dealer-is-convicted-of-attempt-at-extortion.html | Art Dealer Is Convicted Of Attempt At Extortion | By Benjamin Weiser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/nassau-county-republicans-pass-budget-with-large-tax-increase.html | Nassau County Republicans Pass Budget With Large Tax Increase | By John T McQuiston | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/julio-martinez-ex-drug-official-dies-at-55.html | Julio Martinez ExDrug Official Dies at 55 | By William H Honan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/business/the-markets-stocks-bonds-shares-surge-again-with-nasdaq-in-lead.html | THE MARKETS STOCKS  BONDS Shares Surge Again With Nasdaq in Lead | By Robert D Hershey Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/business/broadcaster-in-buyback.html | Broadcaster in Buyback | By Dow Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/mrs-clinton-ms-hanover-meeting-that-wasnt-to-be.html | Mrs Clinton Ms Hanover Meeting That Wasnt to Be | By Elisabeth Bumiller | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/investigation-into-shooting-clears-officer.html | Investigation Into Shooting Clears Officer | By Tina Kelley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/a-war-over-words-and-where-they-go.html | A War Over Words And Where They Go | By Tina Kelley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/bridge-tale-of-an-impossible-slam-he-got-by-with-a-little-help.html | BRIDGE Tale of an Impossible Slam He Got By With a Little Help | By Alan Truscott | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/business/international-business-a-call-that-brazil-airlines-merge-gets-a-cool-reception.html | INTERNATIONAL BUSINESS A Call That Brazil Airlines Merge Gets a Cool Reception | By Simon Romero | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/pro-football-jets-say-they-still-have-time-to-turn-things-around.html | PRO FOOTBALL Jets Say They Still Have Time to Turn Things Around | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/us/senator-leads-move-to-block-ruling-on-strip-mines.html | Senator Leads Move to Block Ruling on Strip Mines | By Francis X Clines | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/pop-review-working-hard-so-the-fans-can-party.html | POP REVIEW Working Hard So the Fans Can Party | By Jon Pareles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/golf-with-smiles-and-tears-stewart-s-family-and-friends-say-goodbye.html | GOLF With Smiles and Tears Stewarts Family and Friends Say Goodbye | By Clifton Brown | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/business/toshiba-faces-1-billion-bill-over-a-lawsuit.html | Toshiba Faces 1 Billion Bill Over a Lawsuit | By Andrew Pollack | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/brooklyn-robbery-suspect-17-is-shot-to-death-by-the-police.html | Brooklyn Robbery Suspect 17 Is Shot to Death by the Police | By Jayson Blair | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 1999-10-30 | https://www.nytimes.com/1999/10/30/us/beliefs-after-four-half-centuries-lutheran-catholic-officials-affirm-consensus.html | BELIEFS After four and a half centuries Lutheran and Catholic officials affirm a consensus on an issue that sparked the Protestant Reformation | By Peter Steinfels | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/world/impasse-in-senate-delays-action-on-africa-caribbean-trade-bills.html | Impasse in Senate Delays Action On AfricaCaribbean Trade Bills | By Eric Schmitt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/world/memo-from-islamabad-why-democracy-means-little-to-pakistan-s-poor.html | Memo From Islamabad Why Democracy Means Little to Pakistans Poor | By Celia W Dugger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/in-performance-dance-they-cling-fall-and-rise-remaining-always-mysterious.html | IN PERFORMANCE DANCE They Cling Fall and Rise Remaining Always Mysterious | By Jennifer Dunning | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/baseball-yankees-notebook-o-neill-finds-comfort-being-with-his-friends.html | BASEBALL YANKEES NOTEBOOK ONeill Finds Comfort Being With His Friends | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/world/dozens-more-from-sect-arrested-in-beijing.html | Dozens More From Sect Arrested in Beijing | By Erik Eckholm | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/baseball-mets-notebook-bonilla-could-return-next-season.html | BASEBALL METS NOTEBOOK Bonilla Could Return Next Season | By Judy Battista | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/hockey-slumping-rangers-lose-injured-kamensky-for-2-weeks.html | HOCKEY Slumping Rangers Lose Injured Kamensky for 2 Weeks | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/in-performance-dance-mutually-assured-chaos-by-an-international-cast.html | IN PERFORMANCE DANCE Mutually Assured Chaos By an International Cast | By Jack Anderson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/us/death-penalty-gets-attention-of-high-court.html | Death Penalty Gets Attention Of High Court | By Linda Greenhouse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/business/world-business-briefing-europe-mountain-tours-in-north-korea.html | WORLD BUSINESS BRIEFING EUROPE MOUNTAIN TOURS IN NORTH KOREA | By Samuel Len | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/world/panel-backs-british-in-beef-dispute-with-france.html | Panel Backs British in Beef Dispute With France | By Suzanne Daley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/holiday-masquerade-at-the-pumpkin-patch-poor-crop-tests-farmers-wits.html | Holiday Masquerade At the Pumpkin Patch Poor Crop Tests Farmers Wits | By Glenn Collins | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/business/world-business-briefing-europe-tobacco-ad-ban-delayed.html | WORLD BUSINESS BRIEFING EUROPE TOBACCO AD BAN DELAYED | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/propaganda-the-sly-art-that-makes-opposites-look-alike.html | Propaganda The Sly Art That Makes Opposites Look Alike | By Sarah Boxer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/embracing-fear-fun-practice-for-reality-why-people-like-terrify-themselves.html | Embracing Fear as Fun To Practice for Reality Why People Like to Terrify Themselves | By David Blum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/on-baseball-3-in-a-row-easy-as-tick-tack-toe.html | ON BASEBALL 3 in a Row Easy as TickTackToe | By Jack Curry | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/music-review-the-pleasure-of-playing-with-life-and-death-offstage.html | MUSIC REVIEW The Pleasure of Playing With Life and Death Offstage | By Paul Griffiths | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/world/to-keep-out-illegal-cars-mexico-plans-a-huge-fee.html | To Keep Out Illegal Cars Mexico Plans a Huge Fee | By Sam Dillon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/books/shelf-life-the-concerto-as-a-metaphor-for-the-individual-in-society.html | SHELF LIFE The Concerto as a Metaphor for the Individual in Society | By Edward Rothstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-30 | https://www.nytimes.com/1999/10/30/us/us-panel-moves-to-force-disclosure-in-gene-testing.html | US Panel Moves to Force Disclosure in Gene Testing | By Sheryl Gay Stolberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-how-thirsty-are-you.html | October 2430 How Thirsty Are You | By Constance L Hays | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/college-football-east-it-s-a-coming-out-party-for-a-sophomore-passer.html | COLLEGE FOOTBALL EAST Its a ComingOut Party For a Sophomore Passer | By Brandon Lilly | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/world/china-enacts-tough-law-to-undercut-banned-cult.html | China Enacts Tough Law To Undercut Banned Cult | By Erik Eckholm | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/wines-to-match-fall-colors-a-big-red-from-italy.html | WINES To Match Fall Colors A Big Red From Italy | By J R Riley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-peron-s-heirs-lose-their-grip.html | October 2430 Perons Heirs Lose Their Grip | By Clifford Krauss | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-central-park-sweeping-views-park-row-idling-buses.html | NEIGHBORHOOD REPORT CENTRAL PARK Sweeping Views of the Park And a Row of Idling Buses | By David Kirby | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/secrets-from-the-lubyanka.html | Secrets From the Lubyanka | By Joseph E Persico | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/investing-seeing-value-in-a-stake-and-even-in-the-steaks.html | INVESTING Seeing Value in a Stake And Even in the Steaks | By Alison Rogers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/us/political-briefing-consumer-s-guide-to-the-candidates.html | Political Briefing Consumers Guide To the Candidates | By B Drummond Ayres Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/college-football-pittsburgh-outplayed-by-no-3-va-tech.html | COLLEGE FOOTBALL Pittsburgh Outplayed By No 3 Va Tech | By Timothy W Smith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/travel-advisory-shorts.html | TRAVEL ADVISORY SHORTS | By Joseph Siano | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/music-jubilee-concert-for-music-teachers.html | MUSIC Jubilee Concert for Music Teachers | By Robert Sherman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-harlem-you-want-to-paint-a-cornice-sure-it-s-the-right-color.html | NEIGHBORHOOD REPORT HARLEM You Want to Paint a Cornice Sure Its the Right Color | By Nina Siegal | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/style/pulse-oh-that-blasted-skin.html | PULSE Oh That Blasted Skin | By Elizabeth Hayt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/world/amid-pakistani-poverty-opulent-palace-of-ex-premier.html | Amid Pakistani Poverty Opulent Palace of ExPremier | By Celia W Dugger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/movies/film-resurrecting-a-cosmic-fantasy-of-love-and-death.html | FILM Resurrecting a Cosmic Fantasy of Love and Death | By Bill Desowitz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/valley-guy.html | Valley Guy | By Kurt Andersen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/the-way-we-live-now-10-31-99-what-they-were-thinking.html | The Way We Live Now 103199 What They Were Thinking | By Catherine Saint Louis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/world/taliban-ponder-bin-laden-offer.html | Taliban Ponder Bin Laden Offer | By Agence FrancePresse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/us/murder-trial-of-13-year-old-puts-focus-on-michigan-law.html | Murder Trial of 13YearOld Puts Focus on Michigan Law | By Keith Bradsher | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/world/still-standing-special-report-ignoring-scars-milosevic-stubbornly-pressing.html | STILL STANDING  A special report Ignoring Scars Milosevic Is Stubbornly Pressing On | By Steven Erlanger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/opinion-rise-and-fall-of-our-hockey-team.html | OPINION Rise and Fall of Our Hockey Team | By Jules W Rabin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/liberties-the-vulture-culture.html | Liberties The Vulture Culture | By Maureen Dowd | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/the-nation-tribalism-in-politics-ethnic-posturing-isn-t-simple-anymore.html | The Nation Tribalism In Politics Ethnic Posturing Isnt Simple Anymore | By Adam Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/new-yorkers-co-opening-up-a-toy-box-by-moving-a-few-blocks.html | NEW YORKERS  CO Opening Up a Toy Box By Moving a Few Blocks | By Allison Fass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/need-a-laugh-try-a-cartoon-there-s-a-bank-for-it.html | Need a Laugh Try a Cartoon Theres a Bank for It | By Jim Reisler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/artarchitecture-a-closer-look-reveals-a-dutch-michelangelo.html | ARTARCHITECTURE A Closer Look Reveals a Dutch Michelangelo | By Theodore K Rabb | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/automobiles/behind-wheel-2000-ford-focus-econobox-turns-corner-picks-up-some-edge.html | BEHIND THE WHEEL 2000 Ford Focus The Econobox Turns a Corner and Picks Up Some Edge | By Michelle Krebs | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/baseball-after-earning-job-with-letter-bat-boy-becomes-part-yankees-family.html | BASEBALL After Earning Job With a Letter a Bat Boy Becomes Part of Yankees Family | By Buster Olney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Julia Douglas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/tv-sports-all-century-became-all-about-rose-and-gray.html | TV SPORTS AllCentury Became All About Rose and Gray | By Richard Sandomir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/house-rules.html | House Rules | By John Simon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/the-view-from-greenwich-an-afternoon-to-honor-remaking-lives-rebuilding-dignity.html | The View FromGreenwich An Afternoon to Honor Remaking Lives Rebuilding Dignity | By Valerie Cruice | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/us/pro-business-senator-to-head-vital-environmental-panel.html | ProBusiness Senator to Head Vital Environmental Panel | By Adam Clymer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business-practicing-what-us-preaches.html | BUSINESS Practicing What US Preaches | By Skip Kaltenheuser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/personal-business-diary-bitten-by-the-tax-bug.html | PERSONAL BUSINESS DIARY Bitten by the Tax Bug | By David Cay Johnston | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-fiction-poetry-080977.html | Books in Brief Fiction  Poetry | By Betsy Groban | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/the-guide-159670.html | THE GUIDE | By Barbara Delatiner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/the-nation-candidates-taking-a-stand-mix-policy-and-persona.html | The Nation Candidates Taking a Stand Mix Policy and Persona | By Richard L Berke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-rubin-takes-a-job.html | October 2430 Rubin Takes a Job | By Joseph Kahn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/dining-out-cross-cultural-menu-provides-excitement.html | DINING OUT CrossCultural Menu Provides Excitement | By Joanne Starkey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/raising-money-with-imagination-and-thrift-shop-creativity.html | Raising Money With Imagination and Thrift Shop Creativity | By Bess Liebenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-lower-manhattan-hollywood-film-crew-departs-duane-st-says.html | NEIGHBORHOOD REPORT LOWER MANHATTAN A Hollywood Film Crew Departs Duane St Says Good Riddance | By Bernard Stamler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/on-the-map-a-studio-where-the-saints-go-marching-out.html | ON THE MAP A Studio Where the Saints Go Marching Out | By Angela Starita | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/us/census-fight-is-put-on-hold-until-a-count-is-completed.html | Census Fight Is Put on Hold Until a Count Is Completed | By Steven A Holmes | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/backtalk-the-nba-s-drug-program-is-nothing-more-than-a-masquerade.html | Backtalk The NBAs Drug Program Is Nothing More Than a Masquerade | By Armen Keteyian | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/1999-2000-nba-preview-new-concepts-jackson-brings-a-light-to-la.html | 19992000 NBA PREVIEW New Concepts Jackson Brings a Light to LA | By Mike Wise | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-31 | https://www.nytimes.com/1999/10/31/style/pulse-oral-hygiene-a-laughing-matter.html | PULSE Oral Hygiene a Laughing Matter | By Ellen Tien | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/the-nation-head-start-everyone-toddling-off-to-preschool.html | The Nation Head Start Everyone Toddling Off to Preschool | By Jodi Wilgoren | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-a-vote-against-doctor-assisted-suicide.html | October 2430 A Vote Against DoctorAssisted Suicide | By Sam Howe Verhovek | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/in-brief-union-county-to-build-wall-to-contain-rahway-river.html | IN BRIEF Union County to Build Wall To Contain Rahway River | By Lisa Suhay | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/the-way-we-live-now-10-31-99-pay-on-delivery.html | The Way We Live Now 103199 Pay on Delivery | By Margaret Talbot | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/how-five-gunshots-inspired-an-oratorio.html | How Five Gunshots Inspired an Oratorio | By Paul Griffiths | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/rugby-south-africa-falls-to-australia-in-a-cup-thriller.html | RUGBY South Africa Falls to Australia in a Cup Thriller | By Christopher Clarey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/college-football-rutgers-left-wondering-after-big-loss.html | COLLEGE FOOTBALL Rutgers Left Wondering After Big Loss | By Ron Dicker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/a-minority-of-one.html | A Minority of One | By James Traub | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/personal-business-diary-a-rare-opportunity-to-reverse-losses.html | PERSONAL BUSINESS DIARY A Rare Opportunity To Reverse Losses | By Jan M Rosen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/guinness-on-tap.html | Guinness on Tap | By Barbara Grizzuti Harrison | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/mornings-they-like-to-watch.html | Mornings They Like To Watch | By James Barron | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-lefferts-manor-where-rabbit-ears-make-their-last-stand.html | NEIGHBORHOOD REPORT LEFFERTS MANOR Where Rabbit Ears Make Their Last Stand | By Julian E Barnes | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/ideas-trends-eating-disorder-the-fat-war-hope-amid-the-harm.html | Ideas  Trends Eating Disorder The Fat War Hope Amid the Harm | By Gina Kolata | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/your-home-it-s-time-to-check-chimneys.html | YOUR HOME Its Time To Check Chimneys | By Jay Romano | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/a-gift-or-an-estate-that-is-the-multimillion-dollar-question.html | A Gift or an Estate That Is the MultimillionDollar Question | By David Cay Johnston | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/celebrating-where-the-world-opened-up.html | Celebrating Where The World Opened Up | By Marcia Chambers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-nonfiction-080942.html | Books in Brief Nonfiction | By Tammy Sill Nesmith | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/pets-refocusing-animals-for-the-winter.html | PETS Refocusing Animals For the Winter | By Sarah Hodgson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-31 | https://www.nytimes.com/1999/10/31/world/bosnia-has-achieved-peace-but-not-ethnic-unity-a-study-finds.html | Bosnia Has Achieved Peace but Not Ethnic Unity a Study Finds | By Jane Perlez | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/playing-with-matches.html | Playing With Matches | By Meghan ORourke | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/it-gets-worse.html | It Gets Worse | By Sarah Payne Stuart | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/first-person-when-ike-sabotaged-halloween.html | FIRST PERSON When Ike Sabotaged Halloween | By Helen Schary Motro | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/soapbox-speaking-for-himself.html | SOAPBOX Speaking for Himself | By Lincoln SchnurFishman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/pro-football-signals-are-scrambled-about-parcells-s-future.html | PRO FOOTBALL Signals Are Scrambled About Parcellss Future | By Gerald Eskenazi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/candidates-vie-for-council-and-district-attorney-slots.html | Candidates Vie for Council And District Attorney Slots | By Jonathan P Hicks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/college-football-casey-ignites-penn-state-and-fuels-title-hopes.html | COLLEGE FOOTBALL Casey Ignites Penn State And Fuels Title Hopes | By Joe Drape | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/our-towns-in-suburbia-fences-vanish-but-dogs-stay.html | Our Towns In Suburbia Fences Vanish But Dogs Stay | By Matthew Purdy | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/music-still-the-place-to-take-a-chance.html | MUSIC Still the Place to Take a Chance | By Meredith Monk | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/television-radio-the-philosopher-and-the-warrior-of-suffrage.html | TELEVISIONRADIO The Philosopher and the Warrior of Suffrage | By Suzanne MacNeille | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/market-watch-over-the-rainbow-with-amazoncom.html | MARKET WATCH Over the Rainbow With Amazoncom | By Gretchen Morgenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-fiction-poetry-080985.html | Books in Brief Fiction  Poetry | By Ken Tucker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/market-insight-raising-the-specter-of-an-oil-shortage.html | MARKET INSIGHT Raising The Specter Of an Oil Shortage | By Kenneth N Gilpin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/farm-zoos-neighbors-cry-foul.html | FarmZoos Neighbors Cry Foul | By Lisa Pulitzer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/in-the-garden-appreciating-the-leaves-and-even-the-work.html | IN THE GARDEN Appreciating the Leaves and Even the Work | By Joan Lee Faust | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/person-battling-development-with-will-wile-using-botany-history-weapons.html | IN PERSON Battling Development With Will and Wile Using Botany and History as Weapons Elizabeth Morgan Usually Wins | By Lisa Suhay | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

Page 32709 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-filming-in-black-and-white.html | October 2430 Filming in Black and White | By Anemona Hartocollis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/in-brief-student-awards.html | IN BRIEF Student Awards | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/albee-s-advice-to-actors-keep-it-simple.html | Albees Advice to Actors Keep It Simple | By E Kyle Minor | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/the-way-we-live-now-10-31-99-questions-for-will-wright-how-to-win-at-life.html | The Way We Live Now 103199 Questions for Will Wright How to Win at Life | By Amy Silverman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/in-the-region-westchester-avalon-joins-new-roc-city-for-new-rochelle-revival.html | In the Region Westchester Avalon Joins New Roc City for New Rochelle Revival | By Mary McAleer Vizard | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/in-brief-affirmative-action.html | IN BRIEF Affirmative Action | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-upper-east-side-little-deli-big-pickle-begs-landlord-for.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Little Deli in a Big Pickle Begs a Landlord for a Break | By Edward Wong | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/world/cyclone-devastates-india-region.html | Cyclone Devastates India Region | By Agence FrancePresse | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/1999-2000-nba-preview-the-west-is-still-the-best.html | 19992000 NBA PREVIEW The West Is Still the Best | By Mike Wise | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/art-sophisticated-tools-for-selling-local-wares.html | ART Sophisticated Tools for Selling Local Wares | By William Zimmer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/new-yorkers-co-new-role-for-small-theater-troupes-entrepreneur.html | NEW YORKERS  CO New Role for Small Theater Troupes Entrepreneur | By Eric V Copage | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/politics-and-government-mothers-hope-they-re-one-in-a-million.html | POLITICS AND GOVERNMENT Mothers Hope Theyre One in a Million | By George James | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/new-yorkers-co-manicures-and-pedicures-in-a-relaxing-way.html | NEW YORKERS  CO Manicures and Pedicures In a Relaxing Way | By Allison Fass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/artarchitecture-in-houston-a-museum-that-speaks-for-itself.html | ARTARCHITECTURE In Houston a Museum That Speaks for Itself | By Lisa Germany | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/archives/a-night-out-with-deanna-kirk-grownup-crooning.html | A NIGHT OUT WITH Deanna Kirk GrownUp Crooning | By Sari Botton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/us/political-briefing-abortion-issue-raises-red-flags.html | Political Briefing Abortion Issue Raises Red Flags | By B Drummond Ayres Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/figure-skating-kwan-is-spinning-as-both-student-and-athlete.html | FIGURE SKATING Kwan Is Spinning as Both Student and Athlete | By Robin Finn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/new-noteworthy-paperbacks-067938.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/first-lady-of-flowers-surveys-domain.html | First Lady Of Flowers Surveys Domain | By Roberta Hershenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-an-odd-couple-fights-for-a-nomination.html | October 2430 An Odd Couple Fights for a Nomination | By Francis X Clines | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/personal-business-the-siren-swipe-of-the-debit-card.html | PERSONAL BUSINESS The Siren Swipe of the Debit Card | By Jan M Rosen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/the-father-of-parks-and-traffic.html | The Father of Parks and Traffic | By Bruce Lambert | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/in-brief-charter-schools.html | IN BRIEF Charter Schools | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/if-you-re-thinking-living-morristown-nj-presence-past-lively-downtown.html | If Youre Thinking of Living In Morristown NJ Presence of the Past in a Lively Downtown | By Jerry Cheslow | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/texas-town-southern-style.html | Texas Town Southern Style | By Kathryn Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-a-mysterious-flight-to-death.html | October 2430 A Mysterious Flight to Death | By Matthew L Wald | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/mayors-their-challengers-incumbents-cite-achievements-contenders-appear.html | Mayors and Their Challengers Incumbents Cite Achievements and Contenders Appear Undaunted by the Odds Against Them | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-fiction-poetry-hot-seat-in-the-senate.html | Books in Brief Fiction  Poetry Hot Seat in the Senate | By Erik Tarloff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/us/boeing-failed-to-disclose-1980-findings.html | Boeing Failed To Disclose 1980 Findings | By Robert D McFadden | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/style/bringing-out-the-dead.html | Bringing Out the Dead | By Monique P Yazigi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/world/washington-memo-gentler-look-at-the-us-world-role.html | Washington Memo Gentler Look at the US World Role | By John M Broder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/in-the-region-long-island-for-suffolk-an-employer-assisted-housing-program.html | In the Region Long Island For Suffolk an EmployerAssisted Housing Program | By Diana Shaman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-new-york-on-line-watching-the-watchers.html | NEIGHBORHOOD REPORT  NEW YORK ON LINE Watching the Watchers | By Denny Lee | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/mentally-ill-man-s-kin-absent-from-his-trial.html | Mentally Ill Mans Kin Absent From His Trial | By David Rohde | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/style-men-in-masks.html | Style Men in Masks | By Kent Black | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/a-la-carte-creative-refined-food-at-bargain-prices.html | A LA CARTE Creative Refined Food at Bargain Prices | By Richard Jay Scholem | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-nonfiction-080918.html | Books in Brief Nonfiction | By David Murray | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/fyi-191256.html | FYI | By Daniel B Schneider | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/driving-ahead-on-turnpike-new-rest-areas-and-billboards.html | DRIVING Ahead on Turnpike New Rest Areas And Billboards | By Karen Demasters | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/us/witches-cast-as-the-neo-pagans-next-door.html | Witches Cast as the NeoPagans Next Door | By Gustav Niebuhr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/the-boating-report-italian-boat-wins-cup-trials-first-round.html | THE BOATING REPORT Italian Boat Wins Cup Trials First Round | By Herb McCormick | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/us/political-briefing-seeking-new-rules-for-a-campaign-tool.html | Political Briefing Seeking New Rules For a Campaign Tool | By B Drummond Ayres Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/stow-all-pythons-in-the-overhead-bin.html | Stow All Pythons in the Overhead Bin | By Kinky Friedman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/communities-before-the-prosperity-there-was-barbecue.html | COMMUNITIES Before the Prosperity There Was Barbecue | | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder and Howard Thompson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/hockey-rangers-and-leetch-end-one-drought-but-another-persists.html | HOCKEY Rangers and Leetch End One Drought but Another Persists | By Jason Diamos | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/jersey-leafy-suburbs-can-come-at-a-cost-a-young-life.html | JERSEY Leafy Suburbs Can Come At a Cost A Young Life | By Debra Galant | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/world/argentines-get-a-peek-at-government-to-be.html | Argentines Get a Peek at GovernmenttoBe | By Clifford Krauss | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/world/world-court-chief-faults-us-over-its-un-dues.html | World Court Chief Faults US Over Its UN Dues | By Barbara Crossette | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/commercial-property-reckson-invests-heavily-in-its-manhattan-portfolio.html | Commercial Property Reckson Invests Heavily in Its Manhattan Portfolio | By John Holusha | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/theater-review-taking-the-political-to-a-personal-level.html | THEATER REVIEW Taking the Political To a Personal Level | By Alvin Klein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/investing-debating-the-rebound-in-bank-stocks.html | INVESTING Debating the Rebound in Bank Stocks | By Robert D Hershey Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/home-clinic-tracking-and-patching-leaky-roofs.html | HOME CLINIC Tracking and Patching Leaky Roofs | By Edward R Lipinski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/style/pulse-it-s-a-handbag-really-it-is.html | PULSE Its a Handbag Really It Is | By Bill Powers | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/on-myyahoo-david-filo.html | ON MYYAHOO DAVID FILO | By Saul Hansell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/elton-brand-readies-for-nba-season.html | Elton Brand Readies For NBA Season | By Chuck Slater | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/the-magic-flutist.html | The Magic Flutist | By D T Max | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/a-more-perfect-union.html | A More Perfect Union | By Pauline Maier | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/private-sector-less-than-full-disclosure.html | PRIVATE SECTOR Less Than Full Disclosure | By Gretchen Morgenson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/investing-can-merrill-s-funds-get-back-on-track.html | INVESTING Can Merrills Funds Get Back on Track | By Patrick McGeehan | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/labor-dispute.html | Labor Dispute | By Ann Finkbeiner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-a-new-protest-in-tiananmen-square.html | October 2430 A New Protest In Tiananmen Square | By Erik Eckholm | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/style/pulse-for-little-smiles-cheese.html | PULSE For Little Smiles Cheese | By Ellen Tien | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/what-s-doing-in-washington.html | WHATS DOING IN Washington | By Cynthia Hacinli | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/muted-echoes-of-the-civil-war.html | Muted Echoes of the Civil War | By Jennifer Moses | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/1999-2000-nba-preview-playing-by-the-new-rules.html | 19992000 NBA PREVIEW Playing by the New Rules | By Mike Wise | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/jersey-footlights-symphony-recruits-a-jazzman.html | JERSEY FOOTLIGHTS Symphony Recruits a Jazzman | By Leslie Kandell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/investing-with-rudolph-k-kluiber-state-street-research-aurora-fund.html | INVESTING WITH  Rudolph K Kluiber State Street Research Aurora Fund | By Carole Gould | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/ideas-trends-fear-itself-the-right-dose-of-scare-tactics.html | Ideas  Trends Fear Itself The Right Dose of Scare Tactics | By Jeff Stryker | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-flushing-wary-invasion-cars-street-shuns-new-neighbor.html | NEIGHBORHOOD REPORT FLUSHING Wary of an Invasion of Cars Street Shuns New Neighbor | By Corey Kilgannon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/style/noticed-store-parties-are-socializing-lite.html | NOTICED Store Parties Are Socializing Lite | By Rick Marin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/vicarious-consumption-rest-and-relaxation-but-not-for-the-weak.html | VICARIOUS CONSUMPTION Rest and Relaxation But Not for the Weak | By James M Clash | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/the-last-tribal-battle.html | The Last Tribal Battle | By Diana Jean Schemo | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/art-review-abstract-introspection-in-2-distinct-styles.html | ART REVIEW Abstract Introspection In 2 Distinct Styles | By Barry Schwabsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/art-love-and-history-lavishly-elegant.html | ART Love and History Lavishly Elegant | By Bill Zimmer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-nonfiction-080926.html | Books in Brief Nonfiction | By Judith Newman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/world/a-timorese-era-closes-quietly-as-army-goes.html | A Timorese Era Closes Quietly As Army Goes | By Seth Mydans | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/state-knew-of-risky-heroin-treatment-before-patient-deaths.html | State Knew of Risky Heroin Treatment Before Patient Deaths | By Paul Zielbauer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/skewered.html | Skewered | By Susan Bolotin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/private-sector-an-empire-built-on-collegiality.html | PRIVATE SECTOR An Empire Built on Collegiality | By Andrew Ross Sorkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/theater/theater-a-play-for-a-past-century-this-one-and-the-next.html | THEATER A Play for a Past Century This One and the Next | By Alvin Klein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/credit-giant-feels-heat-of-agitators.html | Credit Giant Feels Heat Of Agitators | By Richard A Oppel Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction Poetry | By Nina Sonenberg | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-chelsea-will-a-tower-slip-through-a-law-s-rear-window.html | NEIGHBORHOOD REPORT CHELSEA Will a Tower Slip Through a Laws Rear Window | By David Kirby | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-lower-manhattan-lights-camera-cast-annoyed-neighbors.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Lights Camera and a Cast of Annoyed Neighbors | By Eric V Copage | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/us/global-economy-slowly-cuts-use-of-fuels-rich-in-carbon.html | Global Economy Slowly Cuts Use of Fuels Rich in Carbon | By William K Stevens | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/ideas-trends-here-s-one-top-10-list-nobody-wants-to-make.html | Ideas  Trends Heres One Top 10 List Nobody Wants to Make | By Timothy L OBrien | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/the-manassa-mauler.html | The Manassa Mauler | By Warren Goldstein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/pro-football-notebook-from-all-pro-to-all-clipboard-for-cunningham.html | PRO FOOTBALL NOTEBOOK From AllPro to AllClipboard for Cunningham | By Mike Freeman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/us/new-orleans-casino-swaggers-past-the-doubts-on-opening-day.html | New Orleans Casino Swaggers Past the Doubts on Opening Day | By David Firestone | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/coping-as-crises-come-and-go-hale-house-persists.html | COPING As Crises Come and Go Hale House Persists | By Felicia R Lee | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/q-a-122963.html | Q  A | By Joseph Siano | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/business-in-some-offices-employees-will-never-escape-from-the-phone.html | BUSINESS In Some Offices Employees Will Never Escape From the Phone | | By Eric Quinones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/dining-out-a-cozy-cafe-with-some-dishes-to-please.html | DINING OUT A Cozy Cafe With Some Dishes to Please | | By Patricia Brooks | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/sometimes-a-great-notion.html | Sometimes a Great Notion | | By Barry Gewen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/q-a-dr-donna-j-demarest-nurse-who-heeded-call-to-tribal-college.html | QADr Donna J Demarest Nurse Who Heeded Call to Tribal College | | By Donna Greene | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/nassau-s-gop-incumbents-facing-a-challenge-for-a-change.html | Nassau GOP Incumbents Facing a Challenge for a Change | | By David M Halbfinger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/nothing-sacred-in-cemetery-vandalism.html | Nothing Sacred in Cemetery Vandalism | | By Stacey Stowe | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/living-hand-to-mouth.html | Living Hand to Mouth | | By Richard Eder | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/hockey-to-win-the-flyers-rally-last-and-best.html | HOCKEY To Win the Flyers Rally Last and Best | | By Alex Yannis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/style/cuttings-this-week-attention-to-foliage-and-seedpods.html | CUTTINGS THIS WEEK Attention to Foliage and Seedpods | | By Patricia Jonas | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/making-an-investment-in-students-futures.html | Making an Investment In Students Futures | | By Yvonne Moran | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/in-brief-new-mosquito-controls.html | IN BRIEF New Mosquito Controls | | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/us/gore-is-finding-insider-image-tough-to-shake.html | Gore Is Finding Insider Image Tough to Shake | | By Don van Natta Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/they-love-new-york.html | They Love New York | | By Dilys Winn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/the-view-from-white-plains-if-it-looks-real-scary-it-must-be-halloween.html | The View FromWhite Plains If It Looks Real Scary It Must be Halloween | | By Lynne Ames | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/in-the-region-new-jersey-atlantic-city-is-expanding-a-renewal-area.html | In the Region New Jersey Atlantic City Is Expanding a Renewal Area | | By Rachelle Garbarine | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/style/suddenly-hot-uptown-has-its-soha.html | Suddenly Hot Uptown Has Its SoHa | | By Nina Siegal | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/world/cleric-s-trial-becomes-flash-point-of-iran-s-political-fate.html | Clerics Trial Becomes Flash Point of Irans Political Fate | | By John F Burns | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/us/family-values-or-the-lack-at-issue-in-a-tight-election.html | Family Values or the Lack At Issue in a Tight Election | | By B Drummond Ayres Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/in-brief-convicted-robber-challenges-three-strikes-sentencing-law.html | IN BRIEF Convicted Robber Challenges Three Strikes Sentencing Law | By Karen Demasters | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/need-a-cartoon-theres-s-a-bank-for-it.html | Need a Cartoon Theres a Bank for It | By Jim Reisler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/bitter-pills-for-ailing-hospitals.html | Bitter Pills for Ailing Hospitals | By Milt Freudenheim | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/the-market-inventory-down-prices-up.html | The Market Inventory Down Prices Up | By Sana Siwolop | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/speeded-up-society-trickles-down-children-infancy-academics-race.html | How a SpeededUp Society Trickles Down to Children From Infancy to Academics the Race Is On | By Debra Nussbaum | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Ray Sawhill | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-lower-manhattan-a-police-station-without-cops.html | NEIGHBORHOOD REPORT LOWER MANHATTAN A Police Station Without Cops Or Criminals | By Suzanne Billo Kaiser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/the-guide-162426.html | THE GUIDE | By Eleanor Charles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/in-brief-school-choice-program-draws-few-districts.html | IN BRIEF School Choice Program Draws Few Districts | By Lisa Suhay | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/the-thrill-of-discovering-an-unheard-sound.html | The Thrill of Discovering an Unheard Sound | By Jon Garelick | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/hockey-islanders-show-their-failings.html | HOCKEY Islanders Show Their Failings | By Tarik ElBashir | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/tv/spotlight-hey-everyone-s-cool-teen-age-aliens-too.html | SPOTLIGHT Hey Everyones Cool TeenAge Aliens Too | By Justine Elias | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/theater-ready-to-rumble-a-heavy-puncher-whos-outrageous.html | THEATER Ready to Rumble A Heavy Puncher Whos Outrageous | By Julide Tanriverdi and Bjoern Trautwein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/lives-just-win-baby.html | Lives Just Win Baby | By David Shields | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/the-guide-161721.html | THE GUIDE | By Eleanor Charles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/out-of-order-for-reference-on-the-front-lines.html | OUT OF ORDER For Reference on the Front Lines | By David Bouchier | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/in-a-bad-state.html | In a Bad State | By Peter Filkins | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/frugal-traveler-the-siren-charms-of-venice.html | FRUGAL TRAVELER The Siren Charms of Venice | By Daisann McLane | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/ideas-trends-in-panama-a-party-but-no-guests.html | Ideas  Trends In Panama a Party But No Guests | By David E Sanger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/private-sector-sleepless-in-san-jose.html | PRIVATE SECTOR Sleepless in San Jose | By Sara Robinson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/dance-mellower-now-a-resolute-romantic-keeps-trying.html | DANCE Mellower Now A Resolute Romantic Keeps Trying | By Ann Daly | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-charleston-to-develop-or-preserve-battle-lines-are-drawn.html | NEIGHBORHOOD REPORT CHARLESTON To Develop Or Preserve Battle Lines Are Drawn | By Jim OGrady | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/outdoors-books-on-fly-fishing-bring-history-and-tips.html | OUTDOORS Books on FlyFishing Bring History and Tips | By Nelson Bryant | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/two-county-propositions-on-ballot-for-voters.html | Two County Propositions on Ballot for Voters | By Donna Greene | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/business-world-tourism-from-scratch-in-central-asia-s-wilds.html | BUSINESS WORLD Tourism From Scratch In Central Asias Wilds | By Stephen Kinzer | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/practical-traveler-mix-and-match-frills-on-flights.html | PRACTICAL TRAVELER Mix and Match Frills on Flights | By Roger Collis | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/bugged.html | Bugged | By Douglas Foster | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/nursing-home-demolition-to-be-pursued-despite-ruling.html | Nursing Home Demolition To Be Pursued Despite Ruling | By Thomas J Lueck | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/databank-october-25-october-29-from-the-economy-a-familiar-song.html | DATABANK OCTOBER 25  OCTOBER 29 From the Economy a Familiar Song | By Patrick J Lyons | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/golf-all-back-to-normal-woods-is-the-leader.html | GOLF All Back to Normal Woods Is the Leader | By Clifton Brown | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/television-radio-from-confidentiality-to-anybody-who-tunes-in.html | TELEVISIONRADIO From Confidentiality to Anybody Who Tunes In | By Andrea Higbie | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/restaurants-rustic-plus.html | RESTAURANTS Rustic Plus | By Catherine Jones | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/food-salem-s-lot.html | Food Salems Lot | By Molly ONeill | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/after-its-latest-facelift-a-younger-sexier-dow.html | After Its Latest Facelift A Younger Sexier Dow | By Floyd Norris | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/suffolk-county-gears-up-for-631-area-code.html | Suffolk County Gears Up for 631 Area Code | By John Rather | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-nonfiction-portraits-of-the-artists.html | Books in Brief Nonfiction Portraits of the Artists | By Eric P Nash | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/baseball-notebook-off-season-challenge-how-to-beat-the-yanks.html | BASEBALL NOTEBOOK OffSeason Challenge How to Beat the Yanks | By Murray Chass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/art-reviews-tiles-and-drawings-and-beyond.html | ART REVIEWS Tiles and Drawings and Beyond | By Phyllis Braff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/testifying-to-the-commercial-power-of-sacred-steel.html | Testifying to the Commercial Power of Sacred Steel | By John Morthland | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/voters-guide-to-the-referendum-on-14-revisions-to-new-york-city-s-charter.html | Voters Guide to the Referendum on 14 Revisions to New York Citys Charter | By David M Herszenhorn | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/from-the-humble-mini-series-comes-the-magnificent-megamovie.html | From the Humble MiniSeries Comes the Magnificent Megamovie | By Vincent Canby | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/long-island-journal-to-build-a-home-first-tear-one-down.html | LONG ISLAND JOURNAL To Build a Home First Tear One Down | By Marcelle S Fischler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/music-cream-of-new-yorks-composers-a-portrait.html | MUSIC Cream of New Yorks Composers A Portrait | By Greg Sandow | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/one-internet-two-nations.html | One Internet Two Nations | By Henry Louis Gates Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-assassination-in-armenia.html | October 2430 Assassination in Armenia | By Michael Wines | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/man-accused-of-in-flight-attack-loses-a-lawsuit.html | Man Accused of InFlight Attack Loses a Lawsuit | By Benjamin Weiser | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/hiding-a-secret-not-from-your-garbageman.html | Hiding a Secret Not From Your Garbageman | By Charlie Leduff | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/the-gulf-between-the-ears.html | The Gulf Between the Ears | By Paul Churchland | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/parents-blaming-parents.html | Parents Blaming Parents | By Lisa Belkin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-bedford-stuyvesant-mosque-with-social-mission-open-door.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANT A Mosque With a Social Mission and an OpenDoor Policy | By Carly Berwick | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/high-school-football-linebacking-throwback-helps-still-perfect-delbarton-thump.html | HIGH SCHOOL FOOTBALL A Linebacking Throwback Helps StillPerfect Delbarton Thump Wayne Valley | By Steve Popper | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/style/guru-john-mahdessian-dry-cleaning-for-perfectionists-and-the-merely-finicky.html | GURU John Mahdessian Dry Cleaning for Perfectionists and the Merely Finicky | By Monique P Yazigi | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/automobiles/after-crashes-audi-recalls-its-tt.html | After Crashes Audi Recalls Its TT | By Wendy Warren Keebler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/the-forgotten-war.html | The Forgotten War | By Chris Tomlinson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-31 | https://www.nytimes.com/1999/10/31/movies/film-making-an-austen-heroine-more-like-austen.html | FILM Making an Austen Heroine More Like Austen | By Barbara Kantrowitz | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/style/cuttings-blooms-and-greenery-to-steal-a-march-on-spring.html | CUTTINGS Blooms and Greenery to Steal a March on Spring | By Patricia A Taylor | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/economic-view-chat-alan-to-bill-to-trent-janet-to-bill-and-larry-to-bob.html | ECONOMIC VIEW Chat Alan to Bill to Trent Janet to Bill and Larry to Bob | By Richard W Stevenson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/bringing-polish-to-a-profane-masterpiece.html | Bringing Polish to a Profane Masterpiece | By Lawrence A Johnson | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/movies/film-a-film-about-film-that-seeks-to-tap-a-common-dream.html | FILM A Film About Film That Seeks to Tap A Common Dream | By Joe Neumaier | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/urban-tactics-will-trade-acupuncture-for-manicure-and-pasta.html | URBAN TACTICS Will Trade Acupuncture For Manicure and Pasta | By Lynn Ermann | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/artarchitecture-finding-the-reality-that-lies-just-beyond-the-real.html | ARTARCHITECTURE Finding the Reality That Lies Just Beyond the Real | By Miles Unger | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/food-from-soup-to-pancakes-the-other-faces-of-pumpkin.html | FOOD From Soup to Pancakes the Other Faces of Pumpkin | By Florence Fabricant | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/theater/theater-can-that-be-joseph-papp-underneath-the-makeup.html | THEATER Can That Be Joseph Papp Underneath the Makeup | By Mervyn Rothstein | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/retirees-aid-pupils-in-reading.html | Retirees Aid Pupils In Reading | By Merri Rosenberg | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/the-way-we-live-now-10-31-99-encounter-a-joy-ride-with-ralph-nader.html | The Way We Live Now 103199 Encounter A Joy Ride With Ralph Nader | By Jeffrey Goldberg | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/pro-football-giants-kickoff-returner-sees-a-chance-to-star.html | PRO FOOTBALL Giants Kickoff Returner Sees a Chance to Star | By Bill Pennington | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-riverdale-neighbors-say-woodsman-don-t-spare-those-trees.html | NEIGHBORHOOD REPORT RIVERDALE Neighbors Say Woodsman Dont Spare Those Trees | By David Critchell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-chelsea-buzz-driving-for-business-success-women-polish-golf.html | NEIGHBORHOOD REPORT CHELSEA BUZZ Driving for Business Success Women Polish Golf Swings | By Sam Lubell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/1999-2000-nba-preview-marbury-van-horn-duo-may-be-up-with-the-best.html | 19992000 NBA PREVIEW MarburyVan Horn Duo May Be Up With the Best | By Chris Broussard | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/world-caucasus-china-zealots-latest-targets-are-poor-remote-vulnerable.html | The World From the Caucasus to China Zealots Latest Targets Are Poor Remote and Vulnerable | By Stephen Kinzer | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/after-injury-dancer-rediscovers-his-art-through-arduous-lessons-ballet-performer.html | After Injury a Dancer Rediscovers His Art Through Arduous Lessons Ballet Performer Finds Hope and a Place Onstage | By Amy Waldman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/us/sovereign-islands-special-report-getting-sick-high-seas-question-accountability.html | SOVEREIGN ISLANDS  A special report Getting Sick on the High Seas A Question of Accountability | By Douglas Frantz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-fiction-poetry-081000.html | Books in Brief Fiction  Poetry | By Charles Wilson | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/music-opera-star-returns-to-storrs-to-sing.html | MUSIC Opera Star Returns To Storrs To Sing | By Robert Sherman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/the-inferno.html | The Inferno | By Maria Flook | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/the-way-we-live-now-10-31-99-the-ethicist-a-free-ride.html | The Way We Live Now 103199 The Ethicist A Free Ride | By Randy Cohen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/bookend-the-race-to-the-bottom.html | Bookend The Race to the Bottom | By Caroline Alexander | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/travel-advisory-in-boston-radical-art-of-pharaohs-of-the-sun.html | TRAVEL ADVISORY In Boston Radical Art Of Pharaohs of the Sun | By Ray Cormier | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/lab-humans.html | Lab Humans | By Daniel J Kevles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/habitats-400-chambers-street-former-navy-man-finds-a-home-by-the-river.html | Habitats 400 Chambers Street Former Navy Man Finds A Home by the River | By Trish Hall | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/correspondence-italy-it-looks-like-lunch-menu-it-s-really-your-child-s-report.html | CorrespondenceItaly It Looks Like the Lunch Menu Its Really Your Childs Report Card | By Alessandra Stanley | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/streetscapes-poppenhusen-institute-college-point-1870-community-center-for.html | StreetscapesThe Poppenhusen Institute in College Point 1870 Community Center for a Queens Neighborhood | By Christopher Gray | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/tv/cover-story-night-of-the-living-and-unliving-dead.html | COVER STORY Night of the Living and Unliving Dead | By Marilyn Stasio | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/world/from-a-gallop-to-a-saunter-mideast-leaders-fear-that-talks-have-stalled.html | From a Gallop to a Saunter Mideast Leaders Fear That Talks Have Stalled | By Deborah Sontag | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/world/as-the-battlegrounds-shift-the-draft-fades-in-europe.html | As the Battlegrounds Shift the Draft Fades in Europe | By Craig R Whitney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/francis-whitaker-blacksmith-dies-at-92.html | Francis Whitaker Blacksmith Dies at 92 | By Douglas Martin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/on-politics-move-over-now-mr-corzine-another-titan-is-salivating.html | On Politics Move Over Now Mr Corzine Another Titan Is Salivating | By David Kocieniewski | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/the-way-we-live-now-10-31-99-on-language-rip-tootin-poorbacks.html | The Way We Live Now 103199 On Language RipTootin Poorbacks | By William Safire | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/a-hospices-decision-stirs-opposition.html | A Hospices Decision Stirs Opposition | By Melinda Tuhus | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/thoreaus-soggy-beach-trek.html | Thoreaus Soggy Beach Trek | By Leslie Allen | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/college-football-seminoles-survive-another-scare-and-3-interceptions.html | COLLEGE FOOTBALL Seminoles Survive Another Scare and 3 Interceptions | By Charlie Nobles | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/brooklyn-museum-recruited-donors-who-stood-to-gain.html | BROOKLYN MUSEUM RECRUITED DONORS WHO STOOD TO GAIN | By David Barstow | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/foreign-affairs-the-last-100-days.html | Foreign Affairs The Last 100 Days | By Thomas L Friedman | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/rediscovering-a-colorful-college-town.html | Rediscovering A Colorful College Town | By Brenda Fowler | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/auto-racing-irvine-hopes-experience-in-japan-is-an-advantage.html | AUTO RACING Irvine Hopes Experience In Japan Is an Advantage | By Brad Spurgeon | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/it-s-a-law-estate-owners-will-keep-their-distance.html | Its a Law Estate Owners Will Keep Their Distance | By Steve Strunsky | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/residential-life-is-returning-to-atlanta-s-downtown.html | Residential Life Is Returning to Atlantas Downtown | By Lyn Riddle | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/us/a-closer-look-at-the-high-seas-and-the-fine-print.html | A Closer Look at the High Seas and the Fine Print | By Douglas Frantz | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/footnotes-135950.html | Footnotes | By Kent Black | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/1999-2000-nba-preview-the-sprewell-weave-of-love-and-hate.html | 19992000 NBA PREVIEW The Sprewell Weave Of Love and Hate | By Selena Roberts | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-a-birthday-bash-for-a-presumed-candidate.html | October 2430 A Birthday Bash For a Presumed Candidate | By Adam Nagourney | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/in-brief-freeing-student-killer.html | IN BRIEF Freeing Student Killer | By Elsa Brenner | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-upper-west-side-citypeople-ufo-no-just-new-bike-lights.html | NEIGHBORHOOD REPORT UPPER WEST SIDE CITYPEOPLE UFO No Just New Bike Lights | By Sarah Schmidt | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/swarthmore-cowboy.html | Swarthmore Cowboy | By Timothy Foote | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-an-editor-calls-it-quits.html | October 2430 An Editor Calls It Quits | By Doreen Carvajal | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/tricky-thieves-find-200000-under-bed.html | Tricky Thieves Find 200000 Under Bed | By Jayson Blair | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/sports-of-the-times-a-valuable-lesson-fleeting-fame.html | Sports of The Times A Valuable Lesson Fleeting Fame | By Harvey Araton | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/books/the-envoy.html | The Envoy | By David A Bell | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/all-for-one-one-for-all-takes-on-new-meaning.html | All for One One for All Takes On New Meaning | By Maura Casey | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/jersey-footlights-an-actor-present-and-future.html | JERSEY FOOTLIGHTS An Actor Present and Future | By Alvin Klein | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/travel-advisory-an-airport-enters-the-realm-of-museums.html | TRAVEL ADVISORY An Airport Enters The Realm of Museums | By Christopher Hall | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/dining-out-for-tandoori-port-chester-and-new-rochelle.html | DINING OUT For Tandoori Port Chester and New Rochelle | By M H Reed | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/business/my-money-my-life-twentysomethings-lament.html | MY MONEY MY LIFE Twentysomethings Lament | By Amy Wu | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/chess-after-the-war-yugoslavs-resume-play.html | CHESS After the War Yugoslavs Resume Play | By Robert Byrne | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/mysteries-of-the-deep-close-to-home.html | Mysteries of the Deep Close to Home | By Jonathan Raban | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/theater/theater-a-free-spirit-who-is-looking-for-his-soul.html | THEATER A Free Spirit Who Is Looking for His Soul | By Robin Pogrebin | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-vows-jennifer-lach-and-paul-gill.html | WEDDINGS VOWS Jennifer Lach and Paul Gill | By Lois Smith Brady | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/new-yorkers-co-like-mother-like-daughter-handmade-body-care.html | NEW YORKERS  CO Like Mother Like Daughter Handmade Body Care | By Allison Fass | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-harlem-values-collide-as-madison-ave-runs-into-125th-st.html | NEIGHBORHOOD REPORT HARLEM Values Collide as Madison Ave Runs Into 125th St | By Nina Siegal | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/travel-advisory-correspondent-s-report-y2k-travel-still-questions-in-the-air.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Y2K Travel Still Questions in the Air | By Matthew L Wald | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/us/political-briefing-making-peace-missouri-style.html | Political Briefing Making Peace MissouriStyle | By B Drummond Ayres Jr | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/travel-advisory-new-role-for-loop-landmark.html | TRAVEL ADVISORY New Role for Loop Landmark | By Caitlin Lovinger | TX 5-028-476 | 1999-12-13 | TX 6-681-651 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-10-31 | https://www.nytimes.com/1999/10/31/world/with-victory-still-elusive-ulster-talks-to-continue.html | With Victory Still Elusive Ulster Talks To Continue | By Warren Hoge | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/after-merger-a-study-of-employee-attitudes.html | After Merger a Study of Employee Attitudes | By Penny Singer | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/1999-2000-nba-preview-notebook-spurs-pressing-to-get-out-vote-in-san-antonio.html | 19992000 NBA PREVIEW NOTEBOOK Spurs Pressing To Get Out Vote In San Antonio | By Mike Wise | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/a-ballerina-s-life-after-balanchine.html | A Ballerinas Life After Balanchine | By Leslie Kandell | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/jersey-footlights-the-woman-behind-the-bows.html | JERSEY FOOTLIGHTS The Woman Behind the Bows | By Dulcie Leimbach | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/wine-under-20-a-red-to-nurse-and-gulp.html | WINE UNDER 20 A Red to Nurse and Gulp | By Howard G Goldberg | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/long-island-vines-hargrave-s-new-owners-ready-for-big-splash.html | LONG ISLAND VINES Hargraves New Owners Ready for Big Splash | By Howard G Goldberg | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/the-world-a-link-that-drives-palestinians-apart.html | The World A Link That Drives Palestinians Apart | By William A Orme Jr | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/tracing-a-path-real-and-historical.html | Tracing a Path Real and Historical | By William Zimmer | TX 5-028-476 | 1999-12-13 TX 6-681-651 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/in-brooklyn-neighbors-balk-at-a-baseball-plan.html | In Brooklyn Neighbors Balk at a Baseball Plan | By Kit R Roane | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/us/public-lives-outside-the-gop-s-big-tent-hoping-he-s-let-back-in.html | PUBLIC LIVES Outside the GOPs Big Tent Hoping Hes Let Back In | By David Stout | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/hillary-clinton-vs-giuliani-poll-finds-few-undecided.html | Hillary Clinton vs Giuliani Poll Finds Few Undecided | By Adam Nagourney With Marjorie Connelly | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/patents-system-curtains-adapted-theater-film-sets-may-help-controlling-forest.html | Patents A system of curtains adapted from theater and film sets may help in controlling forest fires | By Sabra Chartrand | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/us/victor-van-bourg-68-defender-of-organized-labor-in-court.html | Victor Van Bourg 68 Defender Of Organized Labor in Court | By Eric Pace | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/us/city-shaken-by-reports-of-school-shooting-plot.html | City Shaken by Reports of School Shooting Plot | By Robyn Meredith | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/world/odessa-journal-an-aged-beauty-gets-a-face-lift-from-a-geologist.html | Odessa Journal An Aged Beauty Gets a Face Lift From a Geologist | By Michael Wines | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/us/for-bush-an-adjustable-speech-of-tested-themes-and-phrases.html | For Bush an Adjustable Speech Of Tested Themes and Phrases | By Frank Bruni | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| 1999-11-01 | https://www.nytimes.com/1999/11/01/us/crash-egyptair-990-overview-egyptian-jet-carrying-217-plunges-into-atlantic.html | THE CRASH OF EGYPTAIR 990 THE OVERVIEW EGYPTIAN JET CARRYING 217 PLUNGES INTO THE ATLANTIC CAUSE OF CRASH IS UNKNOWN | By Robert D McFadden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/5-people-are-shot-to-death-in-2nd-weekend-of-violence.html | 5 People Are Shot to Death In 2nd Weekend of Violence | By Kevin Flynn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/one-dictator-at-a-time.html | One Dictator At a Time | By Mario Vargas Llosa | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/compressed-data-decor-flexibility-through-fine-art.html | Compressed Data Decor Flexibility Through Fine Art | By Hubert B Herring | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/us/relieving-road-congestion-again-on-colorado-ballot.html | Relieving Road Congestion Again on Colorado Ballot | By Michael Janofsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/rugby-france-shocks-new-zealand-to-advance.html | RUGBY France Shocks New Zealand to Advance | By Christopher Clarey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/pro-basketball-ewing-takes-a-step-toward-his-return-with-many-to-go.html | PRO BASKETBALL Ewing Takes a Step Toward His Return With Many to Go | By Steve Popper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/technology-motorola-offer-chip-that-can-support-variety-cell-phone-standards.html | TECHNOLOGY Motorola to Offer a Chip That Can Support a Variety of CellPhone Standards | By John Markoff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/world/mahanambrata-brahmachari-is-dead-at-95.html | Mahanambrata Brahmachari Is Dead at 95 | By Gustav Niebuhr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/television-review-cartoon-bodies-with-real-talking-heads.html | TELEVISION REVIEW Cartoon Bodies With Real Talking Heads | By Caryn James | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/us/crash-egyptair-990-plane-aircraft-with-good-record-but-carrier-with-security.html | THE CRASH OF EGYPTAIR 990 THE PLANE An Aircraft With a Good Record but a Carrier With Security Failures in Its Past | By Matthew L Wald | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/metropolitan-diary-777242.html | Metropolitan Diary | By Michael Pollak | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/world/norwegian-diplomat-vital-to-93-oslo-pact-tries-for-encore.html | Norwegian Diplomat Vital to 93 Oslo Pact Tries for Encore | By Jane Perlez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/horse-racing-baffert-holds-a-hand-with-nothing-but-aces.html | HORSE RACING Baffert Holds a Hand With Nothing but Aces | By Joseph Durso | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/books/revisions-fearlessly-taking-a-fresh-look-at-revered-artists.html | REVISIONS Fearlessly Taking a Fresh Look at Revered Artists | By Margo Jefferson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/hockey-rangers-offense-continues-to-sputter.html | HOCKEY Rangers Offense Continues To Sputter | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/reseeding-ivy-columbia-on-comeback-trail-from-troubles.html | Reseeding Ivy Columbia on Comeback Trail From Troubles | By Karen W Arenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/essay-running-huge-risks.html | Essay Running Huge Risks | By William Safire | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/golf-as-if-by-decree-woods-wraps-up-yet-another-title.html | GOLF As if by Decree Woods Wraps Up Yet Another Title | By Clifton Brown | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/media-after-a-news-ad-clash-a-wall-may-go-up-again-at-the-los-angeles-times.html | MEDIA After a NewsAd Clash A Wall May Go Up Again At The Los Angeles Times | By Felicity Barringer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/pro-football-freeze-frame-sparkling-plays-define-giants.html | PRO FOOTBALL Freeze Frame Sparkling Plays Define Giants | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/world/cyclone-may-have-killed-thousands-on-indias-east-coast.html | Cyclone May Have Killed Thousands on Indias East Coast | By Barry Bearak | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/us/parties-closer-than-they-seem-in-budget-fight.html | Parties Closer Than They Seem In Budget Fight | By Alison Mitchell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/books/seeing-anew-in-a-world-of-light-and-darkness.html | Seeing Anew In a World Of Light And Darkness | By Dinitia Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/suffolk-republicans-scarred-but-not-humbled-by-scandal.html | Suffolk Republicans Scarred But Not Humbled by Scandal | By John T McQuiston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/the-media-business-advertising-addenda-accounts-226645.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/the-big-city-cut-taxes-not-so-fast-locals-warn.html | The Big City Cut Taxes Not So Fast Locals Warn | By John Tierney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/metropolitan-diary-226319.html | Metropolitan Diary | By Michael Pollack | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/citibank-breaking-barrier-will-open-branch-in-israel.html | Citibank Breaking Barrier Will Open Branch in Israel | By William A Orme Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL Monday Morning Quarterback | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/in-america-blueprint-for-tragedy.html | In America Blueprint For Tragedy | By Bob Herbert | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/world/leftist-is-ahead-in-uruguays-election.html | Leftist Is Ahead in Uruguays Election | By Agence FrancePresse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/max-patkin-79-clown-prince-of-baseball.html | Max Patkin 79 Clown Prince of Baseball | By Richard Goldstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/figure-skating-college-freshman-lifts-his-sport-into-the-era-of-the-quad.html | FIGURE SKATING College Freshman Lifts His Sport Into the Era of the Quad | By Robin Finn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/media-business-advertising-addenda-y-r-executive-shifts-agencies-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Y R Executive Shifts Agencies and Accounts | By Stuart Elliott | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/the-media-business-advertising-addenda-procter-gamble-adds-deutsch-to-its-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Procter  Gamble Adds Deutsch to Its Roster | By Stuart Elliott | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/media-business-advertising-addenda-kaplan-thaler-group-gains-insurance-client.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kaplan Thaler Group Gains Insurance Client | By Stuart Elliott | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/awaiting-verdict-microsoft-starts-lobbying-campaign.html | Awaiting Verdict Microsoft Starts Lobbying Campaign | By Joel Brinkley | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/e-commerce-report-all-that-some-retailers-want-before-christmas-functional-site.html | ECommerce Report All that some retailers want before Christmas is a functional site | By Bob Tedeschi | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/books/books-of-the-times-new-things-to-fear-from-an-old-type-of-madman.html | BOOKS OF THE TIMES New Things to Fear From an Old Type of Madman | By Richard Bernstein | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/pro-football-tennessee-s-quick-start-sends-rams-to-first-defeat.html | PRO FOOTBALL Tennessees Quick Start Sends Rams to First Defeat | By Thomas George | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/us/the-reaction-little-solace-for-families-united-by-loss.html | THE CRASH OF EGYPTAIR 990 THE REACTION Little Solace for Families United by Loss | By Susan Sachs | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/us/crash-of-egyptair-990-investigation-first-steps-inquiry-follow-pattern-made.html | THE CRASH OF EGYPTAIR 990 THE INVESTIGATION First Steps of the Inquiry Follow a Pattern Made Familiar by Recent Airplane Crashes | By John Kifner and Andrew C Revkin | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/music-review-taking-it-easy-for-now-with-works-short-and-sweet.html | MUSIC REVIEW Taking It Easy for Now With Works Short and Sweet | By James R Oestreich | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/compressed-data-chap-stick-chat-and-other-connections.html | Compressed Data Chap Stick Chat And Other Connections | By Laurie J Flynn | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/us/dont-give-us-little-wizards-the-anti-potter-parents-cry.html | Dont Give Us Little Wizards The AntiPotter Parents Cry | By Jodi Wilgoren | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/world/husseins-s-worst-enemies-meet-but-with-little-meeting-of-minds.html | Husseins Worst Enemies Meet But With Little Meeting of Minds | By Christopher S Wren | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/on-college-football-fields-hold-answers-not-the-many-polls.html | ON COLLEGE FOOTBALL Fields Hold Answers Not the Many Polls | By Joe Drape | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/nyc-marathon-the-fast-growth-of-a-very-slow-movement.html | NYC MARATHON The Fast Growth of a Very Slow Movement | By Marc Bloom | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/turning-up-the-volume-on-aids-agency-s-shock-tactics-bring-results-and-criticism.html | Turning Up the Volume on AIDS Agencys Shock Tactics Bring Results and Criticism | By Ginger Thompson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/skiing-apres-superstars-first-race-of-the-season-is-ho-hum.html | SKIING Apres Superstars First Race Of the Season Is HoHum | By Sal A Zanca | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/information-please.html | Information Please | By Gerry Flahive | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/media-after-protracted-talks-a-disneyland-will-rise-in-hong-kong.html | MEDIA After Protracted Talks a Disneyland Will Rise in Hong Kong | By Mark Landler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/us/the-crash-of-egyptair-990-the-victims-young-and-old-set-for-adventure.html | THE CRASH OF EGYPTAIR 990 THE VICTIMS Young and Old Set for Adventure | By Amy Waldman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/for-election-day-ho-hum-races-but-a-rare-bit-of-hope-for-nassau-democrats.html | For Election Day HoHum Races but a Rare Bit of Hope for Nassau Democrats | By David M Halbfinger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/media-talk-comings-and-goings-at-conde-nast-raise-in-house-questions.html | Media Talk Comings and Goings At Conde Nast Raise InHouse Questions | By Alex Kuczynski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/opera-review-a-blind-pop-tenor-takes-on-the-operatic-stage.html | OPERA REVIEW A Blind Pop Tenor Takes On the Operatic Stage | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/us/house-panel-says-it-will-release-fbi-notes-in-fund-raising-case.html | House Panel Says It Will Release FBI Notes in FundRaising Case | By Neil A Lewis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/media-business-advertising-this-time-it-s-interpublic-doing-internal-merger-add.html | THE MEDIA BUSINESS ADVERTISING This time its Interpublic doing an internal merger to add another giant to Madison Avenue | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/technology-computer-scientists-are-poised-for-revolution-on-a-tiny-scale.html | TECHNOLOGY Computer Scientists Are Poised For Revolution on a Tiny Scale | By John Markoff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/pro-football-extra-points-peter-deflects-opposition.html | PRO FOOTBALL EXTRA POINTS Peter Deflects Opposition | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/on-tv-soon-look-for-latinos-nickelodeon-discovers-a-large-new-world-to-portray.html | On TV Soon Look for Latinos Nickelodeon Discovers a Large New World to Portray | By Mireya Navarro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/bridge-a-prize-for-brilliant-play-for-an-australian-master.html | BRIDGE A Prize for Brilliant Play for an Australian Master | By Alan Truscott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/opera-review-a-long-absent-spanish-warrior-resurfaces-at-last.html | OPERA REVIEW A LongAbsent Spanish Warrior Resurfaces at Last | By Allan Kozinn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/coxing-the-smile-that-sells-baby-wranglers-in-demand-in-marketing-for-children.html | Coaxing the Smile That Sells Baby Wranglers in Demand in Marketing for Children | By Patricia Winters Lauro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/russian-museum-plans-a-satellite-for-london.html | Russian Museum Plans A Satellite for London | By Carol Vogel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-01 | https://www.nytimes.com/1999/11/01/us/adviser-pushes-gore-to-be-leader-of-the-pack.html | Adviser Pushes Gore to Be Leader of the Pack | By Katharine Q Seelye | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/the-media-business-advertising-addenda-people-226653.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/cd-software-said-to-gather-data-on-users.html | CD Software Said to Gather Data on Users | By Sara Robinson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/hockey-bargain-basement-is-a-no-win-deal.html | HOCKEY Bargain Basement Is a NoWin Deal | By Robin Finn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/world/behind-a-grisly-confession-the-torn-lives-of-colombian-children.html | Behind a Grisly Confession the Torn Lives of Colombian Children | By Larry Rohter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/more-stations-back-revised-dtv-standard.html | More Stations Back Revised DTV Standard | By Joel Brinkley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/theater/theater-review-cutting-ethical-corners-in-the-name-of-science-then-and-now.html | THEATER REVIEW Cutting Ethical Corners in the Name of Science Then and Now | By Peter Marks | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/world/mexican-runs-on-both-change-and-stability.html | Mexican Runs on Both Change and Stability | By Sam Dillon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/media-talk-marital-woes-threaten-radio-star-s-image.html | Media Talk Marital Woes Threaten Radio Stars Image | By Corey Kilgannon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/signatures-on-cyberspace-s-dotted-line.html | Signatures on Cyberspaces Dotted Line | By Jeri Clausing | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/pro-basketball-for-muresan-the-joy-is-just-being-able-to-play.html | PRO BASKETBALL For Muresan the Joy Is Just Being Able to Play | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/sports-of-the-times-from-halftime-to-overtime-coaches-inspire.html | Sports of The Times From Halftime to Overtime Coaches Inspire | By Mike Freeman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/dance-review-playfulness-and-virtuosity-upstage-drama.html | DANCE REVIEW Playfulness and Virtuosity Upstage Drama | By Anna Kisselgoff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/opera-review-trying-to-reach-a-lover-with-a-telephone-as-enemy.html | OPERA REVIEW Trying to Reach a Lover With a Telephone as Enemy | By James R Oestreich | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/charges-unravel-drug-use-scholar-s-career.html | Charges Unravel DrugUse Scholars Career | By Juan Forero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-01 | https://www.nytimes.com/1999/11/01/world/east-timorese-celebrate-in-their-newly-freed-capital.html | East Timorese Celebrate in Their Newly Freed Capital | By Seth Mydans | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/compressed-data-revamped-britannica-site-is-swamped-by-demand.html | Compressed Data Revamped Britannica Site Is Swamped by Demand | By Matt Richtel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/world/a-plan-to-rebuild-bridges-widens-gap-on-aid-to-serbs.html | A Plan to Rebuild Bridges Widens Gap on Aid to Serbs | By Marlise Simons | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/world/school-a-rare-luxury-for-rural-chinese-girls.html | School a Rare Luxury for Rural Chinese Girls | By Elisabeth Rosenthal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/world/four-leaders-of-movement-are-charged-by-beijing.html | Four Leaders Of Movement Are Charged By Beijing | By Elisabeth Rosenthal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/plus-yacht-racing-teenager-sets-record.html | PLUS YACHT RACING Teenager Sets Record | By Agence FrancePresse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-01 | https://www.nytimes.com/1999/11/01/business/schwab-to-offer-rich-clients-access-to-private-offerings.html | Schwab to Offer Rich Clients Access to Private Offerings | By Patrick McGeehan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/pro-basketball-speed-it-up-but-watch-those-elbows.html | PRO BASKETBALL Speed It Up but Watch Those Elbows | By Mike Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/public-lives-artist-s-pen-mightier-than-the-nazi-sword.html | PUBLIC LIVES Artists Pen Mightier Than the Nazi Sword | By Joyce Wadler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-media-business-leading-tabloid-publisher-to-buy-a-big-competitor.html | THE MEDIA BUSINESS Leading Tabloid Publisher to Buy a Big Competitor | By Alex Kuczynski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/company-news-liberty-to-buy-four-media-for-252-million-in-stock.html | COMPANY NEWS LIBERTY TO BUY FOUR MEDIA FOR 252 MILLION IN STOCK | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/world/in-major-test-new-israeli-missile-destroys-an-incoming-rocket.html | In Major Test New Israeli Missile Destroys an Incoming Rocket | By William A Orme Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/pop-review-the-pleasures-of-unpredictability.html | POP REVIEW The Pleasures of Unpredictability | By Ann Powers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/baseball-baylor-and-manuel-step-into-helms.html | BASEBALL Baylor and Manuel Step Into Helms | By Murray Chass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-media-business-advertising-addenda-hachette-partnership-with-phase-2-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hachette Partnership With Phase 2 Media | By Bill Carter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/public-interests-uncontested-contests.html | Public Interests Uncontested Contests | By Gail Collins | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/public-lives.html | PUBLIC LIVES | By Glenn Collins With James Barron | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/setback-for-bell-atlantic-in-drive-for-long-distance.html | Setback for Bell Atlantic In Drive for Long Distance | By Seth Schiesel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/theater/theater-review-russian-class-struggle-in-louisiana.html | THEATER REVIEW Russian Class Struggle in Louisiana | By D J R Bruckner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-victims-across-world-families-friends-sift-memories-241474.html | THE CRASH OF EGYPTAIR 990 THE VICTIMS Across the World Families And Friends Sift Memories | By Amy Waldman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/mccain-s-rise-in-new-hampshire-surprises-bush.html | McCains Rise in New Hampshire Surprises Bush | By Richard L Berke | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/science/yacht-designers-put-theories-to-the-test.html | Yacht Designers Put Theories to the Test | By Warren E Leary | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/an-outspoken-church-defender.html | An Outspoken Church Defender | By Winnie Hu | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/health/personal-health-diet-change-may-avert-need-for-ritalin.html | PERSONAL HEALTH Diet Change May Avert Need for Ritalin | By Jane E Brody | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/there-goes-the-airspace-clintons-close-on-a-house.html | There Goes the Airspace Clintons Close on a House | By Debra West | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-media-business-advertising-addenda-cruise-line-account-goes-to-arnold.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cruise Line Account Goes to Arnold | By Bill Carter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-searchers-training-mission-turns-into-grim-lesson-disaster.html | THE CRASH OF EGYPTAIR 990 THE SEARCHERS Training Mission Turns Into a Grim Lesson on Disaster for Cadets | By Andrew C Revkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/health/vital-signs-exchanges-anonymous-patient-irate-goes-public.html | VITAL SIGNS EXCHANGES Anonymous Patient Irate Goes Public | By John ONeil | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/giuliani-ordered-to-restore-funds-for-art-museum.html | GIULIANI ORDERED TO RESTORE FUNDS FOR ART MUSEUM | By David Barstow | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/pro-basketball-after-a-lowly-season-nets-spirits-are-high.html | PRO BASKETBALL After a Lowly Season Nets Spirits Are High | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/music-review-frenchmen-not-alike-yet-in-tune.html | MUSIC REVIEW Frenchmen Not Alike Yet in Tune | By Paul Griffiths | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/an-interloper-in-the-canyon-of-heroes.html | An Interloper in the Canyon of Heroes | By George Plimpton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/world/us-backs-european-effort-to-send-heating-oil-to-serbs.html | US Backs European Effort To Send Heating Oil to Serbs | By Philip Shenon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/assembly-races-draw-big-money-and-little-interest.html | Assembly Races Draw Big Money and Little Interest | By David Kocieniewski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/markets-market-place-chase-manhattan-must-cut-its-revenue-after-discovering-some.html | THE MARKETS Market Place Chase Manhattan must cut its revenue after discovering some nonexistent trading profits | By Patrick McGeehan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/world-business-briefing-europe-tarmac-talks-end.html | WORLD BUSINESS BRIEFING EUROPE TARMAC TALKS END | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/richard-tullis-86-ex-chairman-of-harris-corp.html | Richard Tullis 86 ExChairman of Harris Corp | By Claudia H Deutsch | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/tennis-women-s-tennis-close-to-new-sponsorship-deal.html | TENNIS Womens Tennis Close to New Sponsorship Deal | By Robin Finn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/pro-football-halfway-into-season-giants-are-half-a-team.html | PRO FOOTBALL Halfway Into Season Giants Are Half a Team | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/world/world-bank-begins-task-of-rebuilding-in-east-timor.html | World Bank Begins Task Of Rebuilding In East Timor | By Seth Mydans | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/style/even-interview-is-now-over-30.html | Even Interview Is Now Over 30 | By Cathy Horyn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/international-business-business-support-declines-britain-for-adoption-euro.html | INTERNATIONAL BUSINESS Business Support Declines in Britain for Adoption of the Euro | By Alan Cowell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/college-football-syracuse-players-among-three-still-in-hospital-after-stabbings.html | COLLEGE FOOTBALL Syracuse Players Among Three Still in Hospital After Stabbings | By Timothy W Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/clinton-seeks-china-deal-on-trade-by-month-s-end.html | Clinton Seeks China Deal On Trade by Months End | By David E Sanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/world-business-briefing-world-trade-trade-envoy-optimistic.html | WORLD BUSINESS BRIEFING WORLD TRADE TRADE ENVOY OPTIMISTIC | By Elizabeth Olson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/world/lord-jakobovits-outspoken-chief-rabbi-in-britain-for-24-years-is-dead-at-78.html | Lord Jakobovits Outspoken Chief Rabbi In Britain for 24 Years Is Dead at 78 | By Warren Hoge | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/health/novel-ways-to-counter-destruction-of-arteries.html | Novel Ways To Counter Destruction Of Arteries | By Holcomb B Noble | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-victims-across-world-families-friends-sift-memories-241512.html | THE CRASH OF EGYPTAIR 990 THE VICTIMS Across the World Families And Friends Sift Memories | By Tina Kelley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-markets-stocks-dow-falls-in-mixed-trading-as-nasdaq-hits-a-new-high.html | THE MARKETS STOCKS Dow Falls in Mixed Trading As Nasdaq Hits a New High | By Kenneth N Gilpin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-02 | https://www.nytimes.com/1999/11/02/science/new-clues-to-why-we-dream.html | New Clues to Why We Dream | By Erica Goode | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-02 | https://www.nytimes.com/1999/11/02/health/when-too-much-water-hurts-a-runner.html | When Too Much Water Hurts a Runner | By Susan Gilbert | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/world/cyclone-ravaged-indian-state-still-mostly-cut-off-after-4-days.html | CycloneRavaged Indian State Still Mostly Cut Off After 4 Days | By Barry Bearak | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/science/texas-rescue-squad-comes-to-aid-of-florida-panther.html | Texas Rescue Squad Comes to Aid of Florida Panther | By Mark Derr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/health/vital-signs-patterns-how-the-eyes-help-watch-the-weight.html | VITAL SIGNS PATTERNS How the Eyes Help Watch the Weight | By John ONeil | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/world/in-fight-against-tuberculosis-experts-look-for-private-help.html | In Fight Against Tuberculosis Experts Look for Private Help | By Judith Miller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/boston-battles-cancer-with-a-citywide-mailing.html | Boston Battles Cancer With a Citywide Mailing | By Carey Goldberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/lobbyists-plead-guilty-ending-inquiry-into-a-lawmaker.html | Lobbyists Plead Guilty Ending Inquiry Into a Lawmaker | By David Stout | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/science/astronomers-zooming-in-on-baffling-cosmic-jets.html | Astronomers Zooming In on Baffling Cosmic Jets | By James Glanz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/nyc-marathon-united-states-women-hit-their-stride-at-40.html | NYC MARATHON United States Women Hit Their Stride at 40 | By Marc Bloom | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/world/cape-town-journal-for-red-light-district-s-best-brothels-gold-stars.html | Cape Town Journal For Red Light Districts Best Brothels Gold Stars | By Henri E Cauvin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/critic-s-notebook-when-tv-changed-american-politics.html | CRITICS NOTEBOOK When TV Changed American Politics | By Caryn James | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/walter-payton-extraordinary-running-back-for-chicago-bears-dies-at-45.html | Walter Payton Extraordinary Running Back for Chicago Bears Dies at 45 | By Frank Litsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/music-review-beneath-cooper-union-the-a-cappella-sounds-of-the-sistine-chapel.html | MUSIC REVIEW Beneath Cooper Union the a Cappella Sounds of the Sistine Chapel | By Bernard Holland | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/world-business-briefing-americas-at-t-creates-latin-unit.html | WORLD BUSINESS BRIEFING AMERICAS ATT CREATES LATIN UNIT | By Simon Romero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/world/us-gives-its-backing-and-cash-to-anti-hussein-groups.html | US Gives Its Backing and Cash to AntiHussein Groups | By Christopher S Wren | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/private-acres-in-public-parks-fuel-battles-on-development.html | Private Acres in Public Parks Fuel Battles on Development | By Michael Janofsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/college-basketball-inspired-barkley-hopes-to-be-st-john-s-leader.html | COLLEGE BASKETBALL Inspired Barkley Hopes To Be St Johns Leader | By Joe Lapointe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/at-t-fights-push-to-open-cable-lines-to-its-rivals.html | ATT Fights Push to Open Cable Lines To Its Rivals | By Sam Howe Verhovek | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/web-retailers-empty-wallets-on-advertising.html | Web Retailers Empty Wallets On Advertising | By By Leslie Kaufman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/giuliani-campaigns-upstate-for-local-candidates.html | Giuliani Campaigns Upstate for Local Candidates | By Elisabeth Bumiller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-overview-coast-guard-gives-up-search-for-crash-survivors.html | THE CRASH OF EGYPTAIR 990 THE OVERVIEW Coast Guard Gives Up Search for Crash Survivors | By Robert D McFadden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/supreme-court-roundup-does-a-tip-about-a-gun-justify-a-stop-and-frisk.html | Supreme Court Roundup Does a Tip About a Gun Justify a Stop and Frisk | By Linda Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/no-charges-against-officers-in-fatal-brooklyn-shooting.html | No Charges Against Officers in Fatal Brooklyn Shooting | By John Kifner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/world/on-hopeful-soil-arafat-and-barak-chase-an-old-dream.html | On Hopeful Soil Arafat and Barak Chase an Old Dream | By Deborah Sontag | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/health/study-finds-lapses-on-medical-guidelines.html | Study Finds Lapses on Medical Guidelines | By Marcia Sherman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/executive-to-raise-at-least-1.2-billion-to-aid-ico.html | Executive to Raise at Least 12 Billion to Aid ICO | By David Barboza | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/abroad-at-home-the-price-of-harshness.html | Abroad at Home The Price of Harshness | By Anthony Lewis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-media-business-advertising-addenda-accounts-241024.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bill Carter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/president-bradley-would-earn-far-less-than-citizen-bradley.html | President Bradley Would Earn Far Less Than Citizen Bradley | By John M Broder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/science/for-the-musical-alchemist-a-new-tack-cryogenics.html | For the Musical Alchemist a New Tack Cryogenics | By Terry H Schwadron | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/international-business-daewoo-founder-and-12-other-executives-offer-to-resign.html | INTERNATIONAL BUSINESS Daewoo Founder and 12 Other Executives Offer to Resign | By Samuel Len | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/science/100-years-ago-a-book-ignited-the-study-of-the-mind.html | 100 Years Ago a Book Ignited the Study of the Mind | By Erica Goode | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-media-business-advertising-addenda-conde-nast-officials-get-new-positions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Conde Nast Officials Get New Positions | By Bill Carter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-victims-across-world-families-friends-sift-memories-241482.html | THE CRASH OF EGYPTAIR 990 THE VICTIMS Across the World Families And Friends Sift Memories | By Winnie Hu | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/soccer-roundup-metrostars-clavijo-s-services-in-demand.html | SOCCER ROUNDUP  METROSTARS Clavijos Services In Demand | By Alex Yannis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/andersen-consulting-s-chief-makes-e-commerce-new-goal.html | Andersen Consultings Chief Makes ECommerce New Goal | By David Leonhardt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/soccer-kelly-smith-s-90-minutes-of-fame-yet-to-come.html | SOCCER Kelly Smiths 90 Minutes of Fame Yet to Come | By Alex Yannis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-media-business-advertising-addenda-people-241032.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bill Carter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/leading-black-new-yorkers-meet-privately-with-gore.html | Leading Black New Yorkers Meet Privately With Gore | By Adam Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/world/russian-businessman-under-investigation-is-detained-in-hungary.html | Russian Businessman Under Investigation Is Detained in Hungary | By Michael R Gordon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/science/a-conversation-with-robert-zubrin-a-new-frontier-aboard-the-mars-direct.html | A CONVERSATION WITH ROBERT ZUBRIN A New Frontier Aboard the Mars Direct | By Claudia Dreifus | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/brutal-turn-stock-frauds-killings-accent-violence-wall-street-subculture.html | A Brutal Turn in Stock Frauds Killings Accent Violence in a Wall Street Subculture | By Diana B Henriques | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/world/kosovo-aid-groups-fall-short-as-winter-nears.html | Kosovo Aid Groups Fall Short as Winter Nears | By Carlotta Gall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/science/q-a-227668.html | Q  A | By C Claiborne Ray | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-victims-across-world-families-friends-sift-memories-241520.html | THE CRASH OF EGYPTAIR 990 THE VICTIMS Across the World Families And Friends Sift Memories | By Juan Forero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/movies/a-small-screen-feast-of-verite-born-of-a-hunger-for-impact.html | A SmallScreen Feast of Verite Born of a Hunger for Impact | By Bill Carter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/world/s-thondaman-of-sri-lanka-a-tamil-leader.html | S Thondaman of Sri Lanka a Tamil Leader | By Eric Pace | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/health/vital-signs-remedies-catching-headache-pain-on-the-rebound.html | VITAL SIGNS REMEDIES Catching Headache Pain on the Rebound | By John ONeil | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/louima-assailant-seeks-leniency-saying-an-error-enraged-him.html | Louima Assailant Seeks Leniency Saying an Error Enraged Him | By Joseph P Fried | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/hockey-rangers-call-up-daigle-but-it-s-just-for-practice.html | HOCKEY Rangers Call Up Daigle But Its Just for Practice | By Steve Popper | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/world/no-timetable-to-restore-pakistani-democracy.html | No Timetable to Restore Pakistani Democracy | By Celia W Dugger | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/music-review-a-program-of-protest-and-tribute.html | MUSIC REVIEW A Program Of Protest And Tribute | By Paul Griffiths | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/horse-racing-breeders-cup-soft-wet-grass-a-problem-for-the-european-horses.html | HORSE RACING BREEDERS CUP Soft Wet Grass a Problem for the European Horses | By Joseph Durso | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/bronx-officers-are-suspended-after-shooting.html | Bronx Officers Are Suspended After Shooting | By Kevin Flynn | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/health/vital-signs-side-effects-hope-for-reversing-damage-from-drugs.html | VITAL SIGNS SIDE EFFECTS Hope for Reversing Damage From Drugs | By John ONeil | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/health/new-efforts-to-uncover-the-dangers-of-mercury.html | New Efforts to Uncover The Dangers of Mercury | By Robert A Saar | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-victims-across-world-families-friends-sift-memories-241458.html | THE CRASH OF EGYPTAIR 990 THE VICTIMS Across the World Families And Friends Sift Memories | By Francis X Clines | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/television-review-waking-up-to-gumbel-served-in-a-new-blend.html | TELEVISION REVIEW Waking Up To Gumbel Served in a New Blend | By Caryn James | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/nyc-civic-duty-calls-but-it-s-a-sales-pitch.html | NYC Civic Duty Calls but Its A Sales Pitch | By Clyde Haberman | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/opera-review-a-soaring-spirit-trapped-in-the-rococo.html | OPERA REVIEW A Soaring Spirit Trapped in the Rococo | By Bernard Holland | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/pro-football-football-remembers-payton-the-ultimate-player.html | PRO FOOTBALL Football Remembers Payton the Ultimate Player | By Mike Freeman | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/theater/finding-fame-wittily-with-coward-as-guide.html | Finding Fame Wittily With Coward as Guide | By Mel Gussow | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-media-business-advertising-how-mtv-came-to-be-james-bond-s-latest-ally.html | THE MEDIA BUSINESS ADVERTISING How MTV Came to Be James Bonds Latest Ally | By Bill Carter | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/dance-review-lizzie-with-ax-and-whacks.html | DANCE REVIEW Lizzie With Ax and Whacks | By Anna Kisselgoff | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/with-eye-on-charter-mayor-refuses-to-sign-a-gun-bill.html | With Eye on Charter Mayor Refuses to Sign a Gun Bill | By David M Herszenhorn | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/some-jeep-wranglers-to-get-new-plastic-roofs.html | Some Jeep Wranglers to Get New Plastic Roofs | By Keith Bradsher | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-02 | https://www.nytimes.com/1999/11/02/books/books-of-the-times-a-single-girl-takes-on-the-california-frontier.html | BOOKS OF THE TIMES A Single Girl Takes On the California Frontier | By Michiko Kakutani | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/world-business-briefing-europe-baa-s-profit-falls.html | WORLD BUSINESS BRIEFING EUROPE BAAS PROFIT FALLS | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/world-business-briefing-americas-improvement-at-funeral-operator.html | WORLD BUSINESS BRIEFING AMERICAS IMPROVEMENT AT FUNERAL OPERATOR | By Timothy Pritchard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/health/vital-signs-testing-slowing-the-heart-extending-the-life.html | VITAL SIGNS TESTING Slowing the Heart Extending the Life | By John ONeil | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/scotland-s-technology-nexus-silicon-glen-blend-equal-parts-theory-and-practice.html | Scotlands Technology Nexus Silicon Glen Blend Equal Parts Theory and Practice | By Alan Cowell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/international-business-canada-files-complaint-against-ybm-offering.html | INTERNATIONAL BUSINESS Canada Files Complaint Against YBM Offering | By Timothy Pritchard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/pro-basketball-as-he-steps-in-for-ewing-camby-steps-up-for-knicks.html | PRO BASKETBALL As He Steps In for Ewing Camby Steps Up for Knicks | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/health/the-doctor-s-world-front-line-in-meningitis-campaign-freshmen.html | THE DOCTORS WORLD Front Line In Meningitis Campaign Freshmen | By Lawrence K Altman Md | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/after-a-crash-fear-overtakes-logic.html | After a Crash Fear Overtakes Logic | By John Allen Paulos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/bush-slightly-hurt-during-jog-when-a-truck-spills-debris.html | Bush Slightly Hurt During Jog When a Truck Spills Debris | By Frank Bruni | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/clinton-urges-supreme-court-to-uphold-the-miranda-decision.html | Clinton Urges Supreme Court to Uphold the Miranda Decision | By Linda Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/health/how-good-can-mammograms-be-suits-seek-to-set-a-standard.html | How Good Can Mammograms Be Suits Seek to Set a Standard | By Jane E Brody | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/world-business-briefing-asia-disney-deal-done.html | WORLD BUSINESS BRIEFING ASIA DISNEY DEAL DONE | By Mark Landler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-flight-recorders-vast-potential-for-answers-black-box.html | THE CRASH OF EGYPTAIR 990 THE FLIGHT RECORDERS Vast Potential For Answers In Black Box | By Matthew L Wald | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/television-review-of-cameras-and-consequences-at-a-women-s-prison.html | TELEVISION REVIEW Of Cameras and Consequences at a Womens Prison | By Walter Goodman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-victims-across-world-families-friends-sift-memories-241466.html | THE CRASH OF EGYPTAIR 990 THE VICTIMS Across the World Families And Friends Sift Memories | By Jane Fritsch | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/gm-director-who-led-92-management-shake-up-sets-retirement.html | GM Director Who Led 92 Management ShakeUp Sets Retirement | By Robyn Meredith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/new-york-sets-out-standards-grade-by-grade.html | New York Sets Out Standards Grade by Grade | By Anemona Hartocollis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/rodeo-and-racing-take-2-athletes-lives.html | Rodeo and Racing Take 2 Athletes Lives | By Lena Williams | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/judge-rejects-gay-panic-as-defense-in-murder-case.html | Judge Rejects Gay Panic As Defense in Murder Case | By Michael Janofsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/pro-football-like-old-times-holmgren-wins-in-green-bay.html | PRO FOOTBALL Like Old Times Holmgren Wins in Green Bay | By Thomas George | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/realnetworks-to-stop-collecting-user-data.html | RealNetworks to Stop Collecting User Data | By Sara Robinson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/style/will-sale-of-blass-lead-to-a-new-image.html | Will Sale of Blass Lead to a New Image | By Cathy Horyn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/baseball-yanks-start-off-season-appraisals.html | BASEBALL Yanks Start OffSeason Appraisals | By Buster Olney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-victims-across-world-families-friends-sift-memories-241504.html | THE CRASH OF EGYPTAIR 990 THE VICTIMS Across the World Families And Friends Sift Memories | By John Markoff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/hockey-nhl-suspends-devils-mckay.html | HOCKEY NHL Suspends Devils McKay | By Alex Yannis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/for-4th-day-jury-weighs-insanity-in-subway-shoving-case.html | For 4th Day Jury Weighs Insanity in Subway Shoving Case | By David Rohde | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/critic-s-notebook-for-a-therapist-the-return-of-a-gritty-freewheeling-past.html | CRITICS NOTEBOOK For a Therapist the Return of a Gritty Freewheeling Past | By Margarett Loke | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-victims-across-world-families-friends-sift-memories-241490.html | THE CRASH OF EGYPTAIR 990 THE VICTIMS Across the World Families And Friends Sift Memories | By Christian Berthelsen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-media-business-advertising-addenda-4-agencies-honored-at-echo-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4 Agencies Honored At Echo Awards | By Bill Carter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/sports-of-the-times-from-college-in-mississippi-to-champion.html | Sports of The Times From College In Mississippi To Champion | By William C Rhoden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/mayor-says-judge-rushed-decision-in-museum-case.html | Mayor Says Judge Rushed Decision in Museum Case | By David Barstow | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/as-joyous-as-it-is-macabre-a-mexican-holiday-ensures-the-dead-have-their-day.html | As Joyous as It Is Macabre A Mexican Holiday Ensures the Dead Have Their Day | By Andrew Jacobs | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-03 | https://www.nytimes.com/1999/11/03/arts/arts-abroad-in-barcelona-savoring-eroticism-and-its-painters.html | ARTS ABROAD In Barcelona Savoring Eroticism and Its Painters | By Alan Riding | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/from-the-heart-of-the-city-real-ragu.html | From The Heart Of the City Real Ragu | By Eric Asimov | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/the-media-business-advertising-addenda-accounts-259462.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Laura M Holson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/1999-elections-city-council-though-heavily-outspent-opponent-democrat-wins.html | THE 1999 ELECTIONS CITY COUNCIL Though Heavily Outspent by Opponent Democrat Wins Easily in East Side Race | By Jonathan P Hicks | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/world/japan-drafts-bill-to-control-some-cults-by-year-s-end.html | Japan Drafts Bill to Control Some Cults By Years End | By Calvin Sims | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/hockey-isles-rebuild-and-win.html | HOCKEY Isles Rebuild and Win | By Steve Popper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/world-business-briefing-asia-new-head-for-ibm-in-asia.html | WORLD BUSINESS BRIEFING ASIA NEW HEAD FOR IBM IN ASIA | By Stephanie Strom | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/theater/theater-review-born-anew-every-day-to-be-abused-and-baffled.html | THEATER REVIEW Born Anew Every Day To Be Abused and Baffled | By Ben Brantley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/the-1999-elections-nassau-nassau-county-halts-a-century-of-gop-rule.html | THE 1999 ELECTIONS NASSAU Nassau County Halts a Century of GOP Rule | By David M Halbfinger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/penny-wise-classes-in-cooking.html | PennyWise Classes In Cooking | By Kimberly Stevens | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/eating-well-eating-your-way-to-wisdom-and-harmony.html | EATING WELL Eating Your Way to Wisdom and Harmony | By Marian Burros | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/theater/critic-s-notebook-defending-the-operatic-voice-from-technology-s-wiles.html | CRITICS NOTEBOOK Defending the Operatic Voice From Technologys Wiles | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/us/crash-egyptair-990-overview-ship-locates-data-recorders-but-storm-complicates.html | THE CRASH OF EGYPTAIR 990 THE OVERVIEW Ship Locates Data Recorders but Storm Complicates Search and Recovery Efforts | By Dan Barry and Matthew L Wald | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/books/books-of-the-times-so-saucy-in-her-life-and-her-work.html | BOOKS OF THE TIMES So Saucy in Her Life and Her Work | By Richard Bernstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/1999-elections-charter-revision-new-york-voters-strongly-reject-charter-revision.html | THE 1999 ELECTIONS CHARTER REVISION NEW YORK VOTERS STRONGLY REJECT CHARTER REVISION | By Elisabeth Bumiller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/world/book-revives-issue-of-pius-xii-and-holocaust.html | Book Revives Issue of Pius XII and Holocaust | By Alessandra Stanley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/kenneth-l-schnitzer-70-dies-innovative-houston-developer.html | Kenneth L Schnitzer 70 Dies Innovative Houston Developer | By Robert D Hershey Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/the-markets-market-place-the-gospel-according-to-greenspan-rising-home-prices.html | THE MARKETS Market Place The gospel according to Greenspan rising home prices | By Richard W Stevenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/world/russians-balk-at-opening-nuclear-sites-to-us-eyes.html | Russians Balk at Opening Nuclear Sites to US Eyes | By Michael R Gordon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/management-ideas-into-action-a-primer-on-weathering-technology-s-storms.html | MANAGEMENT IDEAS INTO ACTION A Primer on Weathering Technologys Storms | By Fred Andrews | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/world/abidjan-journal-political-woman-goes-from-ivory-tower-to-street.html | Abidjan Journal Political Woman Goes From Ivory Tower to Street | By Norimitsu Onishi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/once-common-but-now-exotic.html | Once Common but Now Exotic | By Richard W Langer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/giuliani-expected-to-begin-tv-ads-in-upstate-new-york.html | Giuliani Expected to Begin TV Ads in Upstate New York | By Adam Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/international-business-indonesia-releases-bank-audit-hastening-imf-help.html | INTERNATIONAL BUSINESS Indonesia Releases Bank Audit Hastening IMF Help | By Wayne Arnold | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/nfl-roundup-jets.html | NFL ROUNDUP JETS | By Richard Sandomir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/world/world-briefing.html | World Briefing | Compiled by Joseph R Gregory | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/restaurants-korea-refracted-through-a-soho-lens.html | RESTAURANTS Korea Refracted Through a SoHo Lens | By William Grimes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/new-york-authority-negotiating-to-sell-2-nuclear-plants.html | New York Authority Negotiating to Sell 2 Nuclear Plants | By Richard PerezPena | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/boxing-roundup-heavyweight-dull-promotion-for-holyfield-lewis.html | BOXING ROUNDUP  HEAVYWEIGHT Dull Promotion for HolyfieldLewis | By Timothy W Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/us/bush-emphasizes-morals-in-prescription-for-education.html | Bush Emphasizes Morals in Prescription for Education | By Frank Bruni | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/baseball-gonzalez-is-traded-and-griffey-awaits-his-turn.html | BASEBALL Gonzalez Is Traded and Griffey Awaits His Turn | By Buster Olney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/the-1999-elections-suffolk-executive-gaffney-wins-re-election-to-3rd-term.html | THE 1999 ELECTIONS SUFFOLK EXECUTIVE Gaffney Wins Reelection To 3rd Term | By John T McQuiston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/the-media-business-advertising-addenda-movado-expands-ag-relationship.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Movado Expands AG Relationship | By Laura M Holson | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/us/readin-writin-and-earthquake-drills.html | Readin Writin and Earthquake Drills | By Barbara Whitaker | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/liberties-the-alpha-beta-macarena.html | Liberties The AlphaBeta Macarena | By Maureen Dowd | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/nba-opening-night-it-s-johnson-standing-in-the-knicks-spotlight.html | NBA OPENING NIGHT Its Johnson Standing in the Knicks Spotlight | By Selena Roberts | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/horse-racing-breeders-cup-irish-trainer-tries-dirt-with-3-race-challenge.html | HORSE RACING  BREEDERS CUP Irish Trainer Tries Dirt With 3Race Challenge | By Joseph Durso | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/danger-at-the-crossroads.html | Danger at the Crossroads | By Sheila N Heslin | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/international-business-earnings-for-marks-spencer-slide-43.html | INTERNATIONAL BUSINESS Earnings for Marks  Spencer Slide 43 | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/our-towns-a-hero-gone-accusations-divide-town.html | Our Towns A Hero Gone Accusations Divide Town | By Matthew Purdy | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/the-chef.html | THE CHEF | By Amy Scherber | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/baseball-yankees-decide-to-keep-o-neill-and-strawberry.html | BASEBALL Yankees Decide to Keep ONeill and Strawberry | By Buster Olney | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/1999-elections-district-attorneys-3-democratic-incumbents-handily-rebuff.html | THE 1999 ELECTIONS DISTRICT ATTORNEYS 3 Democratic Incumbents Handily Rebuff Challengers | By David M Herszenhorn | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/temptation-a-happy-accident-a-pretzel-with-more-snap.html | TEMPTATION A Happy Accident A Pretzel With More Snap | By Amanda Hesser | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/us/a-budget-cut-of-1-is-passed-by-senate-clinton-dismisses-it.html | A Budget Cut of 1 Is Passed by Senate Clinton Dismisses It | By Tim Weiner | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/bulletin-board.html | BULLETIN BOARD | By Anemona Hartocollis Edward Wyatt Abby Goodnough and Karen W Arenson | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/public-lives-a-civil-rights-crusader-takes-on-the-world.html | PUBLIC LIVES A Civil Rights Crusader Takes On the World | By Jan Hoffman | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/public-lives.html | PUBLIC LIVES | By Glenn Collins With Adam Nagourney | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/plus-tennis-paris-open-sampras-struggles-in-his-comeback.html | PLUS TENNIS  PARIS OPEN Sampras Struggles In His Comeback | By Sal A Zanca | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-03 | https://www.nytimes.com/1999/11/03/us/the-crash-of-egyptair-990-a-town-mourns-3-deaths-loom-large-in-norfolk.html | THE CRASH OF EGYPTAIR 990 A TOWN MOURNS 3 Deaths Loom Large In Norfolk | By Tina Kelley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/for-queens-college-lab-fanfare-turns-to-whispers-of-doubt.html | For Queens College Lab Fanfare Turns to Whispers of Doubt | By Karen W Arenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/heavy-winds-leave-100000-homes-in-dark.html | Heavy Winds Leave 100000 Homes in Dark | By Amy Waldman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/us/redesigning-nature-special-report-squash-with-altered-genes-raises-fears.html | REDESIGNING NATURE A special report Squash With Altered Genes Raises Fears of Superweeds | By Carol Kaesuk Yoon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/arts/alan-heimert-70-professor-and-expert-on-early-america.html | Alan Heimert 70 Professor And Expert on Early America | By Eric Pace | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/roommate-is-charged-after-a-headless-body-is-found-on-a-corner-in-queens.html | Roommate Is Charged After a Headless Body Is Found on a Corner in Queens | By Kevin Flynn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/poll-worker-killed-on-way-to-help-out-with-election.html | Poll Worker Killed on Way To Help Out With Election | By Winnie Hu | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/sports-of-the-times-it-s-camby-to-rescue-at-garden.html | Sports of The Times Its Camby To Rescue At Garden | By Harvey Araton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/crash-egyptair-990-investigation-jet-crash-inquiry-learning-past-missteps.html | THE CRASH OF EGYPTAIR 990 THE INVESTIGATION In Jet Crash Inquiry Learning From Past Missteps | By Andrew C Revkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/foreign-affairs-social-safety-net.html | Foreign Affairs Social Safety Net | By Thomas L Friedman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/25-and-under-some-italian-sparkle-at-a-brooklyn-diner.html | 25 AND UNDER Some Italian Sparkle at a Brooklyn Diner | By Eric Asimov | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/dangerous-curves-the-new-banquettes.html | Dangerous Curves The New Banquettes | By Amanda Hesser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/jobs/trends-as-hours-lengthen-workers-gain-freedom-to-set-them.html | TRENDS As Hours Lengthen Workers Gain Freedom to Set Them | By Alisa Tang | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/1999-elections-new-jersey-assembly-democrats-win-seats-three-districts-narrowing.html | THE 1999 ELECTIONS NEW JERSEY ASSEMBLY Democrats Win Seats in Three Districts Narrowing Republicans Majority | By David Kocieniewski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/on-pro-football-holmgren-is-at-home-on-road-in-wisconsin.html | ON PRO FOOTBALL Holmgren Is at Home On Road in Wisconsin | By Thomas George | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/arts/tv-notes-mike-wallace-getting-over-it.html | TV NOTES Mike Wallace Getting Over It | By Bill Carter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/on-pro-basketball-as-season-starts-so-does-a-quest-for-a-go-to-guy.html | ON PRO BASKETBALL As Season Starts So Does a Quest For a GoTo Guy | By Mike Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/drug-maker-accepts-a-fine-over-test-kits.html | Drug Maker Accepts a Fine Over Test Kits | By David Barboza | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/the-media-business-advertising-addenda-new-publishers-for-2-magazines.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Publishers For 2 Magazines | By Laura M Holson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/wine-talk-no-breathing-required.html | WINE TALK No Breathing Required | By Frank J Prial | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/by-the-book-simple-and-sweet-from-a-master-baker.html | BY THE BOOK Simple and Sweet From a Master Baker | By Amanda Hesser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/hockey-maclean-is-left-dangling-on-fourth-line.html | HOCKEY MacLean Is Left Dangling on Fourth Line | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/nyc-marathon-as-years-increase-her-times-get-faster.html | NYC MARATHON As Years Increase Her Times Get Faster | By Frank Litsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/arts/critic-s-notebook-in-the-end-the-sensation-is-less-the-art-than-the-money.html | Critics Notebook In the End the Sensation Is Less the Art Than the Money | By Michael Kimmelman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/us/crash-egyptair-990-families-gathering-waiting-for-results-grim-search.html | THE CRASH OF EGYPTAIR 990 THE FAMILIES Gathering and Waiting for Results of Grim Search | By Susan Sachs | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/maybe-the-best-manager-in-america-clearly-a-model-for-other-executives.html | Maybe the Best Manager in America Clearly a Model for Other Executives | By David Leonhardt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/arts/jazz-review-a-necklace-of-jewels-by-ellington.html | JAZZ REVIEW A Necklace Of Jewels By Ellington | By Jon Pareles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/new-air-bag-rules-would-again-require-vehicle-crash-tests.html | New AirBag Rules Would Again Require Vehicle Crash Tests | By Keith Bradsher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/subway-jury-deadlocks-mistrial-ruled.html | Subway Jury Deadlocks Mistrial Ruled | By David Rohde | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/world/despite-us-protests-un-relief-aide-in-baghdad-is-to-stay-on.html | Despite US Protests UN Relief Aide in Baghdad Is to Stay On | By Christopher S Wren | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/world/rising-star-in-french-cabinet-falls-in-a-corruption-inquiry.html | Rising Star in French Cabinet Falls in a Corruption Inquiry | By Suzanne Daley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/world/senate-backs-lower-import-tax-on-africa-and-caribbean-goods.html | Senate Backs Lower Import Tax On Africa and Caribbean Goods | By Eric Schmitt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/us/man-opens-fire-in-xerox-office-killing-7.html | Man Opens Fire in Xerox Office Killing 7 | By James Sterngold | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/baseball-valentine-must-wait-so-must-phillips.html | BASEBALL Valentine Must Wait So Must Phillips | By Judy Battista | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/management-the-boss-a-passion-for-community.html | MANAGEMENT THE BOSS A Passion for Community | By Candice Carpenter Written With Julia Lawlor | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/us/lessons-judging-teachers-in-consumer-era.html | LESSONS Judging Teachers In Consumer Era | By Barnaby J Feder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/us/prodigal-smith-named-chairman-of-senate-environment-panel.html | Prodigal Smith Named Chairman of Senate Environment Panel | By Lizette Alvarez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/company-news-dana-selling-warner-electric-holdings-to-colfax.html | COMPANY NEWS DANA SELLING WARNER ELECTRIC HOLDINGS TO COLFAX | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/1999-elections-erie-county-republican-defeats-incumbent-race-for-county.html | THE 1999 ELECTIONS ERIE COUNTY Republican Defeats Incumbent In Race for County Executive | By Anthony Ramirez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/movies/film-review-with-friends-like-these-the-story-of-kinski-and-herzog.html | FILM REVIEW With Friends Like These The Story of Kinski and Herzog | By Janet Maslin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/business-travel-at-least-one-airline-bucking-trend-toward-further-restrictions-for.html | Business Travel At least one airline is bucking the trend toward further restrictions for carryon luggage | By Joe Sharkey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/jobs/my-job-i-was-a-60-something-gap-girl.html | MY JOB I Was a 60Something Gap Girl | By Elaine Soloway | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/world/rubin-may-leave-as-state-dept-spokesman.html | Rubin May Leave as State Dept Spokesman | By Philip Shenon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/pro-basketball-new-jersey-s-sloppy-start-is-too-much-to-overcome.html | PRO BASKETBALL New Jerseys Sloppy Start Is Too Much to Overcome | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/arts/the-pop-life-raiding-memory-lane.html | THE POP LIFE Raiding Memory Lane | By Neil Strauss | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/hockey-unsettling-moments-for-devils.html | HOCKEY Unsettling Moments for Devils | By Alex Yannis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/the-media-business-advertising-leo-group-plans-to-acquire-macmanus.html | THE MEDIA BUSINESS ADVERTISING Leo Group Plans to Acquire MacManus | By Laura M Holson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/prosecuters-say-colonel-s-wife-sent-heroin-from-columbia.html | Prosecuters Say Colonels Wife Sent Heroin From Columbia | By Joseph P Fried | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/arts/dance-review-myth-women-and-power.html | DANCE REVIEW Myth Women And Power | By Jack Anderson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/college-football-small-college-report-smith-has-national-record-in-sight.html | COLLEGE FOOTBALL SMALL COLLEGE REPORT Smith Has National Record in Sight | By Ron Dicker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/the-minimalist-crab-cakes-that-let-the-crab-stand-out.html | THE MINIMALIST Crab Cakes That Let The Crab Stand Out | By Mark Bittman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/world-business-briefing-americas-air-canada-sweetens-offer.html | WORLD BUSINESS BRIEFING AMERICAS AIR CANADA SWEETENS OFFER | By Timothy Pritchard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/pro-football-parcells-taps-mirer-and-points-finger-too.html | PRO FOOTBALL Parcells Taps Mirer And Points Finger Too | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/theater/audience-reaction-is-more-ho-hum-than-outrage.html | Audience Reaction Is More HoHum Than Outrage | By Dinitia Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/movies/film-review-masters-of-their-fate-a-holocaust-fantasy.html | FILM REVIEW Masters of Their Fate A Holocaust Fantasy | By Stephen Holden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/world/a-policy-shift-on-serbia-tied-to-a-free-vote.html | A Policy Shift On Serbia Tied To A Free Vote | By Philip Shenon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/the-1999-elections-the-absentees-small-change-for-voters-by-mail-55-cents-lost.html | THE 1999 ELECTIONS THE ABSENTEES Small Change for Voters By Mail 55 Cents Lost | By Juan Forero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/world/in-new-mexican-politics-some-old-tricks.html | In New Mexican Politics Some Old Tricks | By Sam Dillon and Julia Preston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/us/democrat-wins-close-race-for-mayor-in-philadelphia.html | Democrat Wins Close Race for Mayor in Philadelphia | By Francis X Clines | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/oxford-health-plans-posts-its-first-profit-in-two-years.html | Oxford Health Plans Posts Its First Profit in Two Years | By Milt Freudenheim | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/for-research-students-now-head-to-barnes-noble.html | For Research Students Now Head to Barnes Noble | By Lynette Holloway | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/world/meeting-in-oslo-on-a-mideast-settlement-in-a-last-sprint.html | Meeting in Oslo on a Mideast Settlement in a Last Sprint | By Jane Perlez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/foreign-nameplate-autos-are-sales-favorites-in-us.html | Foreign Nameplate Autos Are Sales Favorites in US | By Robyn Meredith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/world-business-briefing-asia-daewoo-investigation-threatened.html | WORLD BUSINESS BRIEFING ASIA DAEWOO INVESTIGATION THREATENED | By Samuel Len | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/after-union-leader-s-death-discovery-of-2-million-raises-questions.html | After Union Leaders Death Discovery of 2 Million Raises Questions | By John Sullivan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/commercial-real-estate-mta-starts-big-move-downtown.html | Commercial Real Estate MTA Starts Big Move Downtown | By Alan S Oser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/company-news-marriott-to-halt-35-senior-living-communities.html | COMPANY NEWS MARRIOTT TO HALT 35 SENIORLIVING COMMUNITIES | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/pro-football-on-the-giants-fassel-readies-offense-s-plan-b.html | PRO FOOTBALL ON THE GIANTS Fassel Readies Offenses Plan B | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/new-mta-spending-plan-badly-flawed-mccall-says.html | New MTA Spending Plan Badly Flawed McCall Says | By Thomas J Lueck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/world/clinton-tells-russian-of-concern-over-chechnya-bombing.html | Clinton Tells Russian of Concern Over Chechnya Bombing | By Jane Perlez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/arts/hilary-tjader-harris-69-sculptor-and-experimental-filmmaker.html | Hilary Tjader Harris 69 Sculptor and Experimental Filmmaker | By Stephen Holden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/revlon-replaces-its-president-with-an-executive-from-a-rival.html | Revlon Replaces Its President With an Executive From a Rival | By Dana Canedy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/us/supreme-court-considers-police-reaction-to-unprovoked-flight.html | Supreme Court Considers Police Reaction to Unprovoked Flight | By Linda Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/us/when-biotechnology-crops-and-their-wild-cousins-mingle.html | When Biotechnology Crops and Their Wild Cousins Mingle | By Carol Kaesuk Yoon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/ge-s-chief-sets-a-date-to-step-down.html | GEs Chief Sets a Date To Step Down | By Claudia H Deutsch | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/world/talks-on-ulster-stop-to-let-mediator-seek-counsel.html | Talks on Ulster Stop to Let Mediator Seek Counsel | By Warren Hoge | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/baseball-phillips-s-tenure-stake-umpires-vote-fate-their-union.html | BASEBALL Phillipss Tenure Is at Stake as Umpires Vote on the Fate of Their Union | By Murray Chass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/us/a-hint-of-a-fire-problem-halts-boeing-jet-delivery.html | A Hint of a Fire Problem Halts Boeing Jet Delivery | By Matthew L Wald | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/the-1999-elections-the-turnout-with-little-to-pique-interest-most-voters-yawn.html | THE 1999 ELECTIONS THE TURNOUT With Little to Pique Interest Most Voters Yawn | By Juan Forero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/us/fbi-notes-shed-more-light-on-political-donor-s-case.html | FBI Notes Shed More Light On Political Donors Case | By David Johnston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/senate-panel-approves-bill-on-patent-revisions.html | Senate Panel Approves Bill on Patent Revisions | By Eric Schmitt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/mickey-minnie-go-hong-kong-proposed-disney-park-raises-queries-tourism-cost.html | Mickey and Minnie Go to Hong Kong A Proposed Disney Park Raises Queries on Tourism and Cost | By Mark Landler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-03 | https://www.nytimes.com/1999/11/03/business/international-business-newbridge-warns-again-about-its-earnings.html | INTERNATIONAL BUSINESS Newbridge Warns Again About Its Earnings | By Timothy Pritchard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-03 | https://www.nytimes.com/1999/11/03/jobs/rewriting-the-resume-rules-of-the-road.html | Rewriting the Resume Rules of the Road | By David Leonhardt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/game-theory-video-fishing-game-means-no-slimy-bait.html | GAME THEORY Video Fishing Game Means No Slimy Bait | By J C Herz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/no-consensus-on-effect-of-genetically-altered-corn-on-butterflies.html | No Consensus on Effect of Genetically Altered Corn on Butterflies | By Carol Kaesuk Yoon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/hockey-tie-is-fitting-for-teams-that-forgot-how-to-win.html | HOCKEY Tie Is Fitting for Teams That Forgot How to Win | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/the-media-business-advertising-addenda-people-280038.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Constance L Hays | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/the-markets-market-place-blazing-hot-and-highly-volatile.html | THE MARKETS Market Place Blazing Hot and Highly Volatile | By Floyd Norris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/crash-egyptair-990-equipment-investigators-focus-device-that-caused-91-crash.html | THE CRASH OF EGYPTAIR 990 THE EQUIPMENT Investigators Focus on a Device That Caused a 91 Crash in Which 223 Died | By Matthew L Wald | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/world/ayatollah-rebukes-iran-liberals-and-us.html | Ayatollah Rebukes Iran Liberals and US | By John F Burns | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/currents-seating-getting-a-load-off-your-feet-from-the-sleek-to-the-sensual.html | CURRENTS SEATING Getting a Load Off Your Feet From the Sleek to the Sensual | By Elaine Louis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/danny-glover-says-cabbies-discriminated-against-him.html | Danny Glover Says Cabbies Discriminated Against Him | By Monte Williams | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/world/nazi-slave-labor-talks-halt-over-payments.html | Nazi Slave Labor Talks Halt Over Payments | By Roger Cohen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/international-business-african-is-among-4-named-trade-group-deputy-chiefs.html | INTERNATIONAL BUSINESS African Is Among 4 Named Trade Group Deputy Chiefs | By Elizabeth Olson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/world/bill-to-combat-drug-traffic-caught-in-lobbying-battle.html | Bill to Combat Drug Traffic Caught in Lobbying Battle | By Tim Weiner With Tim Golden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/world-business-briefing-asia-otis-to-invest-in-lg.html | WORLD BUSINESS BRIEFING ASIA OTIS TO INVEST IN LG | By Samuel Len | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/the-new-super-sheds-the-old-mr-fix-it-image.html | The New Super Sheds The Old Mr FixIt Image | By Kimberly Stevens | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/bridge-finding-the-right-slam-by-avoiding-a-splinter-bid.html | BRIDGE Finding the Right Slam By Avoiding a Splinter Bid | By Alan Truscott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/a-liberal-democrat-wins-in-salt-lake-city.html | A Liberal Democrat Wins in Salt Lake City | By Michael Janofsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/arts-abroad-milan-sends-a-gift-leonardo-horse-out-to-pasture.html | ARTS ABROAD Milan Sends a Gift Leonardo Horse Out to Pasture | By Sarah Boxer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/a-major-importer-is-convicted-of-smuggling-caviar-into-us.html | A Major Importer Is Convicted Of Smuggling Caviar Into US | By Joseph P Fried | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/currents-rugs-hold-the-needle-and-thread.html | CURRENTS RUGS Hold the Needle and Thread | By Marianne Rohrlich | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/golf-woods-could-become-first-6-million-man.html | GOLF Woods Could Become First 6 Million Man | By Clifton Brown | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/world/colombia-rebels-add-journalists-to-list-of-prospective-hostages.html | Colombia Rebels Add Journalists to List of Prospective Hostages | By Larry Rohter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/the-1999-elections-bound-brook-floyd-claims-the-mayor-in-flood-ravaged-town.html | THE 1999 ELECTIONS BOUND BROOK Floyd Claims the Mayor In FloodRavaged Town | By Maria Newman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/news-watch-college-textbook-stores-sue-internet-competitor.html | NEWS WATCH College Textbook Stores Sue Internet Competitor | By Lisa Guernsey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/pro-football-giants-in-middle-of-bye-week-will-not-let-sehorn-practice.html | PRO FOOTBALL Giants in Middle of Bye Week Will Not Let Sehorn Practice | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/horse-racing-breeders-cup-an-edge-with-every-breath-they-take.html | HORSE RACING BREEDERS CUP An Edge With Every Breath They Take | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/public-lives.html | PUBLIC LIVES | By Glenn Collins With James Barron | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/international-business-indonesian-bank-agency-is-ready-to-confront-big-debtors.html | INTERNATIONAL BUSINESS Indonesian Bank Agency Is Ready to Confront Big Debtors | By Wayne Arnold | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/stars-on-the-walls-and-in-sellers-eyes-hopes-of-a-boom-drive-fall-auctions.html | Stars on the Walls And in Sellers Eyes Hopes of a Boom Drive Fall Auctions | By Carol Vogel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/essay-like-athletes-workers-need-conditioning-for-computer-jobs.html | ESSAY Like Athletes Workers Need Conditioning for Computer Jobs | By O Alton Barron Md | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/the-v-chip-arrives-with-a-thud.html | The VChip Arrives With a Thud | By Catherine Greenman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/the-media-business-advertising-addenda-accounts-280020.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/mta-chief-won-t-rule-out-higher-fare-to-pay-for-expansion-plan.html | MTA Chief Wont Rule Out Higher Fare to Pay for Expansion Plan | By Thomas J Lueck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-04 | https://www.nytimes.com/1999/11/04/democrat-wins-in-a-squeaker-election-for-mayor-of-philadelphia.html | Democrat Wins in a Squeaker Election for Mayor of Philadelphia | By Francis X Clines | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/television-review-the-might-behind-the-womens-rights-movement.html | TELEVISION REVIEW The Might Behind the Womens Rights Movement | By Caryn James | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/sprint-to-take-on-bell-atlantic-with-35-a-month-local-calling.html | Sprint to Take On Bell Atlantic With 35aMonth Local Calling | By Winnie Hu | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/the-1999-elections-hempstead-democrat-is-elected-under-voting-method-she-fought.html | THE 1999 ELECTIONS HEMPSTEAD Democrat Is Elected Under Voting Method She Fought | By John T McQuiston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/world-business-briefing-europe-murdoch-looks-to-germany.html | WORLD BUSINESS BRIEFING EUROPE MURDOCH LOOKS TO GERMANY | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/circus-review-in-a-tent-derring-do-and-skill.html | CIRCUS REVIEW In a Tent DerringDo And Skill | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/1999-elections-nassau-county-democrats-stunned-victors-face-nassau-s-budget.html | THE 1999 ELECTIONS NASSAU COUNTY Democrats Stunned Victors Face Nassaus Budget Crisis | By David M Halbfinger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/news-watch-at-the-movies-but-nary-a-shhhhhhh-will-be-heard.html | NEWS WATCH At the Movies but Nary a Shhhhhhh Will Be Heard | By Michel Marriott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/the-media-business-ex-publisher-assails-paper-in-los-angeles.html | THE MEDIA BUSINESS ExPublisher Assails Paper In Los Angeles | By Felicity Barringer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/world/chiapas-bishop-follows-rule-reluctantly-to-submit-resignation.html | Chiapas Bishop Follows Rule Reluctantly to Submit Resignation | By Julia Preston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/currents-madison-avenue-addition-lalique-the-sequel.html | CURRENTS MADISON AVENUE ADDITION Lalique the Sequel | By Marianne Rohrlich | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/city-sites-for-year-2000-a-mixed-bag.html | City Sites For Year 2000 A Mixed Bag | By Barnaby J Feder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/sniffing-out-new-ways-to-uncover-land-mines.html | Sniffing Out New Ways To Uncover Land Mines | By Catherine Greenman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/world/a-quiet-roar-china-s-leadership-feels-threatened-by-a-sect-seeking-peace.html | A Quiet Roar Chinas Leadership Feels Threatened by a Sect Seeking Peace | By Erik Eckholm | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/world/senate-passes-trade-bills-for-caribbean-and-africa.html | Senate Passes Trade Bills For Caribbean And Africa | By Eric Schmitt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/media-business-advertising-nike-s-enthusiastic-new-campaign-draws-some-criticism.html | THE MEDIA BUSINESS ADVERTISING Nikes enthusiastic new campaign draws some criticism from New York Marathon officials | By Constance L Hays | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/news-watch-free-software-sounds-alerts-on-sites-use-of-personal-data.html | NEWS WATCH Free Software Sounds Alerts On Sites Use of Personal Data | By Lisa Guernsey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/juror-who-rejected-guilty-vote-in-subway-killing-had-just-been-convicted.html | Juror Who Rejected Guilty Vote in Subway Killing Had Just Been Convicted | By David Rohde | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/clinton-will-field-questions-on-internet-in-bid-for-big-audience.html | Clinton Will Field Questions on Internet in Bid for Big Audience | By Irvin Molotsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/1999-elections-charter-revision-coalition-democrats-helped-doom-mayor-s-charter.html | THE 1999 ELECTIONS CHARTER REVISION Coalition of Democrats Helped Doom Mayors Charter Plan | By Elisabeth Bumiller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/horse-shows-mcdonald-stays-in-step-with-a-lifetime-dream.html | HORSE SHOWS McDonald Stays in Step With a Lifetime Dream | By Robin Finn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/philip-morris-gifts-to-a-pataki-sponsor-are-investigated.html | Philip Morris Gifts to a Pataki Sponsor are Investigated | By Clifford J Levy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/laws-that-can-t-stop-a-bullet.html | Laws That Cant Stop a Bullet | By Josh Sugarmann | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/the-big-city-just-reading-the-news-is-dangerous.html | The Big City Just Reading The News Is Dangerous | By John Tierney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/sports-of-the-times-have-nots-may-yet-have-a-day.html | Sports of The Times HaveNots May Yet Have a Day | By Murray Chass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/world/bokonbayeva-journal-god-of-birds-but-scourge-of-foxes-and-badgers.html | Bokonbayeva Journal God of Birds but Scourge of Foxes and Badgers | By Stephen Kinzer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/a-death-puts-gene-therapy-under-increasing-scrutiny.html | A Death Puts Gene Therapy Under Increasing Scrutiny | By Sheryl Gay Stolberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/wheelchair-racers-seek-equality-with-runners.html | Wheelchair Racers Seek Equality With Runners | By James C McKinley Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/sponsor-dropout-ends-plan-for-tv-and-film-soundstages.html | Sponsor Dropout Ends Plan For TV and Film Soundstages | By Terry Pristin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/rejecting-some-taxes-and-limits-on-growth.html | Rejecting Some Taxes And Limits On Growth | By Evelyn Nieves | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/in-new-hampshire-bush-is-the-image-of-scrappiness.html | In New Hampshire Bush Is the Image of Scrappiness | By Frank Bruni | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/next-wave-festival-a-bittersweet-farewell-as-time-goes-by.html | NEXT WAVE FESTIVAL A Bittersweet Farewell As Time Goes By | By Anna Kisselgoff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/company-news-group-maintenance-to-acquire-building-one.html | COMPANY NEWS GROUP MAINTENANCE TO ACQUIRE BUILDING ONE | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/house-proud-making-the-kitchen-easy-on-the-cooks-and-on-the-senses.html | HOUSE PROUD Making the Kitchen Easy on the Cooks and on the Senses | By Donna Paul | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/in-the-battle-of-home-teams-many-fans-wear-two-hats.html | In the Battle of Home Teams Many Fans Wear Two Hats | By Anthony Ramirez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/essay-dangerous-consequences.html | Essay Dangerous Consequences | By William Safire | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/1999-elections-republicans-fall-mighty-suburban-party-machine-nassau-county.html | THE 1999 ELECTIONS THE REPUBLICANS Fall of a Mighty Suburban Party Machine in Nassau County | By Richard PerezPena | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/tight-governor-s-race-will-be-decided-by-mississippi-house-of-representatives.html | Tight Governors Race Will Be Decided by Mississippi House of Representatives | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/world/iraq-rules-out-new-monitoring-tied-to-suspension-of-sanctions.html | Iraq Rules Out New Monitoring Tied to Suspension of Sanctions | By Elizabeth Olson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/theater/reprising-huey-and-waiting-to-connect.html | Reprising Huey and Waiting to Connect | By Felicia R Lee | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/baseball-rodriguez-not-griffey-may-be-leader-in-offers.html | BASEBALL Rodriguez Not Griffey May Be Leader in Offers | By Buster Olney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/currents-dizzy-design-vertigo-at-floor-level.html | CURRENTS DIZZY DESIGN Vertigo at Floor Level | By Elaine Louis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/what-s-next-a-digital-brain-makes-connections.html | WHATS NEXT A Digital Brain Makes Connections | By Anne Eisenberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/dance-review-the-don-cossacks-stamping-brightly-and-fiercely.html | DANCE REVIEW The Don Cossacks Stamping Brightly and Fiercely | By Jack Anderson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/personal-shopper-folding-chairs-that-sacrifice-neither-style-nor-comfort.html | PERSONAL SHOPPER Folding Chairs That Sacrifice Neither Style Nor Comfort | By Marianne Rohrlich | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/books/books-of-the-times-textures-of-childhood-in-an-8-year-old-s-grief.html | BOOKS OF THE TIMES Textures of Childhood In an 8YearOlds Grief | By Christopher LehmannHaupt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/pro-basketball-nets-make-too-many-mistakes-by-the-lake.html | PRO BASKETBALL Nets Make Too Many Mistakes by the Lake | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/van-gogh-print-or-original-oil-the-web-has-it.html | Van Gogh Print Or Original Oil The Web Has It | By Jonathan Mandell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/few-clues-to-gunman-s-rage-in-hawaii-killings.html | Few Clues to Gunmans Rage in Hawaii Killings | By Todd S Purdum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/investors-see-room-for-profit-in-the-demand-for-education.html | Investors See Room for Profit In the Demand for Education | By Edward Wyatt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/johannes-van-paradijs-53-helped-explain-gamma-rays.html | Johannes van Paradijs 53 Helped Explain Gamma Rays | By James Glanz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/3-cultural-officials-defend-actions-of-brooklyn-museum.html | 3 Cultural Officials Defend Actions of Brooklyn Museum | By David Barstow | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/visitors-hall-dreams-village-s-nightmare-take-bats-balls-go-home-some.html | Visitors Hall of Dreams Is Villages Nightmare Take the Bats and Balls and Go Home Some in Cooperstown Say to Tourists | By Mike Allen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/world/where-death-got-a-head-start-indians-struggle.html | Where Death Got a Head Start Indians Struggle | By Barry Bearak | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/handspring-finds-more-fits-fewer-starts-in-visor-delivery.html | Handspring Finds More Fits Fewer Starts in Visor Delivery | By Katie Hafner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/san-francisco-mayor-is-forced-into-runoff.html | San Francisco Mayor Is Forced Into Runoff | By Evelyn Nieves | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/7-utilities-sued-by-us-on-charges-of-polluting-air.html | 7 UTILITIES SUED BY US ON CHARGES OF POLLUTING AIR | By David Stout | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/news-watch-gm-to-offer-a-new-reason-to-keep-the-cell-phone-on.html | NEWS WATCH GM to Offer a New Reason To Keep the Cell Phone On | By Keith Bradsher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/mrs-clinton-prepares-for-residency-and-campaigning.html | Mrs Clinton Prepares for Residency and Campaigning | By Adam Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/us-spending-limits-set-in-97-now-are-largely-ignored.html | US Spending Limits Set in 97 Now Are Largely Ignored | By Richard W Stevenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/dance-review-of-toxic-waste-a-dog-and-a-mysterious-bag-lady.html | DANCE REVIEW Of Toxic Waste a Dog And a Mysterious Bag Lady | By Jennifer Dunning | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/auditors-toughen-rules-on-conflicts.html | Auditors Toughen Rules on Conflicts | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/bacteria-cases-in-denmark-cause-antibiotics-concerns-in-us.html | Bacteria Cases in Denmark Cause Antibiotics Concerns in US | By Denise Grady | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/the-media-business-advertising-addenda-mywaycom-awards-account-to-arnold.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mywaycom Awards Account to Arnold | By Constance L Hays | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/queens-museum-seeks-fame-but-not-notoriety.html | Queens Museum Seeks Fame but Not Notoriety | By Vivian S Toy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/pro-basketball-sprewell-puts-his-game-face-on.html | PRO BASKETBALL Sprewell Puts His Game Face On | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/plan-set-for-retail-complex-on-state-land-in-harlem.html | Plan Set for Retail Complex On State Land in Harlem | By Charles V Bagli | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/the-ad-campaign-giuliani-s-upstate-tv-spots.html | THE AD CAMPAIGN Giulianis Upstate TV Spots | By David M Herszenhorn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/us-cites-criminals-raids-on-medicare-and-medicaid.html | US Cites Criminals Raids On Medicare and Medicaid | By Robert Pear | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/hockey-devils-double-a-victory-and-a-hero-from-their-past.html | HOCKEY Devils Double A Victory And a Hero From Their Past | By Alex Yannis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/boxed-in-the-television-v-chip-puts-up-electronic-fences.html | Boxed In The Television VChip Puts Up Electronic Fences | By Matt Lake | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/a-chilly-welcome-for-digital-wallets.html | A Chilly Welcome For Digital Wallets | By Ian Austen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/online-shopper-buying-groceries-online-forget-about-lamb-shanks.html | ONLINE SHOPPER Buying Groceries Online Forget About Lamb Shanks | By Michelle Slatalla | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/clinton-vetoes-budget-cut-but-seeks-accord-on-foreign-aid-bill.html | Clinton Vetoes Budget Cut but Seeks Accord on Foreign Aid Bill | By Richard W Stevenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/congressional-memo-not-quite-business-as-usual-in-house-on-managed-care.html | Congressional Memo Not Quite Business as Usual In House on Managed Care | By David E Rosenbaum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/can-a-strong-willed-chief-share-power-in-merger.html | Can a StrongWilled Chief Share Power in Merger | By Barnaby J Feder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/1.1-billion-to-settle-suit-on-vitamins.html | 11 Billion To Settle Suit On Vitamins | By David Barboza | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/music-review-wordless-singers-and-other-sendups.html | MUSIC REVIEW Wordless Singers and Other Sendups | By Allan Kozinn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/review-world-s-worth-of-black-history-and-culture.html | REVIEW Worlds Worth of Black History and Culture | By Michel Marriott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/crash-egyptair-990-overview-jet-plunged-then-climbed-7000-feet-before-crashing.html | THE CRASH OF EGYPTAIR 990 THE OVERVIEW Jet Plunged Then Climbed 7000 Feet Before Crashing | By Michael Cooper and Matthew L Wald | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/pataki-asks-changes-in-law-to-speed-budgets.html | Pataki Asks Changes in Law to Speed Budgets | By Raymond Hernandez | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/ian-bannen-71-whose-career-spanned-o-neill-and-ned-devine.html | Ian Bannen 71 Whose Career Spanned ONeill and Ned Devine | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/currents-theme-parks-dusting-off-an-enchanted-land-and-adding-some-dragons.html | CURRENTS THEME PARKS Dusting Off an Enchanted Land and Adding Some Dragons | By Elaine Louis | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/online-fans-of-x-files-know-it-s-the-clothes-that-make-the-show.html | Online Fans of XFiles Know Its the Clothes That Make the Show | By J D Biersdorfer | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/world-business-briefing-americas-fletcher-challenge-deal-rejected.html | WORLD BUSINESS BRIEFING AMERICAS FLETCHER CHALLENGE DEAL REJECTED | By Timothy Pritchard | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/women-make-rapid-gains-in-the-chase-for-doctoral-degrees.html | Women Make Rapid Gains in the Chase for Doctoral Degrees | By Edward Wyatt | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/robert-van-kampen-investor-and-bible-collector-dies-at-60.html | Robert Van Kampen Investor And Bible Collector Dies at 60 | By William H Honan | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/man-is-convicted-in-killing-of-gay-student.html | Man Is Convicted in Killing of Gay Student | By Michael Janofsky | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/state-of-the-art-the-computer-as-post-office.html | STATE OF THE ART The Computer as Post Office | By Peter H Lewis | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/currents-books-furniture-from-bc-to-ad.html | CURRENTS BOOKS Furniture From BC to AD | By Elaine Louis | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/the-healer-of-injured-and-ailing-hospitals.html | The Healer of Injured and Ailing Hospitals | By Randy Kennedy | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/the-markets-stocks-technology-issues-lead-nasdaq-to-5th-consecutive-rise.html | THE MARKETS STOCKS Technology Issues Lead Nasdaq to 5th Consecutive Rise | By Robert D Hershey Jr | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/the-1999-elections-the-assembly-republicans-maintain-their-solid-majority.html | THE 1999 ELECTIONS THE ASSEMBLY Republicans Maintain Their Solid Majority | By David Kocieniewski | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/collapsing-crane-severs-arm-of-operator-in-lower-manhattan.html | Collapsing Crane Severs Arm of Operator in Lower Manhattan | By Jayson Blair | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/the-media-business-abc-executive-will-head-cnn-s-financial-network.html | THE MEDIA BUSINESS ABC Executive Will Head CNNs Financial Network | By Bill Carter | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/books/making-books-an-author-in-limbo.html | MAKING BOOKS An Author In Limbo | By Martin Arnold | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/pro-football-the-old-scars-have-healed-brown-says.html | PRO FOOTBALL The Old Scars Have Healed Brown Says | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/one-curriculum-for-new-york.html | One Curriculum For New York | By E D Hirsch | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/news-watch-a-device-that-soaks-up-all-the-white-board-can-hold.html | NEWS WATCH A Device That Soaks Up All the White Board Can Hold | By Julie Flaherty | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/two-us-drug-giants-planning-to-merge-in-a-70-billion-deal.html | Two US Drug Giants Planning to Merge in a 70 Billion Deal | By David J Morrow and Laura M Holson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/us/crash-egyptair-990-crew-s-account-alone-sea-when-terrible-roar-shook-night.html | THE CRASH OF EGYPTAIR 990 A CREWS ACCOUNT Alone at Sea When a Terrible Roar Shook the Night | By C J Chivers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/world/vietnamese-pow-s-set-up-as-spies-book-says.html | Vietnamese POWs Set Up as Spies Book Says | By James Risen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/world/one-europe-10-years-gloom-castle-havel-finds-his-role-turning-czech-hero-has.html | ONE EUROPE 10 YEARS  Gloom in the Castle Havel Finds His Role Turning From Czech Hero to HasBeen | By Steven Erlanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/baseball-mets-are-eyeing-griffey-and-braves-from-afar.html | BASEBALL Mets Are Eyeing Griffey And Braves From Afar | By Judy Battista | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/in-america-breathing-while-black.html | In America Breathing While Black | By Bob Herbert | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/international-business-gallaher-britain-considers-bid-for-french-tobacco-rival.html | INTERNATIONAL BUSINESS Gallaher of Britain Considers Bid for French Tobacco Rival | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/design-notebook-this-is-your-life-it-s-also-their-art.html | Design Notebook This Is Your Life Its Also Their Art | By Julie V Iovine | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/president-s-visit-to-hartford-will-focus-on-redevelopment.html | Presidents Visit to Hartford Will Focus on Redevelopment | By Tina Kelley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/turf-a-week-for-10000-rents-for-y2k-fizzle.html | TURF A Week for 10000 Rents for Y2K Fizzle | By Tracie Rozhon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/school-board-gives-crew-a-report-card.html | School Board Gives Crew a Report Card | By Abby Goodnough | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/horse-racing-finder-s-fee-pulls-out-amid-final-planning.html | HORSE RACING Finders Fee Pulls Out Amid Final Planning | By Joseph Durso | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/the-markets-bonds-30-year-treasury-yield-declines-to-6.13.html | THE MARKETS BONDS 30Year Treasury Yield Declines to 613 | By Robert Hurtado | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-04 | https://www.nytimes.com/1999/11/04/business/international-business-latin-markets-surge-with-mexico-s-up-5.73.html | INTERNATIONAL BUSINESS Latin Markets Surge With Mexicos Up 573 | By Sam Dillon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/public-interests-air-rudy.html | Public Interests Air Rudy | By Gail Collins | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-05 | https://www.nytimes.com/1999/11/05/world/mexican-candidate-plays-the-bad-boy.html | Mexican Candidate Plays the Bad Boy | By Julia Preston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/500-million-teligent-stake-seen-for-microsoft-led-group.html | 500 Million Teligent Stake Seen for MicrosoftLed Group | By Seth Schiesel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Ben Ratliff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/world/china-set-to-end-suspension-of-military-relationship-with-us.html | China Set to End Suspension of Military Relationship With US | By Elizabeth Becker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/2-phone-companies-set-up-senior-management-team.html | 2 Phone Companies Set Up Senior Management Team | By Seth Schiesel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/world/christian-churches-plan-a-joint-protest-of-nazareth-mosque.html | Christian Churches Plan a Joint Protest of Nazareth Mosque | By William A Orme Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/us/seattle-journal-no-joy-mighty-griffey-has-cut-out.html | Seattle Journal No Joy Mighty Griffey Has Cut Out | By Sam Howe Verhovek | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/the-media-business-advertising-addenda-accounts-295388.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/home-video-benigni-s-film-in-two-versions.html | HOME VIDEO Benignis Film In Two Versions | By Peter M Nichols | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/warner-lambert-gets-pfizer-offer-for-82.4-billion.html | WARNERLAMBERT GETS PFIZER OFFER FOR 824 BILLION | By David J Morrow and Laura M Holson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/education-commissioner-suggests-limiting-remedial-classes-at-cuny.html | Education Commissioner Suggests Limiting Remedial Classes at CUNY | By Karen W Arenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/us/study-links-perfect-pitch-to-tonal-language.html | Study Links Perfect Pitch to Tonal Language | By James Glanz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/restaurant-scheme-invokes-a-fastidious-mayor.html | Restaurant Scheme Invokes a Fastidious Mayor | By Kit R Roane | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/antiques-hungry-to-snap-up-modernism.html | ANTIQUES Hungry To Snap Up Modernism | By Wendy Moonan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/world/new-york-opening-of-exhibition-on-nazi-atrocities-is-delayed.html | New York Opening of Exhibition on Nazi Atrocities Is Delayed | By Roger Cohen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/film-review-seat-of-the-pants-director-lights-camera-gumption.html | FILM REVIEW Seatofthe Pants Director Lights Camera Gumption | By Janet Maslin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/hockey-for-devils-lemieux-s-return-isn-t-enough.html | HOCKEY For Devils Lemieuxs Return Isnt Enough | By Alex Yannis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/baseball-signs-seem-to-suggest-clemens-will-stay.html | BASEBALL Signs Seem To Suggest Clemens Will Stay | By Jack Curry | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/police-end-detail-to-lure-fugitives-with-metrocards.html | Police End Detail to Lure Fugitives With MetroCards | By Jayson Blair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/media-business-advertising-cbs-pulling-all-stops-promote-its-mini-series-shake.html | THE MEDIA BUSINESS ADVERTISING CBS is pulling out all the stops to promote its miniseries Shake Rattle and Roll | By Courtney Kane | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-in-review-yoshitomo-nara.html | ART IN REVIEW Yoshitomo Nara | By Roberta Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/us/freight-strike-a-test-of-hoffa-s-mettle.html | Freight Strike a Test of Hoffas Mettle | By Steven Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-in-review-balthus.html | ART IN REVIEW Balthus | By Michael Kimmelman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/the-media-business-advertising-addenda-people-295396.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/us/naomi-wolf-feminist-consultant-to-gore-clarifies-her-campaign-role.html | Naomi Wolf Feminist Consultant to Gore Clarifies Her Campaign Role | By Melinda Henneberger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/music-review-meeting-handel-s-demands-and-exulting-in-her-own.html | MUSIC REVIEW Meeting Handels Demands And Exulting in Her Own | By Paul Griffiths | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/us/fbi-warns-criminals-that-it-s-year-2000-ready.html | FBI Warns Criminals That Its Year 2000 Ready | By Marc Lacey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/world/drug-gang-said-to-kill-35-iranian-policemen.html | Drug Gang Said to Kill 35 Iranian Policemen | By Agence FrancePresse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/my-manhattan-the-rites-of-soccer.html | MY MANHATTAN The Rites of Soccer | By Jan Benzel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/horse-racing-breeders-cup-classic-may-decide-who-wins-horse-of-year.html | HORSE RACING BREEDERS CUP Classic May Decide Who Wins Horse of Year | By Joseph Durso | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/residential-real-estate-co-op-city-hires-outside-managers.html | Residential Real Estate Coop City Hires Outside Managers | By Rachelle Garbarine | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/us/bradley-in-east-harlem-pushes-health-care.html | Bradley in East Harlem Pushes Health Care | By Juan Forero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/company-news-computer-learning-centers-hires-investment-bank.html | COMPANY NEWS COMPUTER LEARNING CENTERS HIRES INVESTMENT BANK | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/police-study-death-of-man-in-village.html | Police Study Death Of Man in Village | By Andrew Jacobs | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/former-terrorist-now-fights-for-parole.html | Former Terrorist Now Fights for Parole | By Benjamin Weiser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/world/rally-in-tehran-pays-lip-service-to-the-revolutionary-zeal-of-79.html | Rally in Tehran Pays Lip Service To the Revolutionary Zeal of 79 | By John F Burns | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/passenger-stabs-driver-of-city-bus.html | Passenger Stabs Driver Of City Bus | By Andy Newman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/signposts-as-soapboxes.html | Signposts as Soapboxes | By David M Herszenhorn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-in-review-ernesto-pujol.html | ART IN REVIEW Ernesto Pujol | By Holland Cotter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/equestrian-national-horse-show-madden-and-little-grab-the-spotlight.html | EQUESTRIAN NATIONAL HORSE SHOW Madden and Little Grab the Spotlight | By Alex Orr Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/golf-singh-s-67-leads-by-1-at-valderrama-as-woods-starts-slowly-with-a-71.html | GOLF Singhs 67 Leads by 1 at Valderrama As Woods Starts Slowly With a 71 | By Clifton Brown | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/us/daisy-bates-civil-rights-leader-dies-at-84.html | Daisy Bates Civil Rights Leader Dies at 84 | By Douglas Martin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-in-review-morris-louis.html | ART IN REVIEW Morris Louis | By Ken Johnson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/boxing-insiders-believe-charges-could-benefit-the-sport.html | BOXING Insiders Believe Charges Could Benefit the Sport | By Timothy W Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/film-review-a-taxi-ride-to-torture-provokes-a-chase.html | FILM REVIEW A Taxi Ride To Torture Provokes A Chase | By Stephen Holden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/nyc-marathon-kagwe-has-priorities-victory-then-history.html | NYC MARATHON Kagwe Has Priorities Victory Then History | By Frank Litsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/world-business-briefing-asia-rice-tax-sought.html | WORLD BUSINESS BRIEFING ASIA RICE TAX SOUGHT | By Wayne Arnold | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/pro-football-nfl-matchups-week-9.html | PRO FOOTBALL NFL Matchups Week 9 | By Mike Freeman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/the-markets-stocks-nasdaq-gains-27.44-continuing-into-record-territory.html | THE MARKETS STOCKS Nasdaq Gains 2744 Continuing Into Record Territory | By Robert D Hershey Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-review-at-annual-print-fair-a-multitude-of-styles.html | ART REVIEW At Annual Print Fair A Multitude of Styles | By Ken Johnson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/music-review-of-houdini-in-essence-but-not-quite-all-about-him.html | MUSIC REVIEW Of Houdini In Essence But Not Quite All About Him | By Paul Griffiths | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/pro-football-jets-green-must-put-friendship-on-hold.html | PRO FOOTBALL Jets Green Must Put Friendship On Hold | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/nhl-roundup-groggy-defender-lifts-isles.html | NHL  ROUNDUP Groggy Defender Lifts Isles | By Joe Lapointe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/report-faults-care-of-man-who-pushed-woman-onto-tracks.html | Report Faults Care of Man Who Pushed Woman Onto Tracks | By Michael Winerip | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/internet-group-approves-domain-registration-rules.html | Internet Group Approves Domain Registration Rules | By Jeri Clausing | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/opportunity-re-knocks-avon-passed-over-before-woman-named-chief-executive.html | Opportunity ReKnocks at Avon Passed Over before a Woman Is Named Chief Executive | By Dana Canedy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/music-review-88-keys-are-not-enough-so-the-strings-are-plucked.html | MUSIC REVIEW 88 Keys Are Not Enough So the Strings Are Plucked | By Allan Kozinn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/nasdaq-is-planning-to-compete-in-europe.html | Nasdaq Is Planning to Compete in Europe | By Joseph Kahn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/a-shareholder-and-a-citizen.html | A Shareholder And a Citizen | By Robert B Reich | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/new-jersey-area-codes-to-multiply.html | New Jersey Area Codes to Multiply | By Robert Hanley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/world/gypsies-and-others-said-to-draw-kosovar-fury.html | Gypsies and Others Said to Draw Kosovar Fury | By Carlotta Gall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/us/the-crash-of-egyptair-990-the-overview-2-navy-ships-head-to-site-of-wreckage.html | THE CRASH OF EGYPTAIR 990 THE OVERVIEW 2 Navy Ships Head to Site Of Wreckage | By Michael Cooper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/world/while-defending-crackdown-china-admits-appeal-of-sect.html | While Defending Crackdown China Admits Appeal of Sect | By Elisabeth Rosenthal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/photography-review-the-servants-of-both-science-and-beauty.html | PHOTOGRAPHY REVIEW The Servants of Both Science and Beauty | By Vicki Goldberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/internet-companies-set-policies-to-help-protect-consumer-privacy.html | Internet Companies Set Policies to Help Protect Consumer Privacy | By Steve Lohr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-in-review-darren-waterston.html | ART IN REVIEW Darren Waterston | By Ken Johnson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/boxing-four-boxing-officials-are-charged-with-bribery.html | BOXING Four Boxing Officials Are Charged With Bribery | By Ronald Smothers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/an-aw-shucks-manner-but-don-t-be-fooled-he-s-an-absolute-devil.html | An Aw Shucks Manner but Dont Be Fooled Hes an Absolute Devil | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/world/ignoring-bodyguards-barak-steps-forward-at-memorial.html | Ignoring Bodyguards Barak Steps Forward at Memorial | By Deborah Sontag | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/the-media-business-disney-posts-71-decline-in-4th-quarter-earnings.html | THE MEDIA BUSINESS Disney Posts 71 Decline In 4thQuarter Earnings | By Andrew Pollack | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/for-workers-at-the-prospective-partners-healthy-doses-of-uncertainty.html | For Workers at the Prospective Partners Healthy Doses of Uncertainty | By Maria Newman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/us/parents-of-gay-obtain-mercy-for-his-killer.html | Parents of Gay Obtain Mercy For His Killer | By Michael Janofsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/weekend-warrior-tallyho-a-chase-after-the-usually-elusive-rabbit.html | WEEKEND WARRIOR Tallyho A Chase After the Usually Elusive Rabbit | By Peter Van Allen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/the-media-business-advertising-addenda-mccann-erickson-and-boston-beer-part.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson And Boston Beer Part | By Courtney Kane | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/world/gunmen-kill-son-of-kaunda-former-president-of-zambia.html | Gunmen Kill Son of Kaunda Former President of Zambia | By Henri E Cauvin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/us/massachusetts-case-is-latest-to-ask-court-to-decide-fate-of-frozen-embryos.html | Massachusetts Case Is Latest to Ask Court to Decide Fate of Frozen Embryos | By Carey Goldberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/us/crash-egyptair-990-safeguards-faa-study-shows-few-gains-improving-security.html | THE CRASH OF EGYPTAIR 990 THE SAFEGUARDS An FAA Study Shows Few Gains In Improving Security at Airports | By Laurence Zuckerman With John Sullivan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/world/panel-to-focus-on-us-bank-and-deposits-by-africans.html | Panel to Focus On US Bank And Deposits By Africans | By Timothy L OBrien | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/crash-egyptair-990-theories-many-theories-final-climb-doomed-jet.html | THE CRASH OF EGYPTAIR 990 THE THEORIES Many Theories On Final Climb Of Doomed Jet | By Matthew L Wald | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-review-in-artists-prints-work-and-play.html | ART REVIEW In Artists Prints Work and Play | By Grace Glueck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/pro-basketball-sprewell-takes-the-fans-bait.html | PRO BASKETBALL Sprewell Takes the Fans Bait | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/world/russia-opens-chechen-border-to-flood-of-refugees-fleeing-bombs.html | Russia Opens Chechen Border to Flood of Refugees Fleeing Bombs | By Michael R Gordon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/congress-passes-wide-ranging-bill-easing-bank-laws.html | CONGRESS PASSES WIDERANGING BILL EASING BANK LAWS | By Stephen Labaton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/us/giving-in-on-foreign-aid-bill-gop-finds-an-election-issue.html | Giving In on Foreign Aid Bill GOP Finds an Election Issue | By Tim Weiner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/music-review-looking-back-perlman-bows-to-the-start-of-a-century.html | MUSIC REVIEW Looking Back Perlman Bows To the Start Of a Century | By Allan Kozinn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/film-review-hey-baby-want-to-marry-a-guy-worth-100-million.html | FILM REVIEW Hey Baby Want to Marry A Guy Worth 100 Million | By Stephen Holden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/us/temperament-issue-poses-test-for-mccain.html | Temperament Issue Poses Test for McCain | By Alison Mitchell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/us/pressed-by-a-reporter-bush-falls-short-in-world-affairs-quiz.html | Pressed by a Reporter Bush Falls Short in World Affairs Quiz | By Frank Bruni | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/international-business-south-korea-announces-plan-to-stabilize-financial-markets.html | INTERNATIONAL BUSINESS South Korea Announces Plan to Stabilize Financial Markets | By Samuel Len | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/pro-football-peter-takes-quiet-ride-into-lineup-for-giants.html | PRO FOOTBALL Peter Takes Quiet Ride Into Lineup For Giants | By Steve Popper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/albany-grant-for-nassau-is-jeopardized.html | Albany Grant For Nassau Is Jeopardized | By John T McQuiston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/nyc-alzheimer-s-with-tears-on-the-side.html | NYC Alzheimers With Tears On the Side | By Clyde Haberman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/infant-found-in-trash-can-is-buried-with-police-pomp.html | Infant Found in Trash Can Is Buried With Police Pomp | By Kevin Flynn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/us/advocates-for-blind-in-suit-say-aol-impedes-access-to-internet.html | Advocates for Blind in Suit Say AOL Impedes Access to Internet | By Pamela Mendels | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/rebound-in-city-murder-rate-puzzling-new-york-officials.html | Rebound in City Murder Rate Puzzling New York Officials | By Kevin Flynn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/the-markets-bonds-treasury-prices-keep-rising-30-year-s-yield-slips-to-6.10.html | THE MARKETS BONDS Treasury Prices Keep Rising 30Years Yield Slips to 610 | By Robert Hurtado | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/public-lives-the-parent-behind-a-landmark-schools-suit.html | PUBLIC LIVES The Parent Behind a Landmark Schools Suit | By Jan Hoffman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-in-review-mark-lombardi-vicious-circles.html | ART IN REVIEW Mark Lombardi  Vicious Circles | By Ken Johnson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/automobiles/a-high-stakes-show-in-las-vegas.html | A HighStakes Show in Las Vegas | By Michelle Krebs | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/film-review-to-what-great-lengths-true-love-will-travel.html | FILM REVIEW To What Great Lengths True Love Will Travel | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/after-55-years-at-times-rosenthal-is-packing-up.html | After 55 Years at Times Rosenthal Is Packing Up | By Clyde Haberman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/world/rebels-say-congo-is-violating-cease-fire-by-bombing-towns.html | Rebels Say Congo Is Violating CeaseFire by Bombing Towns | By Norimitsu Onishi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/a-long-distance-tether-to-home-new-technology-binds-college-students-and-parents.html | A LongDistance Tether to Home New Technology Binds College Students and Parents | By Jane Gross | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/world-business-briefing-europe-bp-amoco-to-adjust-pensions.html | WORLD BUSINESS BRIEFING EUROPE BP AMOCO TO ADJUST PENSIONS | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/october-data-disappointing-for-retailers.html | October Data Disappointing For Retailers | By Leslie Kaufman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/public-lives.html | PUBLIC LIVES | By Glenn Collins With Joe Brescia | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/plus-auto-racing-cart-fedex-montoya-admits-feeling-the-pressure.html | PLUS AUTO RACING  CART FEDEX Montoya Admits Feeling the Pressure | By Lena Williams | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/books/books-of-the-times-looking-backward-toward-the-future.html | BOOKS OF THE TIMES Looking Backward Toward the Future | By Michiko Kakutani | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/us/gore-calls-on-republicans-to-pass-a-gun-control-bill.html | Gore Calls on Republicans To Pass a Gun Control Bill | By Eric Schmitt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/games-are-still-popular-study-shows.html | Games Are Still Popular Study Shows | By James C McKinley Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/sending-a-musical-into-the-world.html | Sending a Musical Into the World | By Robin Pogrebin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/on-my-mind-please-read-this-column.html | On My Mind Please Read This Column | By A M Rosenthal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/sports-of-the-times-nets-making-right-moves-off-the-court.html | Sports of The Times Nets Making Right Moves Off the Court | By Harvey Araton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/world/sydney-journal-and-elizabeth-windsor-is-still-the-strong-favorite.html | Sydney Journal And Elizabeth Windsor Is Still the Strong Favorite | By Seth Mydans | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/is-2-billion-fair-payment-for-a-fiancee-left-at-the-altar.html | Is 2 Billion Fair Payment for a Fiancee Left at the Altar | By Floyd Norris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/baseball-rodriguez-and-green-cause-teams-to-quiver.html | BASEBALL Rodriguez and Green Cause Teams to Quiver | By Murray Chass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/in-newark-and-hartford-clinton-says-cities-are-untapped-markets.html | In Newark and Hartford Clinton Says Cities Are Untapped Markets | By David E Sanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/theater-review-a-menu-featuring-divorce-and-fear.html | THEATER REVIEW A Menu Featuring Divorce And Fear | By Peter Marks | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/film-review-mournful-echoes-of-a-whistle-blower.html | FILM REVIEW Mournful Echoes of a WhistleBlower | By Janet Maslin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-review-on-italian-minimalism-and-much-much-more.html | ART REVIEW On Italian Minimalism And Much Much More | By Roberta Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/tv-weekend-no-cynicism-yeow-we-re-all-shook-up.html | TV WEEKEND No Cynicism Yeow Were All Shook Up | By Ron Wertheimer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/film-review-stranded-in-the-city-on-doomsday-to-boot.html | FILM REVIEW Stranded in the City On Doomsday to Boot | By Stephen Holden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-in-review-building-histories.html | ART IN REVIEW Building Histories | By Holland Cotter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/the-media-business-a-letter-from-an-old-hand-agitates-a-new-newspaper.html | THE MEDIA BUSINESS A Letter From an Old Hand Agitates a New Newspaper | By Felicity Barringer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/baseball-a-dolan-agrees-to-purchase-the-indians-for-320-million.html | BASEBALL A Dolan Agrees to Purchase the Indians for 320 Million | By Richard Sandomir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/international-business-european-central-bankers-raise-key-rate-a-half-point.html | INTERNATIONAL BUSINESS European Central Bankers Raise Key Rate a HalfPoint | By Edmund L Andrews | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/film-review-self-centered-stylish-parisians-in-pursuit-of-amour.html | FILM REVIEW SelfCentered Stylish Parisians in Pursuit of Amour | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/us/confirmation-courtesy-not-a-given-for-ex-senator.html | Confirmation Courtesy Not a Given for ExSenator | By Lizette Alvarez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/world-business-briefing-europe-oil-profits-double.html | WORLD BUSINESS BRIEFING EUROPE OIL PROFITS DOUBLE | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/business/zvi-griliches-69-an-authority-on-analysis-of-economic-data.html | Zvi Griliches 69 an Authority On Analysis of Economic Data | By Michael M Weinstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-review-milton-avery-revisited-works-louis-annette-kaufman-collection.html | ART IN REVIEW Milton Avery Revisited Works From the Louis and Annette Kaufman Collection | By Ken Johnson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/us/moseley-braun-deflects-criticism-at-confirmation-hearing.html | MoseleyBraun Deflects Criticism at Confirmation Hearing | By Lizette Alvarez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/baseball-notebook-yankees-stanton-gives-approval-to-three-year-contract.html | BASEBALL NOTEBOOK  YANKEES Stanton Gives Approval To ThreeYear Contract | By Jack Curry | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/us/crash-egyptair-990-overview-waves-above-darkness-below-slow-search-for-recorders.html | THE CRASH OF EGYPTAIR 990 THE OVERVIEW Waves Above and Darkness Below Slow Search for Recorders | By C J Chivers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/journal-has-jerry-falwell-seen-the-light.html | Journal Has Jerry Falwell Seen the Light | By Frank Rich | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/baseball-notebook-umpires-union-s-fate-it-s-in-the-mail.html | BASEBALL NOTEBOOK  UMPIRES Unions Fate Its in the Mail | By Murray Chass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/by-the-way-a-mayor-elect-is-gay.html | By the Way a MayorElect Is Gay | By Somini Sengupta | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/the-markets-stocks-favorable-news-on-jobs-and-inflation-lifts-equity-prices.html | THE MARKETS STOCKS Favorable News on Jobs and Inflation Lifts Equity Prices | By Kenneth N Gilpin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/world/serbs-reject-us-plan-linking-end-of-sanctions-to-free-vote.html | Serbs Reject US Plan Linking End of Sanctions to Free Vote | By Steven Erlanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/peekskill-artists-spawn-a-political-revolt.html | Peekskill Artists Spawn a Political Revolt | By Debra West | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/international-business-overseas-money-flows-in-lifting-latin-stock-markets.html | INTERNATIONAL BUSINESS Overseas Money Flows In Lifting Latin Stock Markets | By Simon Romero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/albany-studies-impact-of-ruling-restoring-thousands-of-bias-cases.html | Albany Studies Impact of Ruling Restoring Thousands of Bias Cases | By Raymond Hernandez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/world/us-seeks-missile-system-despite-treaty-risk.html | US Seeks Missile System Despite Treaty Risk | By Elizabeth Becker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/company-news-hilton-group-to-sell-golden-gate-fields-racetrack.html | COMPANY NEWS HILTON GROUP TO SELL GOLDEN GATE FIELDS RACETRACK | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/buchanan-visits-art-exhibit-in-brooklyn-and-doesn-t-like-it.html | Buchanan Visits Art Exhibit In Brooklyn and Doesnt Like It | By Kit R Roane | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/arts/bridge-new-bergen-book-tackles-pesky-rebidding-problems.html | BRIDGE New Bergen Book Tackles Pesky Rebidding Problems | By Alan Truscott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/arts/music-review-an-oratorio-evokes-kristallnacht-but-also-hope.html | MUSIC REVIEW An Oratorio Evokes Kristallnacht but Also Hope | By Bernard Holland | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/wife-argues-coach-didn-t-kill-himself.html | Wife Argues Coach Didnt Kill Himself | By Robert Hanley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/arts/rock-music-iggy-pop-s-lust-for-life-after-all-these-years.html | ROCK MUSIC Iggy Pops Lust for Life After All These Years | By Ann Powers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/equestrian-national-horse-show-leonardo-captures-power-and-speed.html | EQUESTRIAN NATIONAL HORSE SHOW Leonardo Captures Power and Speed | By Alex Orr Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/arts/television-review-not-tomorrow-now-a-real-annie.html | TELEVISION REVIEW Not Tomorrow Now A Real Annie | By Anita Gates | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/ex-officials-allege-fraud-at-city-union.html | ExOfficials Allege Fraud At City Union | By Steven Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/company-news-compass-bancshares-to-acquire-megabank-financial.html | COMPANY NEWS COMPASS BANCSHARES TO ACQUIRE MEGABANK FINANCIAL | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/us/crash-egyptair-990-case-histories-crashes-first-ideas-are-often-first-go.html | THE CRASH OF EGYPTAIR 990 THE CASE HISTORIES In Crashes First Ideas Are Often the First to Go | By Matthew L Wald | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/schumer-joins-runner-s-citizenship-plea.html | Schumer Joins Runners Citizenship Plea | By Bill Dedman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/world-business-briefing-europe-tarmac-accepts-new-bid.html | WORLD BUSINESS BRIEFING EUROPE TARMAC ACCEPTS NEW BID | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/arts/in-performance-dance-proof-that-spanish-dance-is-more-than-castanets.html | IN PERFORMANCE DANCE Proof That Spanish Dance Is More Than Castanets | By Jack Anderson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/drug-maker-s-suitors-affirm-bidding-plans.html | Drug Makers Suitors Affirm Bidding Plans | By David J Morrow and Laura M Holson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/world/pope-lands-in-india-amid-rise-in-anti-christian-violence.html | Pope Lands in India Amid Rise in AntiChristian Violence | By Alessandra Stanley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/international-business-world-trade-group-s-leader-says-discord-threatens-talks.html | INTERNATIONAL BUSINESS World Trade Groups Leader Says Discord Threatens Talks | By Elizabeth Olson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/books/think-tank-from-fences-to-fast-getaways-the-all-time-all-american-greats.html | THINK TANK From Fences to Fast Getaways the AllTime AllAmerican Greats | Compiled by Joyce Jensen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/city-drivers-are-shaken-by-parking-ticket-blitz.html | City Drivers Are Shaken By Parking Ticket Blitz | By Katherine E Finkelstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/us/fighting-poverty-president-and-speaker-find-a-moment-of-unity.html | Fighting Poverty President and Speaker Find a Moment of Unity | By David E Sanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/aetna-hmo-loses-contract-with-hospital.html | Aetna HMO Loses Contract With Hospital | By Ronald Smothers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/world/nato-to-delay-reducing-its-forces-in-bosnia.html | NATO to Delay Reducing Its Forces in Bosnia | By Agence FrancePresse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/horse-racing-odds-favor-a-sprinter-who-s-had-an-odd-year.html | HORSE RACING Odds Favor a Sprinter Whos Had an Odd Year | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/international-business-onex-bows-fight-for-air-canada-after-adverse-ruling.html | INTERNATIONAL BUSINESS Onex Bows Out of Fight for Air Canada After Adverse Ruling | By Timothy Pritchard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/woman-is-found-guilty-of-assaulting-a-teacher.html | Woman Is Found Guilty of Assaulting a Teacher | By Joseph P Fried | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/jobless-rate-drops-to-4.1-as-wages-rise-by-1-cents-an-hour.html | Jobless Rate Drops to 41 As Wages Rise By 1 cents an Hour | By Louis Uchitelle | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/theater/theater-review-the-magic-takes-longer-but-the-wand-seems-intact.html | THEATER REVIEW The Magic Takes Longer But the Wand Seems Intact | By Ben Brantley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/appeals-court-hands-intel-a-key-antitrust-victory.html | Appeals Court Hands Intel A Key Antitrust Victory | By Jeri Clausing | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/company-news-investcorp-is-in-303-million-deal-for-synthetic.html | COMPANY NEWS INVESTCORP IS IN 303 MILLION DEAL FOR SYNTHETIC | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/us/religion-journal-armenian-church-gets-a-new-worldwide-leader.html | Religion Journal Armenian Church Gets a New Worldwide Leader | By Gustav Niebuhr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/horse-racing-breeders-cup-between-baffert-and-lukas-a-race-for-dominance.html | HORSE RACING BREEDERS CUP Between Baffert and Lukas a Race for Dominance | By Joseph Durso | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/world/trying-to-heal-old-hatred-in-ruins-on-danube.html | Trying to Heal Old Hatred in Ruins on Danube | By Donald G McNeil Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/us-versus-microsoft-courtroom-contest-conflicting-facts-it-finally-came-down.html | US VERSUS MICROSOFT THE COURTROOM In a Contest of Conflicting Facts It Finally Came Down to Whom the Judge Believed | By Rob Fixmer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/keizo-saji-80-who-headed-beverage-conglomerate-dies.html | Keizo Saji 80 Who Headed Beverage Conglomerate Dies | By Nick Ravo | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/us-versus-microsoft-new-analysis-clear-finding-in-blunt-language.html | US VERSUS MICROSOFT NEW ANALYSIS Clear Finding in Blunt Language | By Steve Lohr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/us/john-evans-90-ex-director-of-national-solar-observatory.html | John Evans 90 ExDirector Of National Solar Observatory | By William H Honan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/cia-chief-slips-in-to-study-police-department-program.html | CIA Chief Slips In to Study Police Department Program | By Jayson Blair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/hockey-colorado-dominates-with-its-power-play.html | HOCKEY Colorado Dominates With Its Power Play | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/us-versus-microsoft-overview-us-judge-declares-microsoft-market-stifling.html | US VERSUS MICROSOFT THE OVERVIEW US JUDGE DECLARES MICROSOFT IS A MARKETSTIFLING MONOPOLY GATES RETAINS DEFIANT STANCE | By Joel Brinkley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/us/help-wanted-meaning-help-can-be-fussy.html | Help Wanted Meaning Help Can Be Fussy | By Peter T Kilborn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/toughen-up-the-rules-of-the-sky.html | Toughen Up the Rules of the Sky | By Ralph Nader and Paul Hudson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/pro-football-parcells-rules-out-role-in-jets-ownership.html | PRO FOOTBALL Parcells Rules Out Role in Jets Ownership | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/nyc-marathon-on-second-thought-loroupe-might-enter-race.html | NYC MARATHON On Second Thought Loroupe Might Enter Race | By Frank Litsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/officer-who-guarded-safir-fatally-shoots-self-at-home.html | Officer Who Guarded Safir Fatally Shoots Self at Home | By Jayson Blair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/looking-for-the-senator-from-all-of-new-york.html | Looking for the Senator From All of New York | By George Gates | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/webvan-stock-price-closes-65-above-initial-offering.html | Webvan Stock Price Closes 65 Above Initial Offering | By Matt Richtel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/golf-sound-the-alert-herron-gains-a-share-of-the-lead.html | GOLF Sound the Alert Herron Gains a Share of the Lead | By Clifton Brown | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/arts/in-performance-pop-going-by-the-book-then-smashing-it.html | IN PERFORMANCE POP Going by the Book Then Smashing It | By Jon Pareles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/us-versus-microsoft-judge-man-finding-fault-with-microsoft-his-biggest-trial.html | US VERSUS MICROSOFT THE JUDGE Man in the News Finding Fault With Microsoft In His Biggest Trial a Judge Makes His Opinions Clear | By Joel Brinkley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/boxing-ibfs-lee-has-faced-problems-before.html | BOXING IBFs Lee Has Faced Problems Before | By Timothy W Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/pro-basketball-on-houstons-big-night-give-sprewell-a-save.html | PRO BASKETBALL On Houstons Big Night Give Sprewell a Save | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/arts/walter-skees-64-chief-vocalist-for-the-army.html | Walter Skees 64 Chief Vocalist for the Army | By Douglas Martin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/sports-of-the-times-when-losing-is-familiar-but-different.html | Sports of The Times When Losing Is Familiar But Different | By William C Rhoden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/world/alexandria-journal-ancient-world-s-great-database-to-get-a-successor.html | Alexandria Journal Ancient Worlds Great Database to Get a Successor | By Douglas Jehl | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/us/tennessee-debates-governor-s-appeal-for-an-income-tax.html | Tennessee Debates Governors Appeal for an Income Tax | By Emily Yellin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/world-business-briefing-europe-hyundai-delays-north-korea-trip.html | WORLD BUSINESS BRIEFING EUROPE HYUNDAI DELAYS NORTH KOREA TRIP | By Samuel Len | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/bold-investment-yields-paltry-returns-lone-bank-poor-neighborhood-fails-attract.html | A Bold Investment Yields Paltry Returns Lone Bank in Poor Neighborhood Fails to Attract Customers | By Julian E Barnes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/us/los-angeles-chooses-cortines-to-be-interim-head-of-schools.html | Los Angeles Chooses Cortines To Be Interim Head of Schools | By James Sterngold | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/world/now-china-suggests-fate-of-nation-depends-on-defeating-sect.html | Now China Suggests Fate of Nation Depends on Defeating Sect | By Erik Eckholm | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/arts/in-performance-jazz-how-a-venerable-bassist-keeps-his-trio-up-to-date.html | IN PERFORMANCE JAZZ How a Venerable Bassist Keeps His Trio Up to Date | By Ben Ratliff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/arts/bitterness-stalks-show-on-role-of-the-wehrmacht.html | Bitterness Stalks Show On Role of the Wehrmacht | By Michael Z Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/world-business-briefing-americas-canadian-joblessness-falls.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN JOBLESSNESS FALLS | By Timothy Pritchard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/world-business-briefing-europe-french-companies-in-pact.html | WORLD BUSINESS BRIEFING EUROPE FRENCH COMPANIES IN PACT | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/us/republican-leaders-engage-president-in-budget-talks.html | Republican Leaders Engage President in Budget Talks | By Tim Weiner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/us-versus-microsoft-reaction-conceding-nothing-gates-sees-finding-only-one-step.html | US VERSUS MICROSOFT THE REACTION Conceding Nothing Gates Sees Finding As Only One Step | By Sam Howe Verhovek | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/daily-news-error-100000-dreams-turn-to-nightmare.html | Daily News Error 100000 Dreams Turn to Nightmare | By Robert D McFadden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/us/political-memo-the-education-of-george-w-bush-and-the-voter.html | Political Memo The Education of George W Bush and the Voter | By Frank Bruni | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/mary-weitzman-85-humanist-researcher-in-endocrinology.html | Mary Weitzman 85 Humanist Researcher in Endocrinology | By Douglas Martin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-06 | https://www.nytimes.com/1999/11/06/us/nasa-seeking-to-avoid-year-2000-trouble-on-shuttle-mission.html | NASA Seeking to Avoid Year 2000 Trouble on Shuttle Mission | By Warren E Leary | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/world-business-briefing-europe-korea-gas-to-offer-shares.html | WORLD BUSINESS BRIEFING EUROPE KOREA GAS TO OFFER SHARES | By Samuel Len | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/company-news-speedway-motor-down-38-after-warning-on-results.html | COMPANY NEWS SPEEDWAY MOTOR DOWN 38 AFTER WARNING ON RESULTS | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/us-versus-microsoft-litigators-government-lawyers-say-facts-not-strategy-proved.html | US VERSUS MICROSOFT THE LITIGATORS Government Lawyers Say Facts Not Strategy Proved Case | By David Stout | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/books/soul-next-new-machine-humans-wedding-brain-computer-could-change-universe.html | The Soul of the Next New Machine Humans How the Wedding of Brain and Computer Could Change the Universe | By Rob Fixmer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/us/the-crash-of-egyptair-990-the-families-muslim-service-softens-despair-over-loss.html | THE CRASH OF EGYPTAIR 990 THE FAMILIES Muslim Service Softens Despair Over Loss | By Michael Cooper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/most-8th-graders-in-new-york-city-fail-state-tests.html | MOST 8TH GRADERS IN NEW YORK CITY FAIL STATE TESTS | By Anemona Hartocollis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/pro-basketball-nets-continue-to-reel-as-raptors-enjoy-a-rout.html | PRO BASKETBALL Nets Continue to Reel As Raptors Enjoy a Rout | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/company-news-templeinland-plans-to-buy-back-up-to-11-of-its-stock.html | COMPANY NEWS TEMPLEINLAND PLANS TO BUY BACK UP TO 11 OF ITS STOCK | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/on-baseball-mets-can-make-strong-statement-by-giving-valentine-his-due.html | ON BASEBALL Mets Can Make Strong Statement by Giving Valentine His Due | By Jack Curry | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/world/why-russia-falls-short-of-imf-criteria.html | Why Russia Falls Short of IMF Criteria | By Celestine Bohlen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/us/justices-restore-cleveland-s-school-voucher-program-for-now.html | Justices Restore Clevelands School Voucher Program for Now | By Linda Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/bronx-school-is-closed-because-of-fears-of-elevated-lead-levels.html | Bronx School Is Closed Because of Fears of Elevated Lead Levels | By Lynette Holloway | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/business/world-business-briefing-americas-inflation-in-brazil.html | WORLD BUSINESS BRIEFING AMERICAS INFLATION IN BRAZIL | By Simon Romero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-06 | https://www.nytimes.com/1999/11/06/world/house-passes-compromise-bill-for-13.5-billion-in-foreign-aid.html | House Passes Compromise Bill for 135 Billion in Foreign Aid | By Eric Schmitt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/ideas-trends-gilt-complex-it-s-no-longer-just-the-economy-stupid.html | IDEAS TRENDS GILT COMPLEX Its No Longer Just the Economy Stupid | By Richard W Stevenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-percentage-of-poor-found-lower-than-us-average.html | IN BRIEF Percentage of Poor Found Lower Than US Average | By Karen Demasters | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/an-important-fish-becomes-scarce.html | An Important Fish Becomes Scarce | By Sam Libby | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-way-we-live-now-110799-salient-facts-suite-dreams.html | The Way We Live Now 110799 Salient Facts Suite Dreams | By Joanna Cagan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/charlotte-perriand-designer-is-dead-at-96.html | Charlotte Perriand Designer Is Dead at 96 | By Julie V Iovine | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/books-in-brief-nonfiction-189001.html | Books in Brief Nonfiction | By Raye Snover | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/food-shell-game.html | Food Shell Game | By Molly ONeill | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/world/nato-was-closer-to-ground-war-in-kosovo-than-is-widely-realized.html | NATO Was Closer to Ground War in Kosovo Than Is Widely Realized | By Steven Erlanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/foreign-affairs-george-w-s-makeup-exam.html | Foreign Affairs George Ws Makeup Exam | By Thomas L Friedman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/education/mary-quite-contrary.html | Mary Quite Contrary | By Ann Powers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-dissidents-ilona-kisshungary-victorious-but-not-necessarily.html | The Dissidents Ilona KissHungary Victorious but Not Necessarily Content | By Francis Harris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/archives/a-night-out-with-milla-jovovich-she-has-a-fan-in-mick.html | A NIGHT OUT WITH Milla Jovovich She Has a Fan in Mick | By Anthony Lappe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/dining-out-serving-up-italian-with-deft-touches.html | DINING OUT Serving Up Italian With Deft Touches | By Joanne Starkey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/a-summer-at-sea.html | A Summer at Sea | By Andrea Barrett | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/seniority-curmudgeons-on-cue.html | SENIORITY Curmudgeons on Cue | By Fred Brock | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/education/in-theory-the-teachings-of-carl-jung.html | IN THEORY The Teachings of Carl Jung | By Amy Zipkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/chess-up-from-the-rank-and-file-she-conquers-the-under-21-s.html | CHESS Up From the Rank and File She Conquers the Under21s | By Robert Byrne | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-youth-center-deal.html | IN BRIEF Youth Center Deal | By Elsa Brenner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/stand-up-comedy-about-as-subtle-as-a-mob-hit.html | StandUp Comedy About as Subtle as a Mob Hit | By Jonathan Fried | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-07 | https://www.nytimes.com/1999/11/07/weeki nreview/the-world-toppling-dictators-guns-don-t-scare-them-try-campaign-spending.html | THE WORLD Toppling Dictators Guns Dont Scare Them Try Campaign Spending | By Steven Lee Myers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weeki nreview/oct-31-nov-6-congress-eases-bank-laws.html | OCT 31  NOV 6 Congress Eases Bank Laws | By Stephen Labaton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregi on/in-brief-newark-flight-experiment-is-deemed-a-failure.html | IN BRIEF Newark Flight Experiment Is Deemed a Failure | By Karen Demasters | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregi on/pop-music-rocking-the-foundations-of-american-life.html | POP MUSIC Rocking the Foundations Of American Life | By Karen Demasters | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregi on/art-review-beyond-watercolors-possibilities-of-paper.html | ART REVIEW Beyond Watercolors Possibilities of Paper | By Fred B Adelson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/busine ss/databank-november-1-november-5-a-few-waves-of-the-deal-making-wand.html | DATABANK NOVEMBER 1NOVEMBER 5 A Few Waves of the DealMaking Wand | By Mickey Meece | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/world/ chile-s-right-is-being-led-in-a-change-of-direction.html | Chiles Right Is Being Led In a Change Of Direction | By Clifford Krauss | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/educat ion/summerhill-revisited.html | Summerhill Revisited | By Alan Riding | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregi on/in-brief-resistance-to-ikea.html | IN BRIEF Resistance to Ikea | By Elsa Brenner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/us/join ed-at-the-stoop-neighbors-till-the-end.html | Joined at the Stoop Neighbors Till the End | By Sara Rimer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregi on/long-island-journal-museum-volunteers-lovingly-restore-planes.html | LONG ISLAND JOURNAL Museum Volunteers Lovingly Restore Planes | By Marcelle S Fischler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/ crime-174971.html | Crime | By Marilyn Stasio | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/ hockey-lemieux-returns-only-to-be-upstaged-by-a-rookie.html | HOCKEY Lemieux Returns Only to Be Upstaged by a Rookie | By Alex Yannis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/ bad-for-the-jews.html | Bad for the Jews | By James E Young | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/m usic-uncovering-beauty-in-ordinary-noise.html | MUSIC Uncovering Beauty in Ordinary Noise | By Cori Ellison | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregi on/library-with-judy-kweskin-greenfield-passing-along-children-love-books.html | In the Library With Judy Kweskin Greenfield Passing Along to Children a Love of Books | By Felice Buckvar | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregi on/jersey-on-the-farm-pick-your-own-metaphors.html | JERSEY On the Farm Pick Your Own Metaphors | By Neil Genzlinger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregi on/in-brief-lawrenceville-firm-beams-virtual-ads-to-early-show.html | IN BRIEF Lawrenceville Firm Beams Virtual Ads to Early Show | By Lisa Suhay | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/college-football-heisman-battle-s-a-draw-but-wisconsin-triumphs.html | COLLEGE FOOTBALL Heisman Battles a Draw But Wisconsin Triumphs | By John U Bacon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/investing-in-convertibles-a-path-to-technology-stocks.html | INVESTING In Convertibles a Path To Technology Stocks | By Joanne Legomsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/the-world-order-in-the-court-a-revolution-is-on-trial.html | THE WORLD Order in the Court A Revolution Is on Trial | By John F Burns | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/what-s-so-funny-about-new-jersey.html | Whats So Funny About New Jersey | By Jonathan Fried | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/jersey-footlights-back-by-popular-demand.html | JERSEY FOOTLIGHTS Back by Popular Demand | By Alvin Klein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/choice-tables-chicagos-new-fare-french-mexican-flamboyant.html | CHOICE TABLES Chicagos New Fare French Mexican Flamboyant | By Dennis Ray Wheaton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/theater/theater-casting-new-light-on-the-most-visible-of-playwrights.html | THEATER Casting New Light On the Most Visible of Playwrights | By Jonathan Kalb | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/world/demetrio-lakas-74-panama-leader-who-had-role-in-shaping-canal-pacts.html | Demetrio Lakas 74 Panama Leader Who Had Role in Shaping Canal Pacts | By Eric Pace | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/out-of-order-finding-words-to-rate-the-eats-and-the-eater.html | OUT OF ORDER Finding Words to Rate the Eats and the Eater | By David Bouchier | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/us/us-versus-microsoft-the-strategy-how-microsoft-sought-friends-in-washington.html | US VERSUS MICROSOFT THE STRATEGY How Microsoft Sought Friends In Washington | By John M Broder and Joel Brinkley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-new-york-marathon-an-artist-s-own-race-to-the-finish.html | NEIGHBORHOOD REPORT NEW YORK MARATHON An Artists Own Race to the Finish | By Karen Angel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/life-on-the-other-side-of-ibm.html | Life on the Other Side of IBM | By Penny Singer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/books-in-brief-fiction-poetry-189839.html | Books in Brief Fiction  Poetry | By Jeannie Pyun | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/opinion-a-gop-loss-in-perspective.html | OPINION A GOP Loss in Perspective | By A Thomas Levin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/footnotes.html | Footnotes | By Majorie Rosen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/state-test-results-for-fourth-graders-and-eighth-graders.html | State Test Results for Fourth Graders and Eighth Graders | By Josh Barbanel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/books-in-brief-nonfiction-an-exhibition-of-women.html | Books in Brief Nonfiction An Exhibition of Women | By David Kaufman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-way-we-live-now-11-07-99-a-league-of-his-own.html | The Way We Live Now 110799 A League of His Own | By Brett Martin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/labor-wields-leverage-in-a-giuliani-clinton-senate-race.html | Labor Wields Leverage in a GiulianiClinton Senate Race | By Steven Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/private-sector-coaching-entrepreneurs-for-profit.html | PRIVATE SECTOR Coaching Entrepreneurs for Profit | By Leslie Wayne | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/second-home-buyers-are-going-longer-distances.html | SecondHome Buyers Are Going Longer Distances | By Mary McAleer Vizard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/in-mygarage-robert-a-lutz.html | IN MYGARAGE ROBERT A LUTZ | By Robyn Meredith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/mostly-dead-poets-society.html | Mostly Dead Poets Society | By Henry Taylor | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/ideas-trends-japanese-family-values-i-choose-you-pikachu.html | IDEAS  TRENDS Japanese Family Values I Choose You Pikachu | By Stephanie Strom | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/world/france-presses-for-a-power-independent-of-the-us.html | France Presses For a Power Independent Of the US | By Craig R Whitney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/fyi-299790.html | FYI | By Colin Moynihan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/education/blackboard-marketing-learning-guaranteed-or-your-money-back.html | BLACKBOARD MARKETING Learning Guaranteed Or Your Money Back | By Randal C Archibold | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/college-football-an-uneven-syracuse-is-still-too-much-for-temple.html | COLLEGE FOOTBALL An Uneven Syracuse Is Still Too Much for Temple | By Timothy W Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-person-out-of-leonia-a-first-novel.html | IN PERSON Out of Leonia A First Novel | By Richard Trenner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/jersey-footlights-a-man-of-letters-and-now-a-doctor.html | JERSEY FOOTLIGHTS A Man of Letters and Now a Doctor | By Mary Ann Castronovo Fusco | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/investing-a-mutual-fund-rival-on-the-trading-floor.html | INVESTING A Mutual Fund Rival on the Trading Floor | By Sara Robinson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-dissidents-lech-walesapoland-victorious-but-not-necessarily.html | The Dissidents Lech WalesaPoland Victorious but Not Necessarily Content | By Francis Harris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/horse-racing-breeders-cup-notebook-artax-leaves-no-doubt-in-record-tying-victory.html | HORSE RACING BREEDERS CUP NOTEBOOK Artax Leaves No Doubt In RecordTying Victory | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/for-employers-boom-economy-puts-odds-in-job-seekers-hands.html | For Employers Boom Economy Puts Odds in Job Seekers Hands | By Peter B Boody | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/dance-for-garth-fagan-home-is-where-the-focus-clears.html | DANCE For Garth Fagan Home Is Where The Focus Clears | By Valerie Gladstone | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/books-in-brief-fiction-poetry-the-garbage-collector-admires-his-body.html | Books in Brief Fiction  Poetry The Garbage Collector Admires His Body | By David Kirby | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/style/cuttings-this-week-batten-roses-and-plant-hardy-shrubs.html | CUTTINGS THIS WEEK Batten Roses and Plant Hardy Shrubs | By Patricia Jonas | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/pro-basketball-after-thomas-loses-his-temper-depleted-knicks-lose-to-cavaliers.html | PRO BASKETBALL After Thomas Loses His Temper Depleted Knicks Lose to Cavaliers | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/dance-the-power-of-stripping-down-to-nothingness.html | DANCE The Power of Stripping Down to Nothingness | By Wendy Perron | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/travel-advisory-vast-arizona-caves-will-open-to-the-public.html | TRAVEL ADVISORY Vast Arizona Caves Will Open to the Public | By Alisha Berger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/theater-review-star-crossed-lovers-long-night-in-verona.html | THEATER REVIEW StarCrossed Lovers Long Night in Verona | By Alvin Klein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/world/by-millions-colombians-take-to-streets-against-war.html | By Millions Colombians Take to Streets Against War | By Larry Rohter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/ideas-trends-next-to-mom-and-dad-it-s-a-hard-life-or-not.html | IDEAS  TRENDS Next to Mom and Dad Its a Hard Life or Not | By Tamar Lewin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/growing-pains.html | Growing Pains | By Jeffrey Eugenides | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/little-ambassadors-with-hearts-in-need-of-repair.html | Little Ambassadors With Hearts In Need of Repair | By Elsa Brenner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/the-gnomes-of-santa-fe.html | The Gnomes of Santa Fe | By John Rothchild | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/dowling-shakeup-highlights-school-s-woes.html | Dowling Shakeup Highlights Schools Woes | By John Rather | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/new-york-city-marathon-no-clear-favorite-among-elite-runners.html | NEW YORK CITY MARATHON No Clear Favorite Among Elite Runners | By Frank Litsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/business-diary-taking-shelter.html | BUSINESS DIARY Taking Shelter | By David Cay Johnston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/strategies-dividends-are-fading-as-market-signals-too.html | STRATEGIES Dividends Are Fading As Market Signals Too | By Mark Hulbert | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/home-clinic-time-to-check-weatherstripping.html | HOME CLINIC Time to Check Weatherstripping | By Edward R Lipinski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/music-out-of-hawaiian-pop-into-the-classics.html | MUSIC Out of Hawaiian Pop Into the Classics | By Robert Sherman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/off-broadway-tilting-artfully-an-off-off-broadway-manifesto.html | OFF BROADWAY Tilting Artfully An Off Off Broadway Manifesto | By David Herskovits | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/new-jersey-co-sensing-room-for-growth-home-depot-thinks-small.html | NEW JERSEY  CO Sensing Room for Growth Home Depot Thinks Small | By Rachelle Garbarine | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/automobiles/shopping-on-the-net-to-kick-the-tires-you-click-the-mouse.html | Shopping on the Net To Kick the Tires You Click the Mouse | By Andrew H Fixmer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/style-where-theres-a-villa-theres-a-way.html | Style Where Theres a Villa Theres a Way | By Lisa st Aubin de Teran | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/cryptanalyze-this.html | Cryptanalyze This | By Robert Osserman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-way-we-live-now-11-07-99-counter-culture-the-assault-on-good-news.html | The Way We Live Now 110799 Counter Culture The Assault on Good News | By Andrew Sullivan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/art-a-study-in-contrast-photos-and-sculpture.html | ART A Study in Contrast Photos and Sculpture | By D Dominick Lombardi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/economic-view-greenspan-cranes-his-neck-over-stock-and-home-prices.html | ECONOMIC VIEW Greenspan Cranes His Neck Over Stock and Home Prices | By Louis Uchitelle | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/the-boating-report-skipper-is-seeking-america-s-cup-and-popular-appeal.html | THE BOATING REPORT Skipper Is Seeking Americas Cup and Popular Appeal | By Herb McCormick | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/one-man-s-trash-is-another-s-museum.html | One Mans Trash Is Anothers Museum | By Richard Weizel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/theater/theater-broadway-doesn-t-live-there-anymore.html | THEATER Broadway Doesnt Live There Anymore | By Ben Brantley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/why-long-island-city-hasn-t-happened-once-neighborhood-was-hailed-next-soho-but.html | Why Long Island City Hasnt Happened Once the Neighborhood Was Hailed as the Next SoHo But Can You Build a Bohemia From Scratch | By Richard Weir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-governor-will-sign-bill-to-aid-gettysburg-monuments.html | IN BRIEF Governor Will Sign Bill To Aid Gettysburg Monuments | By Karen Demasters | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/pro-basketball-marbury-keeps-shooting-as-the-nets-keep-losing.html | PRO BASKETBALL Marbury Keeps Shooting As the Nets Keep Losing | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/travel-advisory-correspondent-s-report-altered-itineraries-as-the-world-heats-up.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Altered Itineraries As the World Heats Up | By William K Stevens | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/a-snapshot-of-world-faith-on-one-queens-block-many-prayers-are-spoken.html | A Snapshot of World Faith On One Queens Block Many Prayers Are Spoken | By Somini Sengupta | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-dissidents-jirina-siklovaczech-republic-victorious-but-not.html | The Dissidents Jirina SiklovaCzech Republic Victorious but Not Necessarily Content | By Francis Harris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/us/us-versus-microsoft-reaction-microsoft-s-friends-rue-findings-its-foes-relish.html | US VERSUS MICROSOFT THE REACTION Microsofts Friends Rue the Findings Its Foes Relish Them | By Joel Brinkley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/dining-out-a-place-for-big-appetites-in-tarrytown.html | DINING OUT A Place for Big Appetites in Tarrytown | By M H Reed | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/art-geometric-composition-celebrated-in-black-and-white.html | ART Geometric Composition Celebrated in Black and White | By William Zimmer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/new-tack-to-fight-underage-alcohol-sales.html | New Tack to Fight Underage Alcohol Sales | By Shelly Feuer Domash | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/private-sector-next-move-for-bogle-boardroom-to-classroom.html | PRIVATE SECTOR Next Move for Bogle Boardroom to Classroom | By Richard A Oppel Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/on-the-job-adventures-in-expenses-accounts.html | ON THE JOB Adventures In Expenses Accounts | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/books-in-brief-fiction-poetry-189847.html | Books in Brief Fiction  Poetry | By Kimberly B Marlowe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/destinations-farms-where-turkeys-are-raised-to-be-gobbled.html | DESTINATIONS Farms Where Turkeys Are Raised to Be Gobbled | By Joseph DAgnese | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/health-care-in-one-stop-kmart-and-health-insurance.html | HEALTH CARE In One Stop Kmart and Health Insurance | By Wendy Ginsberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/world/usually-silent-the-military-urges-hard-line-on-chechnya.html | Usually Silent the Military Urges Hard Line on Chechnya | By Celestine Bohlen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/us/us-versus-microsoft-the-response-microsoft-insists-it-did-nothing-wrong.html | US VERSUS MICROSOFT THE RESPONSE Microsoft Insists It Did Nothing Wrong | By Sam Howe Verhovek | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/us/gores-staff-is-finding-good-vibes-in-nashville.html | Gores Staff Is Finding Good Vibes in Nashville | By Adam Clymer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/it-s-not-chic-not-212-and-sometimes-not-working.html | Its Not Chic Not 212 and Sometimes Not Working | By Barbara Stewart | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/i-hear-america-sighing.html | I Hear America Sighing | By Richard Rorty | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/personal-business-diary-finding-weight-bias-across-the-workplace.html | PERSONAL BUSINESS DIARY Finding Weight Bias Across the Workplace | By Mickey Meece | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-progress-seen-in-search-for-clues-to-egyptair-crash.html | OCT 31  NOV 6 Progress Seen in Search For Clues to EgyptAir Crash | By Dan Barry | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/the-fossil-wars.html | The Fossil Wars | By John Noble Wilford | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-07 | https://www.nytimes.com/1999/11/07/us/in-an-upset-actors-guild-elects-novice-as-president.html | In an Upset Actors Guild Elects Novice As President | By Steven Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/us/conservatives-backing-bush-s-abortion-strategy.html | Conservatives Backing Bushs Abortion Strategy | By Richard L Berke | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/television-radio-the-man-who-heard-the-soundtrack-of-the-mind.html | TELEVISIONRADIO The Man Who Heard the Soundtrack of the Mind | By Alex Ward | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/business-for-daewoo-group-eastern-europe-remains-mostly-in-the-red.html | BUSINESS For Daewoo Group Eastern Europe Remains Mostly in the Red | By Peter S Green | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/business-for-employers-pitfalls-in-treating-workplace-depression.html | BUSINESS For Employers Pitfalls in Treating Workplace Depression | By Barbara Whitaker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-way-we-live-now-11-07-99-on-language-pushing-it.html | The Way We Live Now 110799 On Language Pushing It | By William Safire | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/in-the-region-new-jersey-for-newark-s-central-ward-206-town-houses.html | In the Region New Jersey For Newarks Central Ward 206 Town Houses | By Rachelle Garbarine | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-brooklyn-heights-sweet-rents-may-be-over-for-former-candy.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Sweet Rents May Be Over At a Former Candy Factory | By Sharon McDonnell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/new-yorkers-co-shoe-store-hoists-anchor-at-the-south-street-seaport.html | NEW YORKERS  CO Shoe Store Hoists Anchor At the South Street Seaport | By Allison Fass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/streetscapes-1893-cable-building-broadway-houston-street-built-for-new.html | StreetscapesThe 1893 Cable Building Broadway and Houston Street Built for New Technology by McKim Mead  White | By Christopher Gray | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/angst-bravado-and-a-90-word-title.html | Angst Bravado and a 90Word Title | By Jon Pareles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/juror-and-court-system-assailed-in-mistrial.html | Juror and Court System Assailed in Mistrial | By David Rohde | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/dining-out-mmmm-a-little-warm-pizza-to-start.html | DINING OUT Mmmm a Little Warm Pizza to Start | By Patricia Brooks | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/q-a-charles-atkins-exploring-the-mind-in-office-and-word.html | QACharles Atkins Exploring The Mind In Office And Word | By Susan Pearsall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/urban-tactics-they-do-everything-but-take-the-test-for-you.html | URBAN TACTICS They Do Everything But Take the Test for You | By Tara Bahrampour | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/movies/film-fighting-addiction-by-documenting-its-wretchedness.html | FILM Fighting Addiction By Documenting Its Wretchedness | By Murray Whyte | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-07 | https://www.nytimes.com/1999/11/07/education/blackboard-coping-parts-i-and-ii-part-i-relax-the-inner-child.html | BLACKBOARD COPING PARTS I AND II Part I Relax the Inner Child | By Andrea Adelson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/us/honolulu-journal-pockmark-on-paradise-s-landscape.html | Honolulu Journal Pockmark on Paradises Landscape | By Todd S Purdum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/liberties-name-that-general.html | Liberties Name That General | By Maureen Dowd | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/education/blackboard-coping-parts-i-and-ii-part-ii-whisper.html | BLACKBOARD COPING PARTS I and II Part II Whisper | By Abby Ellin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/horse-racing-breeders-cup-cat-thief-wins-the-classic-and-wreaks-havoc.html | HORSE RACING BREEDERS CUP Cat Thief Wins the Classic and Wreaks Havoc | By Joseph Durso | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/high-school-football-routed-once-edgemont-gets-revenge-and-title.html | HIGH SCHOOL FOOTBALL Routed Once Edgemont Gets Revenge and Title | By Steve Popper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY DEALS AND DISCOUNTS | By Janet Piorko | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/germans-and-jews-look-to-future.html | Germans and Jews Look to Future | By Donna Greene | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/uncovering-the-belle-epoque-in-paris.html | Uncovering The Belle Epoque In Paris | By Catherine Wald | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/style/pulse-the-waiter-in-the-dinette.html | PULSE The Waiter in the Dinette | By Ellen Tien | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/efforts-to-keep-innovations-amid-standards.html | Efforts to Keep Innovations Amid Standards | By Merri Rosenberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/soapbox-you-ve-seen-the-park-now-the-opera.html | SOAPBOX Youve Seen the Park Now the Opera | By Paula Deitz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-brown-tide-is-found-toxic-in-low-amounts.html | IN BRIEF Brown Tide Is Found Toxic in Low Amounts | By John Rather | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder and Howard Thompson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/new-yorkers-co-beyond-pork-buns-at-a-chinese-bakery.html | NEW YORKERS  CO Beyond Pork Buns At a Chinese Bakery | By Allison Fass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/in-the-region-long-island-suffolk-to-auction-off-tax-defaulted-houses.html | In the RegionLong Island Suffolk to Auction Off TaxDefaulted Houses | By Diana Shaman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/jersey-footlights-swan-song-for-swing.html | JERSEY FOOTLIGHTS Swan Song for Swing | By Karen Demasters | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/theater-life-art-honor-and-dishonor.html | THEATER Life Art Honor and Dishonor | By Alvin Klein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/the-nation-no-fare-new-york-s-cabbies-show-how-multi-colored-racism-can-be.html | THE NATION No Fare New Yorks Cabbies Show How MultiColored Racism Can Be | By Thomas J Lueck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/diva-of-the-difficult-song.html | Diva of the Difficult Song | By Jesse Green | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/our-towns-turnpike-doing-what-it-does-best.html | Our Towns Turnpike Doing What It Does Best | By Matthew Purdy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/art-architecture-an-art-deco-master-who-turned-iron-into-licorice.html | ARTARCHITECTURE An Art Deco Master Who Turned Iron Into Licorice | By Rita Reif | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/q-a-230910.html | Q A | By Paul Freireich | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/art-reviews-abstract-objects-and-realistic-people.html | ART REVIEWS Abstract Objects And Realistic People | By Helen A Harrison | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-way-we-live-now-11-07-99-questions-for-karenna-gore-schiff-the-golden-child.html | The Way We Live Now 110799 Questions for Karenna Gore Schiff The Golden Child | By David Rakoff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/shades-of-freya-a-memory-trip.html | Shades of Freya A Memory Trip | By Jane Fletcher Geniesse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/the-typist.html | The Typist | By James Campbell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/renaissance-for-a-lightweight.html | Renaissance for a Lightweight | By Michael Kimmelman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/cradle-of-ships.html | Cradle of Ships | By Douglas Whynott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/long-island-vines-a-stylish-merlot.html | LONG ISLAND VINES A Stylish Merlot | By Howard G Goldberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/books-in-brief-fiction-poetry-189855.html | Books in Brief Fiction Poetry | By Jennifer Schuessler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-gramercy-park-hospital-s-neighbors-its-bridge-disconnect.html | NEIGHBORHOOD REPORT GRAMERCY PARK To a Hospitals Neighbors Its Bridge Is a Disconnect | By Edward Wong | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/word-for-word-chief-executive-anger-hell-chief-hot-tempers-presidential-timber.html | Word for Word Chief Executive Anger Hell From the Chief Hot Tempers And Presidential Timber | By Thomas Vinciguerra | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/world/siblings-lives-trace-a-us-german-divide.html | Siblings Lives Trace a USGerman Divide | By Roger Cohen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/field-of-ruins-in-the-sand.html | Field of Ruins In the Sand | By John Ash | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/world/for-chechnya-s-civilians-broken-bodies-and-lives.html | For Chechnyas Civilians Broken Bodies and Lives | By Neela Banerjee | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/outdoors-hookless-fly-fishing-is-a-humane-advance.html | OUTDOORS Hookless FlyFishing Is a Humane Advance | By Pete Bodo | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/home-repair-time-to-check-weatherstripping.html | HOME REPAIR Time to Check Weatherstripping | By Edward R Lipinski | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/mrs-grundy-meets-miss-november.html | Mrs Grundy Meets Miss November | By Daniel Mendelsohn | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/us/us-versus-microsoft-the-horizon-microsoft-s-horizon.html | US VERSUS MICROSOFT THE HORIZON Microsofts Horizon | By Steve Lohr | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/bookend-charge.html | Bookend Charge | By Edmund Morris | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/college-football-rutgers-misses-shot-at-a-victory.html | COLLEGE FOOTBALL Rutgers Misses Shot At a Victory | By Sophia Hollander | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-thirsty-not-so-fast.html | OCT 31  NOV 6 Thirsty Not So Fast | By Hubert B Herring | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/television-radio-joey-s-sidekick-kathie-lee-s-pal-man-of-the-hour.html | TELEVISIONRADIO Joeys Sidekick Kathie Lees Pal Man of the Hour | By Alex Witchel | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/theater-the-musical-and-the-clothes-that-refused-to-die.html | THEATER The Musical and the Clothes That Refused to Die | By Alvin Klein | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/saving-a-piece-of-the-architectural-past-in-indiana.html | Saving a Piece of the Architectural Past in Indiana | By Robert Sharoff | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/theater/theater-where-even-the-flops-have-zest.html | THEATER Where Even The Flops Have Zest | By Vincent Canby | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/the-world-wisps-of-an-empire-that-time-forgot.html | THE WORLD Wisps of an Empire That Time Forgot | By Barbara Crossette | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/staying-afloat.html | Staying Afloat | By Michael Gorra | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/backtalk-at-a-testimonial-for-a-revolutionary-pride-and-grief.html | BACKTALK At a Testimonial for a Revolutionary Pride and Grief | By Jay Weiner | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/us/political-briefing-is-mccain-doing-double-take-at-iowa.html | Political Briefing Is McCain Doing Double Take at Iowa | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/the-nation-leaving-the-farm-for-the-other-real-world.html | THE NATION Leaving the Farm for the Other Real World | By Dirk Johnson | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/education/blackboard-innovations-made-in-the-us-of-a-designs-for-real-life.html | BLACKBOARD INNOVATIONS Made in the Us of A Designs for Real Life | By Abby Ellin | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/editorial-observer-the-long-search-for-a-civilized-way-to-kill.html | Editorial Observer The Long Search for a Civilized Way to Kill | By Dudley Clendinen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-maker-of-drug-kits-fined.html | OCT 31  NOV 6 Maker of Drug Kits Fined | By David Barboza | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/style/vows-margarita-camacho-and-lee-winter.html | VOWS Margarita Camacho and Lee Winter | By Lois Smith Brady | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/investing-with-eugene-e-peroni-jr-john-nuveen-company.html | INVESTING WITH  EUGENE E PERONI JR John Nuveen  Company | By Carole Gould | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-the-verdict-microsoft-is-a-monopoly.html | OCT 31  NOV 6 The Verdict Microsoft Is a Monopoly | By Joel Brinkley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-report-cites-medicare-fraud.html | OCT 31  NOV 6 Report Cites Medicare Fraud | By Robert Pear | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/us/political-briefing-the-governor-speaks-and-some-jaws-drop.html | Political Briefing The Governor Speaks And Some Jaws Drop | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/books-in-brief-nonfiction-189910.html | Books in Brief Nonfiction | By Susan Shapiro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/us/political-briefing-first-in-the-heart-of-governor-bush.html | Political Briefing First in the Heart Of Governor Bush | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/movies/film-tough-love-for-a-tough-girl.html | FILM Tough Love for a Tough Girl | By Karen Durbin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/education/college-prep-the-that-changed-my-life.html | COLLEGE PREP  The  That Changed My Life | By Glenn C Altschuler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/what-s-doing-in-london.html | WHATS DOING IN London | By Sarah Lyall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/after-complaints-by-actor-group-will-sue-taxi-panel.html | After Complaints by Actor Group Will Sue Taxi Panel | By Thomas J Lueck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/education/diary-of-a-mad-progressive.html | Diary of a Mad Progressive | By Angela Neustatter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-blackmail-questions.html | IN BRIEF Blackmail Questions | By Elsa Brenner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-lucent-to-cut-1700-workers-technicians-and-repair-people.html | IN BRIEF Lucent to Cut 1700 Workers Technicians and Repair People | By Lisa Suhay | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/cover-story-aye-a-bit-of-a-donnybrook-among-the-wee-people.html | COVER STORY Aye a Bit of a Donnybrook Among the Wee People | By Seth J Margolis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-west-village-buzz-from-meatpacking-to-candy-for-the-body.html | NEIGHBORHOOD REPORT WEST VILLAGE  BUZZ From Meatpacking to Candy for the Body | By Colin Moynihan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

Page 32780 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/barbie-s-guru-stumbles-critics-say-chief-s-flaws-weigh-heavily-on-mattel.html | Barbies Guru Stumbles Critics Say Chiefs Flaws Weigh Heavily on Mattel | By Gretchen Morgenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/government-state-to-disperse-80-million-to-victims-of-flood.html | GOVERNMENT State to Disperse 80 Million to Victims of Flood | By Karen Demasters | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-accommodations-of-adam-michnik.html | The Accommodations of Adam Michnik | By Roger Cohen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/education/quiz-an-apple-for-oprah.html | QUIZ An Apple for Oprah | By Michael Porter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/of-fish-and-family.html | Of Fish and Family | By Katharine Weber | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-a-most-unlikely-murder-scene.html | OCT 31  NOV 6 A Most Unlikely Murder Scene | By David Johnston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/theater/theater-go-form-a-company-mamet-said-so-they-did.html | THEATER Go Form a Company Mamet Said So They Did | By Steven Drukman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/music-warhol-the-herald-of-sampling.html | MUSIC Warhol The Herald Of Sampling | By Tony Scherman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-dissidents-zbigniew-bujakpoland-victorious-but-not-necessarily.html | The Dissidents Zbigniew BujakPoland Victorious but Not Necessarily Content | By Francis Harris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/giuliani-senate-bid-could-give-unions-negotiating-leverage.html | Giuliani Senate Bid Could Give Unions Negotiating Leverage | By Steven Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/hockey-are-the-rangers-sliding-toward-major-changes.html | HOCKEY Are the Rangers Sliding Toward Major Changes | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/making-predictions-and-a-nice-profit-too.html | Making Predictions And a Nice Profit Too | By Bridget Leroy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/habitats-1349-lexington-avenue-after-53-years-a-move-in-the-same-building.html | Habitats1349 Lexington Avenue After 53 Years a Move In the Same Building | By Trish Hall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/horse-racing-breeders-cup-gulfstream-rides-show-chavez-has-arrived.html | HORSE RACING BREEDERS CUP Gulfstream Rides Show Chavez Has Arrived | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/us/political-briefing-the-gop-takes-pen-to-paper.html | Political Briefing The GOP Takes Pen to Paper | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/silicon-island-wired-but-underpopulated.html | Silicon Island Wired but Underpopulated | By Allan Richter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-times-square-a-tv-quiz-show-that-can-stop-traffic.html | NEIGHBORHOOD REPORT TIMES SQUARE A TV Quiz Show That Can Stop Traffic | By Colin Moynihan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-07 | https://www.nytimes.com/1999/11/07/world/as-mexican-primary-vote-nears-angry-recriminations.html | As Mexican Primary Vote Nears Angry Recriminations | By Sam Dillon and Julia Preston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-road-settlement.html | IN BRIEF Road Settlement | By Elsa Brenner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/a-la-carte-one-of-li-s-most-varied-mexican-spots.html | A LA CARTE One of LIs Most Varied Mexican Spots | By Richard Jay Scholem | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/college-football-roundup-blocked-punts-help-columbia-get-first-ivy-victory.html | COLLEGE FOOTBALL ROUNDUP Blocked Punts Help Columbia Get First Ivy Victory | By Brandon Lilly | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/nassau-millennium-comes-early-budget-triggered-one-voter-revolt-there-may-be.html | In Nassau the Millennium Comes Early The Budget Triggered One Voter Revolt and There May be More in Store | By Bruce Lambert | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/the-guide-269751.html | THE GUIDE | By Eleanor Charles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/horse-racing-breeders-cup-toner-goes-from-tragedy-to-triumph.html | HORSE RACING BREEDERS CUP Toner Goes From Tragedy to Triumph | By Charlie Nobles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/rugby-australians-leave-no-room-for-debate-over-who-s-best.html | RUGBY Australians Leave No Room for Debate Over Whos Best | By Christopher Clarey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-dissidents-jens-reichgermany-victorious-but-not-necessarily.html | The Dissidents Jens ReichGermany Victorious but Not Necessarily Content | By Francis Harris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/world/us-leader-urges-global-red-cross-to-admit-israeli-aid-group.html | US Leader Urges Global Red Cross to Admit Israeli Aid Group | By Elizabeth Olson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/latitude-adjustment.html | Latitude Adjustment | By Sara Wheeler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/office-tower-is-planned-without-leases-set.html | Office Tower Is Planned Without Leases Set | By Charles V Bagli | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/on-new-state-standards-tests-city-students-struggle.html | On New State Standards Tests City Students Struggle | By Josh Barbanel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/pataki-to-impose-strict-new-limits-on-auto-emissions.html | PATAKI TO IMPOSE STRICT NEW LIMITS ON AUTO EMISSIONS | By Richard PerezPena | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-way-we-live-now-11-07-99-what-they-were-thinking.html | The Way We Live Now 110799 What They Were Thinking | By Catherine Saint Louis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/can-gm-return-to-the-passing-lane.html | Can GM Return to the Passing Lane | By Robyn Meredith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/film-at-11.html | Film at 11 | By Jeff Greenfield | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/blossoming-in-a-barren-landscape.html | Blossoming in a Barren Landscape | By Deanne Stillman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-new-york-am-review-manhattan-morning-through-tv-looking.html | NEIGHBORHOOD REPORT NEW YORK AM  REVIEW Manhattan Morning Through the TV Looking Glass | By Caryn James | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-the-garden-skip-mounds-of-mulch-let-trees-breathe.html | IN THE GARDEN Skip Mounds of Mulch Let Trees Breathe | By Joan Lee Faust | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/the-young-mozart-s-initiation-in-italian-opera.html | The Young Mozarts Initiation in Italian Opera | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-the-garden-skip-the-mulch-let-trees-breathe.html | IN THE GARDEN Skip the Mulch Let Trees Breathe | By Joan Lee Faust | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-cohan-house-nearer-to-landmark-status.html | IN BRIEF Cohan House Nearer To Landmark Status | By Linda F Burghardt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/travel-advisory-treasures-of-maharajah-in-san-francisco.html | TRAVEL ADVISORY Treasures of Maharajah In San Francisco | By Christopher Hall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/the-guide-266540.html | THE GUIDE | By Barbara Delatiner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/us/egyptair-crash-may-revive-question-of-universal-rules.html | EgyptAir Crash May Revive Question of Universal Rules | By Matthew L Wald | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/albany-plan-to-end-parole-raises-dispute.html | Albany Plan to End Parole Raises Dispute | By Dan Markowitz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/the-guide-269867.html | THE GUIDE | By Eleanor Charles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/pro-football-martin-a-high-hopper-amid-the-bad-bounces.html | PRO FOOTBALL Martin a High Hopper Amid the Bad Bounces | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/music-the-problem-of-not-being-a-milestone.html | MUSIC The Problem Of Not Being A Milestone | By Bernard Holland | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/police-chief-reassigned-after-parade-dispute.html | Police Chief Reassigned After Parade Dispute | By Jayson Blair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/tv/spotlight-it-s-high-time-to-be-stylish-and-funny.html | SPOTLIGHT Its High Time to Be Stylish and Funny | By Hilary De Vries | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/us/lawmakers-put-campaign-cash-to-work-in-the-market.html | Lawmakers Put Campaign Cash to Work in the Market | By John Files | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/new-noteworthy-paperbacks-189944.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/music-millennial-hope-with-a-tincture-of-hopelessness.html | MUSIC Millennial Hope With a Tincture Of Hopelessness | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/golf-woods-near-leaders-in-pursuit-of-4th-straight.html | GOLF Woods Near Leaders In Pursuit of 4th Straight | By Clifton Brown | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/travel-advisory-assisi-church-shattered-by-97-quake-to-reopen.html | TRAVEL ADVISORY Assisi Church Shattered by 97 Quake to Reopen | By Elisabetta Povoledo | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-new-york-marathon-marathon-s-first-finisher-ever.html | NEIGHBORHOOD REPORT NEW YORK MARATHON Marathons First Finisher Ever | By Peter Duffy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/theater-for-some-all-the-webs-a-stage.html | THEATER For Some All the Webs a Stage | By Scott Vogel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/us/after-killings-denver-streets-strike-fear-in-homeless.html | After Killings Denver Streets Strike Fear In Homeless | By Michael Janofsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/on-politics-making-headway-democrats-look-toward-two-big-ones.html | On Politics Making Headway Democrats Look Toward Two Big Ones | By Iver Peterson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/us/appeals-panel-revives-suit-on-use-of-dr-king-speech.html | Appeals Panel Revives Suit On Use of Dr King Speech | By Kevin Sack | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/q-a-tarin-m-byrne-after-an-illness-triplets-fulfill-a-dream.html | QATarin M Byrne After an Illness Triplets Fulfill a Dream | By Donna Greene | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/your-home-keeping-buildings-fraud-free.html | YOUR HOME Keeping Buildings FraudFree | By Jay Romano | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/books-in-brief-nonfiction-189898.html | Books in Brief Nonfiction | By Terry Teachout | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/education/endpaper-but-does-it-work.html | ENDPAPER But Does It Work | By Alan B Krueger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/education/a-frat-party-is-a-milk-and-cookies-b-beer-pong.html | A Frat Party Is a Milk and Cookies b Beer Pong | By Randy Kennedy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/where-the-mud-and-the-bugs-are.html | Where the Mud and the Bugs Are | By Chris Maynard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/music-a-paris-arts-festival-that-looks-outward.html | MUSIC A Paris Arts Festival That Looks Outward | By Alan Riding | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-north-brooklyn-a-new-zone-for-housing-some-worry.html | NEIGHBORHOOD REPORT NORTH BROOKLYN A New Zone For Housing Some Worry | By Julian E Barnes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/off-broadway-finding-the-right-real-estate-can-be-a-dramatic-experience.html | OFF BROADWAY Finding the Right Real Estate Can Be a Dramatic Experience | By Brendan Lemon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/style/pulse-urging-hair-to-grow.html | PULSE Urging Hair To Grow | By Ellen Tien | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-philadelphia-democrat-wins.html | OCT 31  NOV 6 Philadelphia Democrat Wins | By Francis X Clines | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-07 | https://www.nytimes.com/1999/11/07/style/pulse-for-gym-rats-a-cozy-hole.html | PULSE For Gym Rats A Cozy Hole | By Karen Robinovitz | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/us/political-briefing-a-race-even-tougher-than-it-looked.html | Political Briefing A Race Even Tougher Than It Looked | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/style/preserved-oil-society-portraits-many-formal-style-worthy-sargent-are-vogue-again.html | Preserved in Oil Society portraits many in a formal style worthy of Sargent are in vogue again | By Ruth La Ferla | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-macarthur-reports-doubling-in-passengers.html | IN BRIEF MacArthur Reports Doubling in Passengers | By John Rather | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/bursting-schools-go-on-a-building-spree.html | Bursting Schools Go on a Building Spree | By Fred Musante | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/new-yorkers-co-tasty-french-dressing-for-babies-and-children.html | NEW YORKERS  CO Tasty French Dressing For Babies and Children | By Allison Fass | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/integration-anxiety.html | Integration Anxiety | By Lise Funderburg | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/sports-of-the-times-farewell-to-an-old-friend-and-faithful-reader.html | Sports of The Times Farewell to an Old Friend and Faithful Reader | By George Vecsey | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/theater/those-were-the-good-old-days-and-so-are-these.html | Those Were the Good Old Days and So Are These | Compiled by Andrea Stevens | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/jerseyana-that-old-crescent-moon.html | JERSEYANA That Old Crescent Moon | By Lisa Suhay | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/behind-syria-s-stony-facade.html | Behind Syrias Stony Facade | By Douglas Jehl | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/ghosts.html | Ghosts | By John Vernon | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/commercial-property-the-market-office-space-is-scarce-and-getting-more-expensive.html | Commercial Property The Market Office Space Is Scarce and Getting More Expensive | By John Holusha | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-verdict-in-gay-mans-s-death.html | OCT 31  NOV 6 Verdict in Gay Mans Death | By Michael Janofsky | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/market-watch-technology-too-high-and-now-microsoft.html | MARKET WATCH Technology Too High And Now Microsoft | By Gretchen Morgenson | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/practical-traveler-single-travelers-are-being-heard.html | PRACTICAL TRAVELER Single Travelers Are Being Heard | By Betsy Wade | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/style/cuttings-weighing-the-value-of-bugs-in-a-world-of-pesticides.html | CUTTINGS Weighing the Value of Bugs in a World of Pesticides | By Anne Raver | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/nothing-behind-the-wall.html | Nothing Behind The Wall | By David Fromkin | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-the-kitchen-a-maple-glaze-for-poultry.html | IN THE KITCHEN A Maple Glaze for Poultry | By Moira Hodgson | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/in-the-region-connecticut-4-finalists-vie-for-coveted-site-in-casino-country.html | In the RegionConnecticut 4 Finalists Vie for Coveted Site in Casino Country | By Robert A Hamilton | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-india-staggered-by-cyclone.html | OCT 31  NOV 6 India Staggered by Cyclone | By Barry Bearak | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/work-is-in-dispute-but-cropsey-s-home-is-open.html | Work Is in Dispute but Cropseys Home Is Open | By Roberta Hershenson | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/life-on-the-outside.html | Life on the Outside | By Adam Goodheart | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/if-you-look-real-carefully-you-ll-spy-i-spy-in-winsted.html | If You Look Real Carefully Youll Spy I Spy in Winsted | By Jamie Monagan | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/style/pulse-marathoners-linked-to-the-internet.html | PULSE Marathoners Linked To the Internet | By Ellen Tien | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/the-world-the-ascent-of-man-what-s-it-all-about-alpha.html | THE WORLD The Ascent of Man Whats It All About Alpha | By Nicholas Wade | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/education/blackboard-careers-the-evolution-of-shop.html | BLACKBOARD CAREERS The Evolution of Shop | By Abby Ellin | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/bunk.html | Bunk | By Robert Wilson | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/art-architecture-beneath-the-lawns-seeds-of-discontent.html | ARTARCHITECTURE Beneath the Lawns Seeds of Discontent | By Herbert Muschamp | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/new-yorkers-co-when-new-york-is-on-the-end-of-the-line.html | NEW YORKERS  CO When New York Is on the End of the Line | By Corey Kilgannon | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/high-schools-american-soccer-odyssey-two-promising-players-from-africa-find-hope.html | HIGH SCHOOLS American Soccer Odyssey Two Promising Players From Africa Find Hope | By Robert Lipsyte | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/education/college-money-financial-aid-for-the-bourgeoisie.html | COLLEGE  MONEY Financial Aid for the Bourgeoisie | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/style/the-anti-elitist-club-party-ready-or-not.html | The AntiElitist Club Party Ready or Not | By Julia Chaplin | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/wine-under-20-from-portugal-macho-but-urbane.html | WINE UNDER 20 From Portugal Macho but Urbane | By Howard G Goldberg | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/theater-about-the-creation-of-book-of-days.html | THEATER About the Creation Of Book of Days | By Alvin Klein | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/personal-business-mba-classes-casting-their-aspirations-abroad.html | PERSONAL BUSINESS MBA Classes Casting Their Aspirations Abroad | By Debra K Decker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/us/last-stand-in-defense-of-a-hollows-history.html | Last Stand in Defense Of a Hollows History | By Francis X Clines | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/body-of-child-missing-20-years-is-found-in-mother-s-home.html | Body of Child Missing 20 Years Is Found in Mothers Home | By Kit R Roane | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/coping-the-mentally-ill-emerge-from-the-shadows.html | COPING The Mentally Ill Emerge From the Shadows | By Felicia R Lee | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/style/mirror-mirror-sit-roll-over-strike-a-pose-the-dog-as-fashion-plate.html | MIRROR MIRROR Sit Roll Over Strike a Pose The Dog as Fashion Plate | By Penelope Green | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/movies/film-an-offering-to-the-ghosts-of-wildness-past.html | FILM An Offering to the Ghosts of Wildness Past | By David Thomson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/education/blackboard-q-a.html | BLACKBOARD QA | By Abby Ellin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-aaa-bond-rating.html | IN BRIEF AAA Bond Rating | By Elsa Brenner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/opart-1999-new-york-marathon-advertising-opportunities.html | OpArt 1999 New York Marathon Advertising Opportunities | By Ross MacDonald | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/a-bit-of-revelry-for-art-s-sake.html | A Bit of Revelry for Arts Sake | By Valerie Cruice | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/horse-show-horse-and-rider-are-exploring-new-heights.html | HORSE SHOW Horse and Rider Are Exploring New Heights | By Robin Finn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/theater/theater-a-purist-plies-his-trade-in-the-heart-of-bohemia.html | THEATER A Purist Plies His Trade In the Heart of Bohemia | By Peter Marks | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/us/families-get-painful-look-at-airplane-wreckage.html | Families Get Painful Look At Airplane Wreckage | By Michael Cooper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/theater-queens-of-the-stage-one-playing-a-third.html | THEATER Queens of the Stage One Playing a Third | By Alvin Klein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/voters-give-incumbents-reasons-to-cheer.html | Voters Give Incumbents Reasons to Cheer | By Donna Greene | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/movies/film-an-actor-and-a-director-whose-bond-was-well-mad.html | FILM An Actor and a Director Whose Bond Was Well Mad | By Gilberto Perez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-new-york-up-close-cabbie-mission-for-overlooked-veterans.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Cabbie on a Mission For Overlooked Veterans | By Sarah Schmidt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/food-for-meat-and-poultry-pure-maple-syrup.html | FOOD For Meat and Poultry Pure Maple Syrup | By Moira Hodgson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/college-football-last-second-field-goal-dashes-lions-title-hopes.html | COLLEGE FOOTBALL LastSecond Field Goal Dashes Lions Title Hopes | By Joe Lapointe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/communities-even-the-mayor-is-not-immune.html | COMMUNITIES Even the Mayor Is Not Immune | By Steve Strunsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/postings-owner-names-new-hotel-after-his-favorite-animal-12-story-giraffe-26th.html | POSTINGS Owner Names New Hotel After His Favorite Animal A 12Story Giraffe at 26th St | By Rosalie R Radomsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/world/on-tense-visit-to-india-pope-tells-bishops-to-evangelize.html | On Tense Visit To India Pope Tells Bishops To Evangelize | By Alessandra Stanley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-7-utilities-in-pollution-suit.html | OCT 31  NOV 6 7 Utilities in Pollution Suit | By David Stout | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-way-we-live-now-11-07-99-the-ethicist-brother-s-keeper.html | The Way We Live Now 110799 The Ethicist Brothers Keeper | By Randy Cohen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/the-view-from-middletown-for-state-s-hindus-a-new-place-to-worship.html | The View FromMiddletown For States Hindus a New Place to Worship | By Bill Ryan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/just-wild-about-horatio.html | Just Wild About Horatio | By Richard Eder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-way-we-live-now-11-07-99-word-image-too-much-art.html | The Way We Live Now 110799 Word Image Too Much Art | By Max Frankel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/world/reluctantly-australians-keep-a-bond-to-the-queen.html | Reluctantly Australians Keep a Bond to the Queen | By Seth Mydans | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/sports-of-the-times-march-madness-can-wait-autumn-is-gaining-its-own-stature.html | Sports of The Times March Madness Can Wait Autumn Is Gaining Its Own Stature | By Harvey Araton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/investing-funds-watch-making-alterations-for-the-new-dow-30.html | INVESTING FUNDS WATCH Making Alterations For the New Dow 30 | By Richard Teitelbaum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/market-insight-bidding-war-to-uncork-drug-stocks.html | MARKET INSIGHT Bidding War To Uncork Drug Stocks | By Kenneth N Gilpin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/video-dragging-in-the-mud.html | VIDEO Dragging in the Mud | By Peter M Nichols | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/pro-football-notebook-red-flags-were-flying-with-leaf.html | PRO FOOTBALL NOTEBOOK Red Flags Were Flying With Leaf | By Mike Freeman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-a-ruling-against-giuliani.html | OCT 31  NOV 6 A Ruling Against Giuliani | By David Barstow | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/baseball-notebook-hindsight-mets-made-best-worst-trades-last-off-season.html | BASEBALL NOTEBOOK In Hindsight Mets Made the Best and Worst Trades of Last Off Season | By Murray Chass | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/archives/view-life-on-the-highfat-bandwagon.html | VIEW Life on the HighFat Bandwagon | By Laura Zigman | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/soapbox-the-nba-in-a-gym.html | SOAPBOX The NBA in a Gym | By Coleen Cahill | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/on-the-map-going-to-school-on-saturday-to-learn-things-hungarian.html | ON THE MAP Going to School on Saturday to Learn Things Hungarian | By Karen Demasters | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/i-ll-cut-my-throat-another-day.html | Ill Cut My Throat Another Day | By Lorrie Moore | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/artarchitecture-landscapes-by-the-carload-art-or-kitsch.html | ARTARCHITECTURE Landscapes by the Carload Art or Kitsch | By Tessa Decarlo | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-disney-s-great-leap-forward.html | OCT 31  NOV 6 Disneys Great Leap Forward | By Mark Landler | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/style/pulse-scarves-dipped-in-nature-s-paints.html | PULSE Scarves Dipped in Natures Paints | By Elaine Louie | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/if-you-re-thinking-of-living-in-dix-hills-a-sprawling-affluent-suffolk-hamlet.html | If Youre Thinking of Living In Dix Hills A Sprawling Affluent Suffolk Hamlet | By John Rather | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-dissidents-laszlo-rajkhungary-victorious-but-not-necessarily.html | The Dissidents Laszlo RajkHungary Victorious but Not Necessarily Content | By Francis Harris | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-greenwich-village-for-those-with-aids-a-shortage-of-buddies.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE For Those With AIDS a Shortage of Buddies | By Denny Lee | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/the-view-from-purchase-volunteers-mission-behind-the-scenes.html | The View FromPurchase Volunteers Mission Behind the Scenes | By Lynne Ames | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/suffolk-voters-tell-county-watch-lipa.html | Suffolk Voters Tell County Watch LIPA | By John Rather | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/pro-basketball-notebook-fans-should-hold-off-judging-new-rules.html | PRO BASKETBALL NOTEBOOK Fans Should Hold Off Judging New Rules | By Mike Wise | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/lives-off-the-books.html | Lives Off the Books | By Hakim Hasan | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-new-york-am-stalwart-fans-braving-the-weather-bearing-signs.html | NEIGHBORHOOD REPORT NEW YORK AM Stalwart Fans Braving the Weather Bearing Signs | By Edward Wong | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-07 | https://www.nytimes.com/1999/11/07/business/on-the-contrary-challenging-that-cheeseburger.html | ON THE CONTRARY Challenging That Cheeseburger | By Daniel Akst | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| 1999-11-07 | https://www.nytimes.com/1999/11/07/books/books-in-brief-nonfiction-189880.html | Books in Brief Nonfiction | By Johanna Berkman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-women-early-charge-98-winner-gets-brushed-aside.html | 1999 NEW YORK CITY MARATHON THE WOMEN An Early Charge By the 98 Winner Gets Brushed Aside | By Frank Litsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/media-business-advertising-forget-jingles-viewers-prefer-familiar-tunes.html | THE MEDIA BUSINESS ADVERTISING Forget Jingles Viewers Prefer Familiar Tunes in Commercials | By Patricia Winters Lauro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/pro-football-dolphins-dominate-on-defense.html | PRO FOOTBALL Dolphins Dominate On Defense | By Charlie Nobles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/world/computer-worries-fuel-withdrawal-of-us-diplomats.html | COMPUTER WORRIES FUEL WITHDRAWAL OF US DIPLOMATS | By Michael R Gordon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/pepi-deutsch-101-holocaust-survivor-with-remarkable-tale.html | Pepi Deutsch 101 Holocaust Survivor With Remarkable Tale | By Joseph Berger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/visit-by-son-leads-to-woman-s-arrest.html | Visit by Son Leads to Womans Arrest | By Andy Newman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/republicans-plan-to-offer-a-party-line-to-the-internet.html | Republicans Plan to Offer A Party Line To the Internet | By Rebecca Fairley Raney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/us-versus-microsoft-investors-rough-patch-volatility-seen-for-fast-rising-stock.html | US VERSUS MICROSOFT THE INVESTORS A Rough Patch of Volatility Is Seen for a FastRising Stock | By Sara Robinson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/hockey-rangers-win-for-the-first-time-in-three-weeks.html | HOCKEY Rangers Win for the First Time in Three Weeks | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/plus-bass-fishing-bassinine-error-mars-tournament.html | PLUS BASS FISHING Bassinine Error Mars Tournament | By Richard Sandomir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/image-is-poor-but-hartford-looks-good-to-developers.html | Image Is Poor But Hartford Looks Good To Developers | By Tina Kelley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/bridge-enjoying-a-winning-streak-lasting-half-a-century.html | BRIDGE Enjoying a Winning Streak Lasting Half a Century | By Alan Truscott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/e-commerce-report-web-site-publishers-advertising-agencies-square-off-ownership.html | ECommerce Report Web site publishers and advertising agencies square off on ownership of data on customers | By Bob Tedeschi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/on-college-football-penn-state-s-prospects-plummet.html | ON COLLEGE FOOTBALL Penn States Prospects Plummet | By Joe Lapointe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/us/mourners-seek-solace-in-the-rituals-of-faith.html | Mourners Seek Solace In the Rituals of Faith | By C J Chivers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-08 | https://www.nytimes.com/1999/11/08/us/a-changing-south-revisits-its-unsolved-racial-killings.html | A Changing South Revisits Its Unsolved Racial Killings | By Emily Yellin | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/horse-show-at-116-the-national-is-showing-its-age.html | HORSE SHOW At 116 the National Is Showing Its Age | By Robin Finn | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-the-inspirations-letting-nothing-stop-the-streak.html | 1999 NEW YORK CITY MARATHON THE INSPIRATIONS Letting Nothing Stop the Streak | By Sophia Hollander | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/big-fire-closes-3rd-ave-bridge-snarling-traffic-from-the-bronx.html | Big Fire Closes 3rd Ave Bridge Snarling Traffic From the Bronx | By Amy Waldman | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/the-media-business-advertising-addenda-state-aquarium-to-select-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA State Aquarium To Select an Agency | By Patricia Winters Lauro | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/jazz-review-thelonious-monk-s-many-incarnations.html | JAZZ REVIEW Thelonious Monks Many Incarnations | By Ben Ratliff | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-first-timers-like-lion-no-returning-like-lamb.html | 1999 NEW YORK CITY MARATHON FIRSTTIMERS Out Like a Lion and No Returning Like a Lamb | By Marc Bloom | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/editorial-observer-tinkering-at-the-margins-of-anti-gay-bigotry.html | Editorial Observer Tinkering at the Margins of AntiGay Bigotry | By Brent Staples | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/us/in-new-hampshire-the-fight-for-independents.html | In New Hampshire the Fight for Independents | By James Dao With Alison Mitchell | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/books/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/world/hearings-offer-view-into-private-banking.html | Hearings Offer View Into Private Banking | By Jeff Gerth | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/us/newspaper-war-with-a-twist-in-hawaii.html | Newspaper War With a Twist in Hawaii | By Todd S Purdum | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/us-versus-microsoft-industry-silicon-valley-cites-concern-amid-glee-microsoft.html | US VERSUS MICROSOFT THE INDUSTRY Silicon Valley Cites Concern Amid Glee on Microsoft Case | By John Markoff With Steve Lohr | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/new-technology-investment-fund-says-it-has-raised-600-million.html | New Technology Investment Fund Says It Has Raised 600 Million | By Lawrence M Fisher | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/golf-it-s-simple-woods-is-too-good-too-soon.html | GOLF Its Simple Woods Is Too Good Too Soon | By Clifton Brown | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/buyer-plans-for-st-moritz-to-be-ritz-carlton-flagship.html | Buyer Plans For St Moritz To Be RitzCarlton Flagship | By Charles V Bagli | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/us/tougher-robot-joining-search-at-crash-site.html | Tougher Robot Joining Search At Crash Site | By Michael Cooper | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/pro-football-in-a-must-win-predicament-jets-do-what-they-must.html | PRO FOOTBALL In a MustWin Predicament Jets Do What They Must | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/media-talk-advertising-cover-tests-standards-of-magazine-industry.html | Media Talk Advertising Cover Tests Standards of Magazine Industry | By Alex Kuczynski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/media-when-a-tv-network-is-your-chef.html | MEDIA When a TV Network Is Your Chef | By Richard Sandomir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/acoustic-music-live-from-the-living-room.html | Acoustic Music Live From the Living Room | By Neil Strauss | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/us/u-of-cambridge-and-mit-in-joint-research-venture.html | U of Cambridge and MIT In Joint Research Venture | By Edward Wyatt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/as-new-york-city-immigration-thrives-diversity-broadens.html | As New York City Immigration Thrives Diversity Broadens | By Susan Sachs | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/world/the-elite-s-choice-wins-huge-victory-in-mexico-primary.html | THE ELITES CHOICE WINS HUGE VICTORY IN MEXICO PRIMARY | By Julia Preston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/baseball-blue-jays-may-deal-green-for-the-dodgers-mondesi.html | BASEBALL Blue Jays May Deal Green For the Dodgers Mondesi | By Murray Chass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/plus-soccer-scotland-second-half-goals-lead-rangers.html | PLUS SOCCER  SCOTLAND SecondHalf Goals Lead Rangers | By Agence FrancePresse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/world/pope-tells-india-his-church-has-a-right-to-evangelize.html | Pope Tells India His Church Has a Right to Evangelize | By Alessandra Stanley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/essay-the-skillful-envoy.html | Essay The Skillful Envoy | By William Safire | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/music-review-a-debut-with-signs-of-the-future.html | MUSIC REVIEW A Debut With Signs Of the Future | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/suspect-in-rapes-is-stabbed-during-break-in.html | Suspect in Rapes is Stabbed During BreakIn | By Anthony Ramirez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/pro-football-extra-points-special-team-special-play.html | PRO FOOTBALL EXTRA POINTS Special Team Special Play | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/1999-new-york-city-marathon-the-inspirations-inspiring-without-saying-a-word.html | 1999 NEW YORK CITY MARATHON THE INSPIRATIONS Inspiring Without Saying a Word | By Sophia Hollander | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/the-media-business-advertising-addenda-people-338150.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/the-big-city-how-vouchers-can-shift-the-balance.html | The Big City How Vouchers Can Shift The Balance | By John Tierney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/world/stench-of-horror-lingers-in-a-prison-in-kosovo.html | Stench of Horror Lingers In a Prison in Kosovo | By Carlotta Gall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/dance-review-it-isn-t-really-nostalgic-just-intoxicating-ballroom-dancing.html | DANCE REVIEW It Isnt Really Nostalgic Just Intoxicating Ballroom Dancing | By Jennifer Dunning | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-notebook-protest-in-williamsburg.html | 1999 NEW YORK CITY MARATHON NOTEBOOK Protest in Williamsburg | By Harvey Araton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/metropolitan-diary-581178.html | Metropolitan Diary | By Michael Pollak | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/now-putting-big-stamp-era-internet-pitney-bowes-updating-business-business-mail.html | Now Putting A Big Stamp On the Era Of the Internet Pitney Bowes Is Updating The Business of Business Mail | By Claudia H Deutsch | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/rock-review-the-monks-moment-recaptured.html | ROCK REVIEW The Monks Moment Recaptured | By Jon Pareles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/sports-of-the-times-a-once-hot-ticket-is-now-cold-to-the-touch.html | Sports of The Times A Once Hot Ticket Is Now Cold to the Touch | By Thomas George | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/george-v-higgins-59-author-of-crime-novels.html | George V Higgins 59 Author of Crime Novels | By Eric Pace | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/lockdown-special-report-iron-hand-rikers-island-drastically-reduces-violence.html | LOCKDOWN  A special report An Iron Hand at Rikers Island Drastically Reduces Violence | By Christopher Drew | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/us/charles-sweet-81-oversaw-trials-in-labor-killing.html | Charles Sweet 81 Oversaw Trials in Labor Killing | By Nick Ravo | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/compressed-data-in-a-world-of-chips-a-man-for-all-modems.html | Compressed Data In a World of Chips A Man for All Modems | By Constance L Hays | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/books/books-of-the-times-assessing-the-impact-of-the-gift-giver-of-nazareth.html | BOOKS OF THE TIMES Assessing the Impact of the GiftGiver of Nazareth | By Christopher LehmannHaupt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/the-media-business-advertising-addenda-omnicom-merges-2-agency-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Merges 2 Agency Units | By Patricia Winters Lauro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/what-really-scares-microsoft.html | What Really Scares Microsoft | By Virginia Postrel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/world/st-peter-s-journal-ha-taking-the-wind-out-of-leif-ericsson-s-sails.html | St Peters Journal Ha Taking the Wind Out of Leif Ericssons Sails | By James Brooke | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL Monday Morning Quarterback | By Joe Lapointe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/us-versus-microsoft-stakes-top-government-lawyer-puts-breakup-table.html | US VERSUS MICROSOFT THE STAKES A Top Government Lawyer Puts a Breakup on the Table | By Richard A Oppel Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/warner-lambert-s-chief-defends-decision-to-ignore-pfizer-s-bid.html | WarnerLamberts Chief Defends Decision to Ignore Pfizers Bid | By Laura M Holson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/a-pioneer-in-consulting-is-leaving-yankee-group.html | A Pioneer in Consulting Is Leaving Yankee Group | By Seth Schiesel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-notebook-pasta-party-helps-fuel-runners.html | 1999 NEW YORK CITY MARATHON NOTEBOOK Pasta Party Helps Fuel Runners | By Grace Lichtenstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/horse-racing-breeders-cup-the-picture-is-muddled-on-turn-to-derby.html | HORSE RACING BREEDERS CUP The Picture Is Muddled On Turn To Derby | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/us-versus-microsoft-the-hometown-soaring-seattle-comes-abruptly-down-to-earth.html | US VERSUS MICROSOFT THE HOMETOWN Soaring Seattle Comes Abruptly Down to Earth | By Sam Howe Verhovek | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/music-review-breaking-out-of-the-routine-with-mozart-and-beethoven.html | MUSIC REVIEW Breaking Out of the Routine With Mozart and Beethoven | By James R Oestreich | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/pro-basketball-with-mixed-emotions-grunfeld-returns.html | PRO BASKETBALL With Mixed Emotions Grunfeld Returns | By Mike Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/music-review-live-and-tape-sounds-mix-not-match.html | MUSIC REVIEW Live and Tape Sounds Mix Not Match | By Paul Griffiths | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/pro-football-the-lions-solve-the-rams-and-continue-their-run.html | PRO FOOTBALL The Lions Solve the Rams and Continue Their Run | By Mike Freeman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/pro-basketball-the-nets-new-plan-brings-a-new-result.html | PRO BASKETBALL The Nets New Plan Brings a New Result | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/us/dispute-over-plan-to-use-jobless-aid-for-parental-leave.html | Dispute Over Plan To Use Jobless Aid For Parental Leave | By Robert Pear | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/metropolitan-diary-332780.html | Metropolitan Diary | By Micheal Pollack | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/primo-nebiolo-is-dead-at-76-led-world-track-federation.html | Primo Nebiolo Is Dead at 76 Led World Track Federation | By Richard Goldstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-the-inspirations-after-a-jolt-woman-now-runs-for-two.html | 1999 NEW YORK CITY MARATHON THE INSPIRATIONS After a Jolt Woman Now Runs for Two | By Nina Siegal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/scottish-bank-and-santander-reportedly-in-talks.html | Scottish Bank and Santander Reportedly in Talks | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/westchester-trouble-menu-hispanic-clientele-grows-restaurant-loses-its-lease.html | In Westchester Trouble on the Menu As Hispanic Clientele Grows a Restaurant Loses Its Lease | By Jane Gross | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-inspirations-positive-approach-incurable-disease.html | 1999 NEW YORK CITY MARATHON THE INSPIRATIONS A Positive Approach To An Incurable Disease | By Sophia Hollander | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/compressed-data-officeclick-offers-a-clique-of-their-own.html | Compressed Data OfficeClick Offers Aides A Clique of Their Own | By Bob Tedeschi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/media-talk-just-facts-mostly-from-national-journal.html | Media Talk Just Facts Mostly From National Journal | By Alex Kuczynski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/us/public-lives-old-time-democrat-tries-to-weave-a-budget-tapestry.html | PUBLIC LIVES OldTime Democrat Tries to Weave a Budget Tapestry | By Tim Weiner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/us-versus-microsoft-policy-makers-despite-tough-stance-two-white-house-still.html | US VERSUS MICROSOFT THE POLICY MAKERS Despite a Tough Stance or Two White House Is Still Consolidation Friendly | By Stephen Labaton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/technology-patents-throw-away-that-cell-phone.html | TECHNOLOGY PATENTS Throw Away That Cell Phone | By Teresa Riordan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-wheelchairs-no-stop-signs-course-also-no-prizes-end.html | 1999 NEW YORK CITY MARATHON WHEELCHAIRS No Stop Signs on the Course Also No Prizes at the End of It | By James C McKinley Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/colin-rowe-architecture-professor-dies-at-79.html | Colin Rowe Architecture Professor Dies at 79 | By Herbert Muschamp | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-families-generations-apart-but-racing-together.html | 1999 NEW YORK CITY MARATHON FAMILIES Generations Apart But Racing Together | By Lena Williams | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/pop-review-myths-and-reality-with-an-impish-grin.html | POP REVIEW Myths and Reality With an Impish Grin | By Ann Powers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/opera-review-a-singer-who-goes-to-the-devil-devilishly.html | OPERA REVIEW A Singer Who Goes To the Devil Devilishly | By Bernard Holland | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/web-audio-network-plans-new-delivery-system-today.html | Web Audio Network Plans New Delivery System Today | By John Markoff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/the-media-business-advertising-addenda-accounts-338141.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/on-horse-racing-horse-of-the-year-by-elimination.html | ON HORSE RACING Horse of the Year by Elimination | By Joseph Durso | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/in-america-marathon-man.html | In America Marathon Man | By Bob Herbert | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/expansion-of-arts-center-touches-a-nerve-in-princeton.html | Expansion of Arts Center Touches a Nerve in Princeton | By Tracie Rozhon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/technology-digital-commerce-future-online-commerce-must-be-built-credibility-yet.html | TECHNOLOGY Digital Commerce The future of online commerce must be built on credibility And yet companies continue to squander the publics trust | By Denise Caruso | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/world/bombs-hurt-14-in-israel-on-eve-of-peace-talks.html | Bombs Hurt 14 in Israel on Eve of Peace Talks | By Joel Greenberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/us-versus-microsoft-the-consumers-some-software-users-wary-of-judge-s-findings.html | US VERSUS MICROSOFT THE CONSUMERS Some Software Users Wary of Judges Findings | By Amy Harmon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/the-media-business-advertising-addenda-2-agencies-make-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies Make Acquisitions | By Patricia Winters Lauro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/sports-of-the-times-when-the-wall-is-internal-and-the-course-is-in-the-head.html | Sports of The Times When the Wall Is Internal and the Course Is in the Head | By William C Rhoden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/theater/inspired-by-selena-they-seek-her-role-singers-spell-lives-on-in-stage-auditions.html | Inspired by Selena They Seek Her Role Singers Spell Lives On in Stage Auditions | By Mireya Navarro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/media-talk-a-biographer-in-search-of-a-new-publisher.html | Media Talk A Biographer in Search of a New Publisher | By Doreen Carvajal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/books/pulling-no-punches-in-the-dream-factory.html | Pulling No Punches in the Dream Factory | By Bernard Weinraub | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/us/health-care-brings-out-contrast-in-candidates.html | Health Care Brings Out Contrast in Candidates | By Robin Toner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/business/media-need-build-revenue-has-led-many-newspapers-experiment-with-their-products.html | Media The need to build revenue has led many newspapers to experiment with their products | By Felicity Barringer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/goofing-off-while-the-muse-recharges.html | Goofing Off While The Muse Recharges | By Richard Ford | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-men-kagwe-fades-5th-boston-winner-completes-double.html | 1999 NEW YORK CITY MARATHON THE MEN Kagwe Fades to 5th As Boston Winner Completes a Double | By Harvey Araton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-technology-a-chip-on-their-sneakers.html | 1999 NEW YORK CITY MARATHON TECHNOLOGY A Chip On Their Sneakers | By Grace Lichtenstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/pro-football-the-mystery-of-winning-at-the-meadowlands-it-s-elementary.html | PRO FOOTBALL The Mystery of Winning at the Meadowlands Its Elementary | By Timothy W Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/public-interests-a-millennial-hit-parade.html | Public Interests A Millennial Hit Parade | By Gail Collins | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/george-v-higgins-59-author-of-dialogue-rich-crime-novels.html | George V Higgins 59 Author Of DialogueRich Crime Novels | By John Kifner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/health/vital-signs-in-the-lab-a-case-for-some-well-toned-tissue.html | VITAL SIGNS IN THE LAB A Case for Some WellToned Tissue | By Eric Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/dance-review-danger-but-no-joy-on-dark-urban-streets.html | DANCE REVIEW Danger but No Joy on Dark Urban Streets | By Jack Anderson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/health/the-doctor-s-world-diagnosis-was-malaria-but-experts-disagreed-on-the-source.html | THE DOCTORS WORLD Diagnosis Was Malaria but Experts Disagreed on the Source | By Lawrence K Altman Md | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/music-review-atmosphere-naturally-in-an-all-sibelius-program.html | MUSIC REVIEW Atmosphere Naturally In an AllSibelius Program | By James R Oestreich | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/style/rescuing-balenciaga-with-a-glance-at-the-past.html | Rescuing Balenciaga With a Glance at the Past | By Cathy Horyn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/the-media-business-advertising-addenda-accounts-350982.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/treasury-report-faults-comptroller.html | Treasury Report Faults Comptroller | By Timothy L OBrien | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/the-media-business-advertising-addenda-people-350990.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/international-business-an-economy-british-air-can-t-afford.html | INTERNATIONAL BUSINESS An Economy British Air Cant Afford | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/us/court-s-refusal-to-hear-cases-preserves-delays-on-death-row.html | Courts Refusal to Hear Cases Preserves Delays on Death Row | By Linda Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/health/personal-health-drugs-safe-and-not-safe-in-pregnancy.html | PERSONAL HEALTH Drugs Safe and Not Safe in Pregnancy | By Jane E Brody | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/sports-of-the-times-nfl-takes-a-timeout-for-grieving.html | Sports of the Times NFL Takes A Timeout For Grieving | By Thomas George | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/company-news-nortel-networks-forms-an-alliance-with-microsoft.html | COMPANY NEWS NORTEL NETWORKS FORMS AN ALLIANCE WITH MICROSOFT | By Seth Schiesel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/us/education-is-a-sticking-point-in-negotiations-on-spending-bills.html | Education Is a Sticking Point in Negotiations on Spending Bills | By Tim Weiner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/media-business-advertising-despite-appearances-dot-com-companies-try-spend.html | THE MEDIA BUSINESS ADVERTISING Despite appearances dotcom companies try to spend advertising dollars effectively | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/health/vital-signs-remedies-of-spouses-sex-sleep-and-snoring.html | VITAL SIGNS REMEDIES Of Spouses Sex Sleep and Snoring | By Eric Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/world/runner-up-in-mexican-primary-says-he-won-t-protest-results.html | RunnerUp in Mexican Primary Says He Wont Protest Results | By Sam Dillon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/us/first-seat-on-school-bus-proves-hardest-to-fill.html | First Seat on School Bus Proves Hardest to Fill | By Jodi Wilgoren | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/cruel-and-unusual.html | Cruel and Unusual | By Sherwin B Nuland | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/science/will-science-come-to-aid-of-galapagos-bachelor-tune-in.html | Will Science Come to Aid of Galapagos Bachelor Tune In | By Eric Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/dance-review-no-refuge-in-the-home-of-childhood.html | DANCE REVIEW No Refuge in the Home of Childhood | By Jack Anderson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/world/israel-and-palestinians-start-major-talks.html | Israel and Palestinians Start Major Talks | By Joel Greenberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/us/report-by-house-republicans-says-clemency-for-puerto-ricans-was-campaign-move.html | Report by House Republicans Says Clemency for Puerto Ricans Was Campaign Move | By Neil A Lewis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/new-york-city-campaigns-to-attract-new-teachers.html | New York City Campaigns To Attract New Teachers | By Lynette Holloway | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/us/record-governor-bush-environment-bush-approach-pollution-preference-for-self.html | ON THE RECORD Governor Bush and the Environment Bush Approach to Pollution Preference for SelfPolicing | By Jim Yardley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/ignoring-state-curriculum-caused-poor-scores-experts-say.html | Ignoring State Curriculum Caused Poor Scores Experts Say | By Anemona Hartocollis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/black-executive-s-departure-to-complicate-coke-s-diversity-drive.html | Black Executives Departure to Complicate Cokes Diversity Drive | By Constance L Hays | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/world-business-briefing-europe-rmc-makes-offer-for-rugby.html | WORLD BUSINESS BRIEFING EUROPE RMC MAKES OFFER FOR RUGBY | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/hockey-rangers-approach-60-million-power-play-not-included.html | HOCKEY Rangers Approach 60 Million Power Play Not Included | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/world/pope-meets-georgian-orthodox-at-a-religious-distance.html | Pope Meets Georgian Orthodox at a Religious Distance | By Alessandra Stanley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/low-profile-for-fbi-in-crash-inquiry.html | Low Profile for FBI in Crash Inquiry | By Benjamin Weiser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/pro-basketball-kittles-is-recovering-but-williams-has-a-way-to-go.html | PRO BASKETBALL Kittles Is Recovering but Williams Has a Way to Go | By Steve Popper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/world-business-briefing-europe-bank-expresses-interest.html | WORLD BUSINESS BRIEFING EUROPE BANK EXPRESSES INTEREST | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/the-markets-from-the-candidates-a-deafening-silence.html | THE MARKETS From the Candidates a Deafening Silence | By Katharine Q Seelye | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/toll-records-provide-trail-in-audit-of-prison-workers.html | Toll Records Provide Trail In Audit of Prison Workers | By Raymond Hernandez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/world/paris-journal-a-fouled-city-puts-its-foot-down-but-carefully.html | Paris Journal A Fouled City Puts Its Foot Down but Carefully | By Donald G McNeil Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/health/vital-signs-nostrums-oiling-the-gears-for-the-body-s-clock.html | VITAL SIGNS NOSTRUMS Oiling the Gears for the Bodys Clock | By Eric Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/music-review-out-of-the-pit-and-into-the-spotlight.html | MUSIC REVIEW Out of the Pit and Into the Spotlight | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/man-is-charged-in-home-repair-fraud-in-queens.html | Man Is Charged in HomeRepair Fraud in Queens | By Jayson Blair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/health/vital-signs-behavior-for-youth-silence-in-a-cloud-of-smoke.html | VITAL SIGNS BEHAVIOR For Youth Silence in a Cloud of Smoke | By Eric Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/theater/theater-review-mothers-for-a-moment-then-cloistered-forever.html | THEATER REVIEW Mothers for a Moment Then Cloistered Forever | By Anita Gates | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/world/indonesia-s-students-pledge-to-press-democratic-agenda.html | Indonesias Students Pledge To Press Democratic Agenda | By Seth Mydans | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/books/books-of-the-times-treating-exile-as-a-separate-country.html | BOOKS OF THE TIMES Treating Exile as a Separate Country | By Richard Eder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/theater/theater-review-on-top-of-the-world-the-cantor-s-musical-son.html | THEATER REVIEW On Top of the World the Cantors Musical Son | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/company-news-first-charter-adding-carolina-first-bancshares.html | COMPANY NEWS FIRST CHARTER ADDING CAROLINA FIRST BANCSHARES | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/hospital-to-form-venture-with-consultants.html | Hospital to Form Venture With Consultants | By Jennifer Steinhauer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/leon-stukelj-100-medalist-in-gymnastics-in-3-olympics.html | Leon Stukelj 100 Medalist in Gymnastics in 3 Olympics | By Frank Litsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-09 | https://www.nytimes.com/1999/11/09/us/bradley-denounces-gore-over-health-care.html | Bradley Denounces Gore Over Health Care | By James Dao | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/more-than-300-nurses-strike-at-a-hospital-on-long-island.html | More Than 300 Nurses Strike At a Hospital on Long Island | By Steven Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/health/extra-oxygen-for-anesthesia-s-hangover.html | Extra Oxygen for Anesthesias Hangover | By Nancy Beth Jackson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/health/dr-freud-i-think-fido-is-obsessive-compulsive.html | Dr Freud I Think Fido Is ObsessiveCompulsive | By Debra Galant | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/big-hmo-to-give-decisions-on-care-back-to-doctors.html | BIG HMO TO GIVE DECISIONS ON CARE BACK TO DOCTORS | By Milt Freudenheim | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/world/senator-delays-vote-to-confirm-admiral-as-envoy-to-china.html | Senator Delays Vote to Confirm Admiral as Envoy to China | By Elizabeth Becker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/world/verdict-in-berlin-wall-deaths-is-upheld.html | Verdict in Berlin Wall Deaths Is Upheld | By Roger Cohen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/pro-football-with-offense-floundering-parcells-is-not-optimistic.html | PRO FOOTBALL With Offense Floundering Parcells Is Not Optimistic | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business-embraces-web-but-cautiously.html | Show Business Embraces Web But Cautiously | By Andrew Pollack | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/tv-sports-heard-the-one-about-bass-tourney-on-fox.html | TV SPORTS Heard the One About Bass Tourney on Fox | By Richard Sandomir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/us/to-polish-his-image-bradley-has-worked-with-madison-avenue-for-16-months.html | To Polish His Image Bradley Has Worked With Madison Avenue for 16 Months | By Richard L Berke | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/markets-market-place-breakup-microsoft-possibly-but-investors-shrug-it-off.html | THE MARKETS Market Place A Breakup of Microsoft Possibly but Investors Shrug It Off | By Floyd Norris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/music-review-total-immersion-in-schumann-s-complex-imagination.html | MUSIC REVIEW Total Immersion in Schumanns Complex Imagination | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/health/vital-signs-symptoms-when-fire-consumes-a-sense-of-smell.html | VITAL SIGNS SYMPTOMS When Fire Consumes a Sense of Smell | By Eric Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/baseball-new-contract-for-green-completes-mondesi-deal.html | BASEBALL New Contract for Green Completes Mondesi Deal | By Murray Chass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/after-40-years-new-york-havana-flights-will-resume.html | After 40 Years New YorkHavana Flights Will Resume | By Mirta Ojito | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/1999-new-york-city-marathon-from-one-marathon-to-another-for-victors.html | 1999 NEW YORK CITY MARATHON From One Marathon to Another for Victors | By Frank Litsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-09 | https://www.nytimes.com/1999/11/09/science/q-a-341630.html | Q  A | By C Claiborne Ray | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/markets-stocks-bonds-judge-who-said-what-technology-shares-continue-their-surge.html | THE MARKETS STOCKS  BONDS Judge Who Said What Technology Shares Continue Their Surge | By Kenneth N Gilpin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/rock-review-turning-up-the-amps-and-kicking-those-legs-high.html | ROCK REVIEW Turning Up the Amps and Kicking Those Legs High | By Ben Ratliff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/boxing-taking-what-s-rightfully-his.html | BOXING Taking Whats Rightfully His | By Timothy W Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/the-media-business-advertising-addenda-interbrand-group-starting-foundation.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interbrand Group Starting Foundation | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/world/at-berlin-wall-the-crumbling-then-and-now.html | At Berlin Wall The Crumbling Then and Now | By Roger Cohen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/pro-basketball-sprewell-adds-spark-to-knicks-victory.html | PRO BASKETBALL Sprewell Adds Spark To Knicks Victory | By Mike Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/richard-martin-52-curator-of-the-costume-institute.html | Richard Martin 52 Curator of the Costume Institute | By AnneMarie Schiro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/the-ad-campaign-tv-ad-focuses-on-health-care-jobs-and-education.html | THE AD CAMPAIGN TV Ad Focuses on Health Care Jobs and Education | By David M Herszenhorn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/science/new-answers-to-an-old-question-who-got-here-first.html | New Answers to an Old Question Who Got Here First | By John Noble Wilford | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/company-news-ferrellgas-partners-to-get-unit-of-williams-energy.html | COMPANY NEWS FERRELLGAS PARTNERS TO GET UNIT OF WILLIAMS ENERGY | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/science/archaeology-and-ancestry-clash-over-skeleton.html | Archaeology and Ancestry Clash Over Skeleton | By John Noble Wilford | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/science/conservationists-write-a-seafood-menu-to-save-fish.html | Conservationists Write a Seafood Menu to Save Fish | By William J Broad | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/after-fire-3rd-avenue-bridge-is-closed-for-the-morning-rush.html | After Fire 3rd Avenue Bridge Is Closed for the Morning Rush | By John Sullivan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/mirage-amazonian-size-delusions-economic-grandeur-deep-brazil-s-interior.html | A Mirage of Amazonian Size Delusions of Economic Grandeur Deep in Brazils Interior | By Larry Rohter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/22.5-million-monet-leads-fall-s-first-big-auction.html | 225 Million Monet Leads Falls First Big Auction | By Carol Vogel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/company-news-autocam-in-buyout-led-by-aurora-capital-group.html | COMPANY NEWS AUTOCAM IN BUYOUT LED BY AURORA CAPITAL GROUP | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/us/history-is-made-by-an-old-fashioned-chiefgov.html | History Is Made by an OldFashioned chiefgov | By Marc Lacey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/us/court-upholds-maine-campaign-law.html | Court Upholds Maine Campaign Law | By Carey Goldberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/world/crackdown-on-sect-yields-111-arrests-beijing-announces.html | Crackdown on Sect Yields 111 Arrests Beijing Announces | By Elisabeth Rosenthal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/health/doctors-are-reminded-wash-up.html | Doctors Are Reminded Wash Up | By Emily Yoffe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/international-business-sale-of-shares-reaps-triple-the-goal-set-by-hong-kong.html | INTERNATIONAL BUSINESS Sale of Shares Reaps Triple the Goal Set by Hong Kong | By Mark Landler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/us/coalition-of-jews-protests-southern-baptist-conversion-tactics.html | Coalition of Jews Protests Southern Baptist Conversion Tactics | By Gustav Niebuhr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/first-lady-sees-no-senate-tie-to-israel-trip.html | First Lady Sees No Senate Tie to Israel Trip | By Adam Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/suffolk-executive-plans-talks-to-settle-bill-for-shoreham.html | Suffolk Executive Plans Talks to Settle Bill for Shoreham | By John T McQuiston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/theater/martha-s-back-vulnerable-vicious-and-80.html | Marthas Back Vulnerable Vicious and 80 | By Mel Gussow | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/former-leader-of-national-auto-regains-control-of-the-company.html | Former Leader of National Auto Regains Control of the Company | By Floyd Norris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/world/clinton-sends-envoys-to-try-to-close-a-deal-on-opening-chinese-markets-to-the-us.html | Clinton Sends Envoys to Try to Close a Deal on Opening Chinese Markets to the US | By David E Sanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/world-business-briefing-asia-inquiry-at-hanjin-group.html | WORLD BUSINESS BRIEFING ASIA INQUIRY AT HANJIN GROUP | By Samuel Len | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/political-memo-pataki-tests-the-winds-with-moves-on-emissions.html | Political Memo Pataki Tests The Winds With Moves On Emissions | By Richard PerezPena | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/world/judge-says-yugoslavia-impedes-work-of-war-crimes-tribunal.html | Judge Says Yugoslavia Impedes Work of War Crimes Tribunal | By Christopher S Wren | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/movies/arts-abroad-celebrating-the-capture-of-another-glorious-space.html | Arts Abroad Celebrating the Capture Of Another Glorious Space | By Warren Hoge | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/flu-shows-up-early-in-brooklyn-and-bronx.html | Flu Shows Up Early in Brooklyn and Bronx | By Barbara Stewart | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/the-media-business-advertising-addenda-financial-times-picks-bbdo-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Financial Times Picks BBDO New York | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/the-media-business-advertising-addenda-four-advertisers-turn-to-suissa-miller.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four Advertisers Turn to Suissa Miller | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/science/giant-hopes-for-tiny-satellites.html | Giant Hopes for Tiny Satellites | By Warren E Leary | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/clinton-tips-the-scales.html | Clinton Tips the Scales | By Arlen Specter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/science/scientists-studying-deep-ocean-currents-for-clues-to-climates.html | Scientists Studying Deep Ocean Currents for Clues to Climates | By William K Stevens | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/health/return-to-the-basics-singlespeed-bikes.html | Return to the Basics SingleSpeed Bikes | By Julie Walsh | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/namesake-as-spoils-of-war-north-vs-south-with-a-battleship-to-the-victor.html | Namesake as Spoils of War North vs South With a Battleship to the Victor | By Maria Newman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/soccer-roundup-successor-to-dicicco-is-sought.html | SOCCER ROUNDUP Successor To DiCicco Is Sought | By Alex Yannis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/world-business-briefing-europe-gallaher-won-t-make-offer.html | WORLD BUSINESS BRIEFING EUROPE GALLAHER WONT MAKE OFFER | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/world/with-a-nod-to-predecessors-clinton-sets-out-new-goals-in-europe.html | With a Nod to Predecessors Clinton Sets Out New Goals in Europe | By David E Sanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/music-review-ancient-resonance-in-twinkling-syncopations.html | MUSIC REVIEW Ancient Resonance in Twinkling Syncopations | By Jon Pareles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/whitman-and-forbes-separated-now-by-political-ideology.html | Whitman and Forbes Separated Now by Political Ideology | By David Kocieniewski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/us/despite-boom-flea-markets-buzz.html | Despite Boom Flea Markets Buzz | By Peter T Kilborn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/us/john-g-bonomi-76-lawyer-who-sought-to-disbar-nixon.html | John G Bonomi 76 Lawyer Who Sought to Disbar Nixon | By Nick Ravo | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/world/afghan-lion-fights-taliban-with-rifle-and-fax-machine.html | Afghan Lion Fights Taliban With Rifle and Fax Machine | By Barry Bearak | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/a-coming-together-of-foes-to-assess-internet-s-impact.html | A ComingTogether of Foes To Assess Internets Impact | By Steve Lohr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/pro-football-cowboys-lose-smith-aikman-and-the-game.html | PRO FOOTBALL Cowboys Lose Smith Aikman and the Game | By Mike Freeman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/acquisition-of-2-banks-to-proceed.html | Acquisition Of 2 Banks To Proceed | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/pro-football-giants-make-a-move-into-a-first-place-tie-by-standing-still.html | PRO FOOTBALL Giants Make a Move Into a FirstPlace Tie by Standing Still | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/public-lives-trying-to-balance-legal-sanity-and-sense.html | PUBLIC LIVES Trying to Balance Legal Sanity and Sense | By Randy Kennedy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/business/company-news-allied-waste-plans-to-sell-some-properties.html | COMPANY NEWS ALLIED WASTE PLANS TO SELL SOME PROPERTIES | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/television-review-the-unbreakable-code-broken-in-world-war-ii.html | TELEVISION REVIEW The Unbreakable Code Broken in World War II | By Walter Goodman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/soccer-etcheverry-promoting-education-and-soccer.html | SOCCER Etcheverry Promoting Education and Soccer | By Renwick McLean | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/abroad-at-home-hypocrites-in-power.html | Abroad at Home Hypocrites in Power | By Anthony Lewis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/the-markets-market-place-558-million-ordered-repaid-in-stock-grants.html | THE MARKETS Market Place 558 Million Ordered Repaid In Stock Grants | By David Cay Johnston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/company-news-pancanadian-will-buy-north-sea-stake-from-bp-amoco.html | COMPANY NEWS PANCANADIAN WILL BUY NORTH SEA STAKE FROM BP AMOCO | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/metro-business-deal-for-at-t-building.html | Metro Business Deal for ATT Building | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/us/7-students-charged-in-a-brawl-that-divides-decatur-ill.html | 7 Students Charged in a Brawl That Divides Decatur Ill | By Dirk Johnson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/music-review-madrigals-sung-as-minidramas.html | MUSIC REVIEW Madrigals Sung as Minidramas | By Allan Kozinn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/giuliani-stresses-republican-ideals-to-nation-s-conservatives.html | Giuliani Stresses Republican Ideals to Nations Conservatives | By David M Herszenhorn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/international-business-longtime-imf-director-resigns-in-midterm.html | INTERNATIONAL BUSINESS Longtime IMF Director Resigns in Midterm | By David E Sanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/world-business-briefing-europe-brighter-british-forecast.html | WORLD BUSINESS BRIEFING EUROPE BRIGHTER BRITISH FORECAST | By Alan Cowell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/the-chef.html | THE CHEF | By Patrick OConnell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/theater/theater-review-vanya-moves-to-west-virginia-but-still-despairs.html | THEATER REVIEW Vanya Moves to West Virginia but Still Despairs | By D J R Bruckner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/basketball-notebook-no-1-uconn-grows-taller-for-new-season.html | BASKETBALL NOTEBOOK No 1 UConn Grows Taller for New Season | By Judy Battista | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/25-and-under-a-clamorous-trattoria-with-food-to-match.html | 25 AND UNDER A Clamorous Trattoria With Food to Match | By Eric Asimov | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/theater/sondheim-s-marry-me-this-time-with-men.html | Sondheims Marry Me This Time With Men | By Bernard Weinraub | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/television-review-cosmic-puzzle-are-they-out-there-will-we-hear.html | TELEVISION REVIEW Cosmic Puzzle Are They Out There Will We Hear | By Walter Goodman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/america-discovers-the-turkish-mosaic.html | America Discovers The Turkish Mosaic | By Florence Fabricant | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/restaurants-cafe-dining-with-a-touch-of-cheek.html | RESTAURANTS Cafe Dining With a Touch of Cheek | By William Grimes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/cisco-systems-s-sales-surge-and-profit-meets-forecasts.html | Cisco Systemss Sales Surge And Profit Meets Forecasts | By Lawrence M Fisher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/music-review-shrill-fast-and-pounding-with-a-debt-to-stravinsky.html | MUSIC REVIEW Shrill Fast and Pounding With a Debt to Stravinsky | By Paul Griffiths | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/jobs/life-s-work-for-job-stress-erect-fire-walls.html | LIFES WORK For Job Stress Erect Fire Walls | By Lisa Belkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/arts-abroad-how-dances-defied-death-in-cambodia.html | ARTS ABROAD How Dances Defied Death In Cambodia | By Alan Riding | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/us/medical-journal-cites-misleading-drug-research.html | Medical Journal Cites Misleading Drug Research | By Denise Grady | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/former-xerox-officer-gets-top-avis-job.html | Former Xerox Officer Gets Top Avis Job | By Claudia H Deutsch | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/commercial-real-estate-cineplex-bringing-back-the-movies-to-42nd-st.html | COMMERCIAL REAL ESTATE Cineplex Bringing Back The Movies to 42nd St | By John Holusha | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/3-way-bidding-battle-sends-a-picasso-soaring.html | 3Way Bidding Battle Sends a Picasso Soaring | By Carol Vogel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/public-lives-seeking-a-hit-sometimes-without-his-bat.html | PUBLIC LIVES Seeking a Hit Sometimes Without His Bat | By Jan Hoffman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/budget-remains-prickly-issue-for-nassau-county-legislature.html | Budget Remains Prickly Issue For Nassau County Legislature | By John T McQuiston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/arsonist-for-hire-suspect-accused-in-97-bronx-apartment-fire.html | ArsonistforHire Suspect Accused in 97 Bronx Apartment Fire | By Jayson Blair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/sports-of-the-times-dollar-bill-comes-home-to-the-garden.html | Sports Of The Times Dollar Bill Comes Home to the Garden | By George Vecsey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/selling-wine-with-frills-often-the-edible-kind.html | Selling Wine With Frills Often the Edible Kind | By Florence Fabricant | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/baseball-in-baseball-october-goes-to-the-highest-of-the-bidders.html | BASEBALL In Baseball October Goes To the Highest Of the Bidders | By Murray Chass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/us/poll-finds-greater-confidence-in-democrats.html | Poll Finds Greater Confidence in Democrats | By Adam Clymer With Janet Elder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/us/unable-to-settle-budget-congress-is-ready-to-work-overtime.html | Unable to Settle Budget Congress Is Ready to Work Overtime | By Tim Weiner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/us/lessons-does-social-class-matter-in-school.html | LESSONS Does Social Class Matter in School | By Richard Rothstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/the-media-business-advertising-addenda-celebritystores-awards-its-first-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Celebritystores Awards Its First Account | By Jane L Levere | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/stricter-ground-water-limit-for-gasoline-additive-is-set.html | Stricter Ground Water Limit For Gasoline Additive Is Set | By Richard PerezPena | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/world/citigroup-head-concedes-laundering-controls-were-poor.html | Citigroup Head Concedes Laundering Controls Were Poor | By Jeff Gerth | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/us/1-increase-in-the-minimum-wage-wins-senate-approval-but-faces-a-clinton-veto.html | 1 Increase in the Minimum Wage Wins Senate Approval but Faces a Clinton Veto | By David E Rosenbaum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/on-hockey-yashin-in-ranger-blue-do-not-count-on-it.html | ON HOCKEY Yashin in Ranger Blue Do Not Count on It | By Joe Lapointe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/the-media-business-advertising-addenda-four-agencies-make-deals-in-health-care.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four Agencies Make Deals in Health Care | By Jane L Levere | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/amazon-further-expands-its-retail-reach.html | Amazon Further Expands Its Retail Reach | By Saul Hansell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/pfizer-s-drug-merger-bid-alarms-rivals-in-europe.html | Pfizers Drug Merger Bid Alarms Rivals in Europe | By David J Morrow | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/company-news-advantica-to-sell-el-pollo-loco-unit-for-114-million.html | COMPANY NEWS ADVANTICA TO SELL EL POLLO LOCO UNIT FOR 114 MILLION | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/kudos-for-kebabs-istanbul-in-new-york.html | Kudos for Kebabs Istanbul in New York | By Eric Asimov | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/world/mcmurtrie-godley-82-envoy-to-laos-during-vietnam-war.html | McMurtrie Godley 82 Envoy To Laos During Vietnam War | By Barth Healey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/world-business-briefing-asia-bond-redemptions-to-be-monitored.html | WORLD BUSINESS BRIEFING ASIA BOND REDEMPTIONS TO BE MONITORED | By Samuel Len | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/world-business-briefing-europe-british-midland-stake-sold.html | WORLD BUSINESS BRIEFING EUROPE BRITISH MIDLAND STAKE SOLD | By Alan Cowell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/world/at-papal-mass-in-caucasus-a-high-profile-orthodox-christian.html | At Papal Mass in Caucasus a HighProfile Orthodox Christian | By Alessandra Stanley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/choreographer-viola-farber-is-remembered-by-the-french.html | Choreographer Viola Farber Is Remembered by the French | By Alan Riding | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/media-business-advertising-addenda-alberto-culver-adds-agency-its-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AlbertoCulver Adds An Agency to Its Roster | By Jane L Levere | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/tv-notes-annie-makes-november-sing-for-abc.html | TV NOTES Annie Makes November Sing for ABC | By Bill Carter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/baseball-mets-talks-on-griffey-are-called-productive.html | BASEBALL Mets Talks On Griffey Are Called Productive | By Murray Chass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/hockey-devils-show-how-to-kill-penalties-and-win-games.html | HOCKEY Devils Show How to Kill Penalties and Win Games | By Alex Yannis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/movies/film-review-charizard-beats-psyduck-but-pikachu-s-the-cutest.html | FILM REVIEW Charizard Beats Psyduck But Pikachus the Cutest | By Anita Gates | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/soccer-matthaus-is-the-latest-metrostars-savior.html | SOCCER Matthaus Is the Latest MetroStars Savior | By Alex Yannis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/us/trump-proposes-clearing-nation-s-debt-at-expense-of-the-rich.html | Trump Proposes Clearing Nations Debt at Expense of the Rich | By Adam Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/pro-football-on-the-jets-backup-plan-proves-to-be-wrong-one.html | PRO FOOTBALL ON THE JETS Backup Plan Proves to Be Wrong One | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-10 | https://www.nytimes.com/1999/11/10/world/russia-blockades-chechnya-to-isolate-rebels.html | Russia Blockades Chechnya to Isolate Rebels | By Michael R Gordon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/temptation-panini-fresh-off-the-grill.html | TEMPTATION Panini Fresh Off the Grill | By Marian Burros | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/world/greek-protests-against-us-could-shorten-clinton-s-trip.html | Greek Protests Against US Could Shorten Clintons Trip | By Marc Lacey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/how-to-get-paid-not-to-work.html | How to Get Paid Not to Work | By Jerry Jasinowski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/citing-reserve-firm-improves-credit-rating-for-the-state.html | Citing Reserve Firm Improves Credit Rating For the State | By Richard PerezPena | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/media-business-advertising-look-bell-atlantic-here-come-challengers-your.html | THE MEDIA BUSINESS ADVERTISING Look out Bell Atlantic  here come challengers to your dominance of Manhattans yellow pages | By Jane L Levere | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/oversight-of-derivatives-said-to-be-adequate.html | Oversight of Derivatives Said to Be Adequate | By Joseph Kahn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/us/army-says-strained-resources-leave-troops-unprepared-for-war.html | Army Says Strained Resources Leave Troops Unprepared for War | By David Stout | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/board-blocks-student-access-to-web-sites.html | Board Blocks Student Access To Web Sites | By Anemona Hartocollis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/international-business-europeans-have-deferred-to-us-in-microsoft-litigation.html | INTERNATIONAL BUSINESS Europeans Have Deferred to US in Microsoft Litigation | By Edmund L Andrews | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/world/theodore-hall-prodigy-and-atomic-spy-dies-at-74.html | Theodore Hall Prodigy and Atomic Spy Dies at 74 | By Alan Cowell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/world-business-briefing-middle-east-palestinian-british-gas-deal.html | WORLD BUSINESS BRIEFING MIDDLE EAST PALESTINIANBRITISH GAS DEAL | By William A Orme Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/company-news-lucent-says-it-has-new-switching-technology.html | COMPANY NEWS LUCENT SAYS IT HAS NEW SWITCHING TECHNOLOGY | By Seth Schiesel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/us/egyptair-data-recorder-is-pulled-from-the-ocean.html | EgyptAir Data Recorder Is Pulled From the Ocean | By C J Chivers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/jobs/scratching-the-popular-itch-to-switch-jobs.html | Scratching the Popular Itch to Switch Jobs | By Charles Butler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/management-the-boss-learning-at-mayor-s-knee-mayor-la-guardia-s-knee.html | MANAGEMENT THE BOSS Learning at Mayors Knee Mayor La Guardias Knee | By David Rockefeller With Richard A Oppel Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/hmo-s-shift-may-please-patients-but-raise-costs.html | HMOs Shift May Please Patients but Raise Costs | By Jennifer Steinhauer and Milt Freudenheim | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-10 | https://www.nytimes.com/1999/11/10/theater/theater-review-out-of-six-he-has-no-left-feet.html | THEATER REVIEW Out of Six He Has No Left Feet | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/pataki-proposes-curb-on-releases-for-mentally-ill.html | PATAKI PROPOSES CURB ON RELEASES FOR MENTALLY ILL | By Raymond Hernandez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/investigation-of-state-development-agency-focuses-on-li-land-deal.html | Investigation of State Development Agency Focuses on LI Land Deal | By Charles V Bagli | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/sports-of-the-times-it-s-time-to-ponder-a-camby-era.html | Sports Of The Times Its Time To Ponder A Camby Era | By Mike Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/world-business-briefing-americas-canadian-port-dispute.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN PORT DISPUTE | By Timothy Pritchard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/world/israeli-soldiers-begin-clearing-a-west-bank-settlement.html | Israeli Soldiers Begin Clearing a West Bank Settlement | By Deborah Sontag | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/basketball-action-packed-outing-marbury-and-kidd.html | BASKETBALL ActionPacked Outing Marbury and Kidd | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/new-york-trails-in-race-to-lure-biotechnology-comptroller-says.html | New York Trails in Race to Lure Biotechnology Comptroller Says | By Terry Pristin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/school-reopens-after-lead-dust-scare-but-many-stay-away.html | School Reopens After Lead Dust Scare but Many Stay Away | By Amy Waldman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/company-news-ups-initial-public-offering-raises-5.47-billion.html | COMPANY NEWS UPS INITIAL PUBLIC OFFERING RAISES 547 BILLION | By Kenneth N Gilpin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/us/decision-on-clemency-for-16-did-not-involve-gore-he-says.html | Decision on Clemency for 16 Did Not Involve Gore He Says | By Katharine Q Seelye | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/about-face-and-continuity-in-brooklyn.html | AboutFace and Continuity in Brooklyn | By Mel Gussow | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/books/books-of-the-times-crack-a-communique-shatter-an-assumption.html | BOOKS OF THE TIMES Crack a Communique Shatter an Assumption | By Richard Bernstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/merrill-lynch-has-trouble-processing-trading-orders.html | Merrill Lynch Has Trouble Processing Trading Orders | By Patrick McGeehan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/management-soothing-savage-structures-leaderless-orchestra-offers-lessons-for.html | MANAGEMENT Soothing Savage Structures A Leaderless Orchestra Offers Lessons for Business | By David Leonhardt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/world/house-votes-to-bolster-a-drug-trafficking-bill.html | House Votes to Bolster a DrugTrafficking Bill | By Tim Weiner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/foreign-affairs-the-price.html | Foreign Affairs The Price | By Thomas L Friedman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/walkers-make-tentative-stand-african-deliverymen-complain-gently-tough-job.html | Walkers Make a Tentative Stand African Deliverymen Complain Gently of a Tough Job | By Andrew Jacobs | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/world-business-briefing-americas-italian-gas-utility-in-brazil.html | WORLD BUSINESS BRIEFING AMERICAS ITALIAN GAS UTILITY IN BRAZIL | By Simon Romero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/liberties-the-pals-and-palettes-of-al.html | Liberties The Pals and Palettes of Al | By Maureen Dowd | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/greedy-is-good-a-new-resistance-to-sharing.html | Greedy Is Good A New Resistance To Sharing | By Rick Marin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/company-news-johnson-johnson-to-buy-innovasive-devices.html | COMPANY NEWS JOHNSON  JOHNSON TO BUY INNOVASIVE DEVICES | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/robert-kennedy-says-mayor-plays-politics-with-water.html | Robert Kennedy Says Mayor Plays Politics With Water | By Elisabeth Bumiller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/our-towns-political-life-adapts-itself-to-private-one.html | OUR TOWNS Political Life Adapts Itself To Private One | By Matthew Purdy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/pro-football-manning-is-already-the-new-colt-hero.html | PRO FOOTBALL Manning Is Already The New Colt Hero | By Mike Freeman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/business-travel-latest-surcharge-many-hotels-intends-make-guests-pay-for-using.html | Business Travel The latest surcharge at many hotels intends to make guests pay for using phone lines too long | By Jane L Levere | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/world-business-briefing-asia-seoul-to-issue-bonds.html | WORLD BUSINESS BRIEFING ASIA SEOUL TO ISSUE BONDS | By Samuel Len | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/the-minimalist-juicy-bird-no-mess.html | THE MINIMALIST Juicy Bird No Mess | By Mark Bittman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/the-aristocrat-of-meats-does-stew-duty.html | The Aristocrat of Meats Does Stew Duty | By John Willoughby and Chris Schlesinger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/tastings-a-young-match-for-the-turkey.html | TASTINGS A Young Match for the Turkey | By Frank J Prial | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/pro-football-giants-vs-colts-it-s-put-up-time-for-contending-teams.html | PRO FOOTBALL Giants vs Colts Its PutUp Time for Contending Teams | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/wine-talk-where-profits-stay-in-the-bottle-for-17-years.html | WINE TALK Where Profits Stay in the Bottle for 17 Years | By Frank J Prial | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-10 | https://www.nytimes.com/1999/11/10/justices-hear-students-case-on-the-withholding-of-fees.html | Justices Hear Students Case On the Withholding of Fees | By Linda Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/test-kitchen-the-kitchen-workhorse-it-s-not-a-cuisinart.html | TEST KITCHEN The Kitchen Workhorse Its Not a Cuisinart | By Amanda Hesser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/world-business-briefing-europe-fewer-jobless-germans.html | WORLD BUSINESS BRIEFING EUROPE FEWER JOBLESS GERMANS | By Edmund L Andrews | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/world/haiti-s-paralysis-spreads-as-us-troops-pack-up.html | Haitis Paralysis Spreads as US Troops Pack Up | By David Gonzalez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/us/single-use-medical-devices-are-often-used-several-times.html | Single Use Medical Devices Are Often Used Several Times | By Gina Kolata | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/restorer-who-found-a-16th-century-painting-is-charged.html | Restorer Who Found a 16thCentury Painting Is Charged | By Benjamin Weiser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/movies/film-review-tales-like-persian-carpets-on-screen.html | FILM REVIEW Tales Like Persian Carpets On Screen | By Stephen Holden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/us/with-500-miners-as-a-chorus-byrd-attacks-court-ruling.html | With 500 Miners as a Chorus Byrd Attacks Court Ruling | By Francis X Clines | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/us/bush-stumping-in-carolina-urges-better-veterans-care.html | Bush Stumping in Carolina Urges Better Veterans Care | By Frank Bruni | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/world/iran-hard-liners-try-cleric-who-tries-them.html | Iran HardLiners Try Cleric Who Tries Them | By John F Burns | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/music-review-so-celestial-so-rippling-so-french.html | MUSIC REVIEW So Celestial So Rippling So French | By Paul Griffiths | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/world/for-the-wall-s-fall-east-germans-are-given-their-due.html | For the Walls Fall East Germans Are Given Their Due | By Roger Cohen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/world-business-briefing-asia-honda-earnings-fall.html | WORLD BUSINESS BRIEFING ASIA HONDA EARNINGS FALL | By Stephanie Strom | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/us/us-honors-9-civil-rights-heroes-and-memory-of-10th.html | US Honors 9 Civil Rights Heroes and Memory of 10th | By Irvin Molotsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/cabaret-review-turning-up-emotions-turning-off-the-suds.html | CABARET REVIEW Turning Up Emotions Turning Off The Suds | By Stephen Holden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/movies/film-review-it-was-a-problem-school-but-now-it-s-a-war-zone.html | FILM REVIEW It Was a Problem School But Now Its a War Zone | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/prosecutors-seeking-to-break-the-grip-of-windows-system.html | Prosecutors Seeking to Break The Grip of Windows System | By Joel Brinkley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/education-helping-city-schools-bring-a-taste-of-the-arts-to-students.html | EDUCATION Helping City Schools Bring a Taste of the Arts to Students | By Abby Goodnough | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/yacht-racing-after-boat-collapse-questions-linger-but-race-goes-on.html | YACHT RACING After Boat Collapse Questions Linger but Race Goes On | By Herb McCormick | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/college-football-small-college-roundup-st-john-s-defense-still-thriving-division.html | COLLEGE FOOTBALL SMALL COLLEGE ROUNDUP ST JOHNS The Defense Is Still Thriving in Division IAA | By Ron Dicker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/a-better-way-to-test-a-candidate-s-mettle.html | A Better Way to Test a Candidates Mettle | By Garry Wills | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/us/restaurant-s-added-gratuity-leads-to-discrimination-claim.html | Restaurants Added Gratuity Leads to Discrimination Claim | By Rick Bragg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/house-votes-to-let-satellite-tv-carry-local-station-programs.html | House Votes to Let Satellite TV Carry Local Station Programs | By Lizette Alvarez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/business/bermuda-exchange-idled.html | Bermuda Exchange Idled | By Hamilton Bermuda Nov 9 | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/bulletin-board.html | BULLETIN BOARD | By Lynette Holloway Edward Wyatt Karen W Arenson Abby Goodnough and Anemona Hartocollis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/pokemon-movie-vs-school-for-young-fans-that-s-a-no-brainer.html | Pokemon Movie vs School For Young Fans Thats a NoBrainer | By Katherine E Finkelstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/game-theory-pen-pen-that-big-rock-candy-video-game.html | GAME THEORY Pen Pen That Big Rock Candy Video Game | By J C Herz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/fashion-police-federal-division-presidential-t-shirt-brings-trouble-chappaqua.html | Fashion Police Federal Division A Presidential TShirt Brings Trouble in Chappaqua | By Debra West | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/but-wait-you-mean-there-s-more.html | But Wait You Mean Theres More | By David W Dunlap | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/us/political-briefing-jaded-old-firebrand-will-take-a-breather.html | Political Briefing Jaded Old Firebrand Will Take a Breather | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/world/treason-charge-for-pakistan-s-ousted-premier.html | Treason Charge For Pakistans Ousted Premier | By Celia W Dugger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/the-markets-bonds-treasuries-fall-after-release-of-price-report.html | THE MARKETS BONDS Treasuries Fall After Release of Price Report | By Robert Hurtado | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-11 | https://www.nytimes.com/1999/11/world/us-may-bar-illicit-funds-in-deposits-by-foreigners.html | US May Bar Illicit Funds In Deposits By Foreigners | By Jeff Gerth | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/nyregion/subway-juror-wasn-t-asked-if-he-had-a-police-record.html | Subway Juror Wasnt Asked if He Had a Police Record | By Winnie Hu | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/clinic-chain-plans-to-shed-53-outlets.html | Clinic Chain Plans to Shed 53 Outlets | By Barry Meier | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/world/early-count-hints-at-fewer-kosovo-deaths.html | Early Count Hints at Fewer Kosovo Deaths | By Steven Erlanger With Christopher S Wren | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/theater/theater-review-the-playwright-s-nightmare-wearing-a-butcher-s-apron.html | THEATER REVIEW The Playwrights Nightmare Wearing a Butchers Apron | By Peter Marks | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/hockey-the-rangers-flirt-with-victory-but-embrace-another-defeat.html | HOCKEY The Rangers Flirt With Victory But Embrace Another Defeat | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/world/china-and-us-resume-talks-on-trade-in-a-hopeful-spirit.html | China and US Resume Talks On Trade in a Hopeful Spirit | By Erik Eckholm | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/web-search-group-loses-grant.html | Web Search Group Loses Grant | By George Robinson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/world-business-briefing-europe-decline-at-cable-and-wireless.html | WORLD BUSINESS BRIEFING EUROPE DECLINE AT CABLE AND WIRELESS | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/bank-one-again-warns-about-profits.html | Bank One Again Warns About Profits | By David Barboza | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/markets-market-place-ford-getting-its-ducks-row-for-divestiture-its-parts-unit.html | THE MARKETS Market Place Ford Is Getting Its Ducks in a Row for Divestiture of Its Parts Unit | By Robyn Meredith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/currents-auctions-and-fairs-long-ago-modern-actually-meant-new.html | CURRENTS AUCTIONS AND FAIRS Long Ago Modern Actually Meant New | By William L Hamilton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/international-business-clinton-cites-harley-davidson-in-pushing-his-trade-policy.html | INTERNATIONAL BUSINESS Clinton Cites HarleyDavidson in Pushing His Trade Policy | By David E Sanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/news-watch-j-crew-web-goof-results-in-discount.html | NEWS WATCH J Crew Web Goof Results in Discount | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/nyregion/school-officials-defend-web-site-filtering.html | School Officials Defend Web Site Filtering | By Anemona Hartocollis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/what-s-next-a-cloak-for-shoppers-web-dollars.html | WHATS NEXT A Cloak for Shoppers Web Dollars | By Peter Wayner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/the-media-business-advertising-addenda-people-389846.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/safety-issue-is-stressed-by-cabbies-in-bias-effort.html | Safety Issue Is Stressed By Cabbies in Bias Effort | By Thomas J Lueck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/workers-ready-to-cash-in-as-ups-goes-public.html | Workers Ready to Cash In as UPS Goes Public | By Kenneth N Gilpin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/world-business-briefing-asia-korean-sales-drop.html | WORLD BUSINESS BRIEFING ASIA KOREAN SALES DROP | By Samuel Len | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/markets-stocks-technology-shares-resume-surge-demand-for-new-issues-offsets.html | THE MARKETS STOCKS Technology Shares Resume Surge as Demand for New Issues Offsets Inflation Report | By Robert D Hershey Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/world/israelis-clear-settlement-of-holdouts.html | Israelis Clear Settlement of Holdouts | By Joel Greenberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/us/political-briefing-a-reluctant-kennedy-turns-back-on-suitors.html | Political Briefing A Reluctant Kennedy Turns Back on Suitors | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/david-schickele-62-filmmaker-and-with-brother-a-parodist.html | David Schickele 62 Filmmaker And With Brother a Parodist | By Allan Kozinn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/us/for-bush-the-news-is-mixed-he-s-liked-by-people-who-aren-t-always-sure-why.html | For Bush the News Is Mixed Hes Liked by People Who Arent Always Sure Why | By Frank Bruni | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/us/states-rights-adherents-on-top-court-appear-to-be-given-pause.html | States Rights Adherents on Top Court Appear to Be Given Pause | By Linda Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/us/clinton-optimistic-about-year-2000.html | Clinton Optimistic About Year 2000 | By Barnaby J Feder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/us/florida-governor-offers-plan-for-diversity.html | Florida Governor Offers Plan for Diversity | By Rick Bragg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/world/clinton-plans-a-kosovo-visit-and-the-serbs-are-surprised.html | Clinton Plans a Kosovo Visit And the Serbs Are Surprised | By Marc Lacey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/football-parcells-replaces-mirer-with-lucas.html | FOOTBALL Parcells Replaces Mirer With Lucas | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/news-watch-snippets-to-remember-the-fall-of-the-wall.html | NEWS WATCH Snippets to Remember The Fall of the Wall | By Henry Fountain | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/online-shopper-for-the-young-and-the-hip-and-only-on-the-web.html | ONLINE SHOPPER For the Young And the Hip And Only On the Web | By Michelle Slatalla | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/world/us-military-acted-outside-nato-framework-during-kosovo-conflict-france-says.html | US Military Acted Outside NATO Framework During Kosovo Conflict France Says | By Craig R Whitney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/news-watch-a-way-to-check-e-mail-without-logging-on.html | NEWS WATCH A Way to Check EMail Without Logging On | By Henry Fountain | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/football-colts-bratzke-shedding-overachiever-label.html | FOOTBALL Colts Bratzke Shedding Overachiever Label | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/the-big-city-plot-twist-me-me-me-meets-girl.html | THE BIG CITY Plot Twist Me Me Me Meets Girl | By John Tierney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/boxing-new-york-senate-panel-urges-changes-in-boxing.html | BOXING New York Senate Panel Urges Changes in Boxing | By James C McKinley Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/allstate-poised-to-sell-insurance-over-telephone-and-internet.html | Allstate Poised to Sell Insurance Over Telephone and Internet | By Joseph B Treaster | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/world-business-briefing-asia-korean-air-chairman-to-be-charged.html | WORLD BUSINESS BRIEFING ASIA KOREAN AIR CHAIRMAN TO BE CHARGED | By Samuel Len | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/us/deal-is-struck-on-restoring-medicare-aid.html | Deal Is Struck On Restoring Medicare Aid | By Robert Pear | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/in-america-dismantling-medicaid.html | In America Dismantling Medicaid | By Bob Herbert | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/computer-associates-to-appeal-ruling-on-3-executives-stock.html | Computer Associates to Appeal Ruling on 3 Executives Stock | By David Cay Johnston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/new-state-park-of-153-acres-is-created-on-li.html | New State Park of 153 Acres Is Created on LI | By John T McQuiston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/q-a-a-scanner-s-color-depth.html | Q  A A Scanners Color Depth | By J D Biersdorfer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/screen-grab-vivid-documents-of-human-atrocities.html | SCREEN GRAB Vivid Documents of Human Atrocities | By Michael Pollak | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/the-media-business-advertising-addenda-accounts-389838.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/world/security-fears-rise-at-clinics-for-abortions-in-canada.html | Security Fears Rise at Clinics For Abortions In Canada | By James Brooke | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/bridge-in-a-favorite-hand-beating-an-11-card-trump-holding.html | BRIDGE In a Favorite Hand Beating An 11Card Trump Holding | By Alan Truscott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/world/more-fraud-questioning-for-netanyahus.html | More Fraud Questioning for Netanyahus | By Agence FrancePresse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/football-muhammad-s-place-is-secure.html | FOOTBALL Muhammads Place Is Secure | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-11 | https://www.nytimes.com/1999/11/11/theater/theater-review-a-holiday-spectacle-in-new-finery.html | THEATER REVIEW A Holiday Spectacle In New Finery | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/baseball-notebook-mckeon-is-named-manager-of-year.html | BASEBALL NOTEBOOK McKeon Is Named Manager Of Year | By Murray Chass | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/joseph-dimona-76-writer-co-author-of-haldeman-memoir.html | Joseph DiMona 76 Writer CoAuthor of Haldeman Memoir | By Ralph Blumenthal | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/public-lives-a-day-late-but-still-a-victor-in-marathon.html | PUBLIC LIVES A Day Late but Still a Victor in Marathon | By Joyce Wadler | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/us/teenager-to-spend-life-in-prison-for-shootings.html | Teenager To Spend Life in Prison For Shootings | By Sam Howe Verhovek | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/guy-decor-iron-john-is-buying-throw-pillows.html | GUY DECOR Iron John Is Buying Throw Pillows | By William L Hamilton | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/killer-of-new-jersey-officers-faces-at-least-4-1-2-more-years.html | Killer of New Jersey Officers Faces at Least 4 12 More Years | By Robert Hanley | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/political-briefing-republican-voters-cringe-at-choice.html | Political Briefing Republican Voters Cringe at Choice | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/world-business-briefing-europe-strong-demand-for-thus.html | WORLD BUSINESS BRIEFING EUROPE STRONG DEMAND FOR THUS | By Alan Cowell | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/us/mccain-enlisting-fellow-veterans-to-back-his-campaign.html | McCain Enlisting Fellow Veterans to Back His Campaign | By Alison Mitchell | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/sports-of-the-times-nhl-offers-a-world-beat-on-skates.html | Sports of The Times NHL Offers A World Beat On Skates | By Joe Lapointe | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/a-canal-worth-a-trip.html | A Canal Worth a Trip | By David Mccullough | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/us/compromise-on-education-brings-budget-deal-closer.html | Compromise on Education Brings Budget Deal Closer | By Tim Weiner | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/tv-s-new-odd-couple-a-bachelor-and-his-stylish-pad.html | TVs New Odd Couple A Bachelor and His Stylish Pad | By Kimberly Stevens | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/pop-review-forget-futuristic-dreams-think-sweet-love-and-peace.html | POP REVIEW Forget Futuristic Dreams Think Sweet Love and Peace | By Jon Pareles | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/world/us-seeks-to-curb-israeli-arms-sale-to-china-air-force.html | US SEEKS TO CURB ISRAELI ARMS SALE TO CHINA AIR FORCE | By Steven Lee Myers | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/microsoft-shareholders-mostly-support-their-chairman.html | Microsoft Shareholders Mostly Support Their Chairman | By Sam Howe Verhovek | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/world-business-briefing-asia-matsushita-to-combine-units.html | WORLD BUSINESS BRIEFING ASIA MATSUSHITA TO COMBINE UNITS | By Stephanie Strom | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/currents-showroom-kitchen-designs-where-nothing-is-wasted.html | CURRENTS SHOWROOM Kitchen Designs Where Nothing Is Wasted | By Timothy Jack Ward | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/water-main-bursts-near-city-hall-complicating-commute-home.html | Water Main Bursts Near City Hall Complicating Commute Home | By John Kifner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/music-review-between-the-cackles-alienation-and-apocalypse.html | MUSIC REVIEW Between the Cackles Alienation and Apocalypse | By Jon Pareles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/news-watch-cd-rom-drive-maker-strives-for-a-quick-burn.html | NEWS WATCH CDROM Drive Maker Strives for a Quick Burn | By Michel Marriott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/football-vick-has-hokies-no-1-in-highlights.html | FOOTBALL Vick Has Hokies No 1 in Highlights | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/in-bulgaria-10-years-of-misery.html | In Bulgaria 10 Years of Misery | By Blagovesta Doncheva | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/news-watch-lifetimes-of-memories-preserved-on-cd-rom-s.html | NEWS WATCH Lifetimes of Memories Preserved on CDROMS | By Lisa Guernsey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/cybersquatting-measure-attached-to-satellite-tv-bill.html | Cybersquatting Measure Attached to SatelliteTV Bill | By Jeri Clausing | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/picking-the-right-data-superhighway.html | Picking the Right Data Superhighway | By Peter H Lewis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/getting-personal-in-prime-time-creators-of-tv-shows-tap-their-lives.html | Getting Personal in Prime Time Creators of TV Shows Tap Their Lives | By Bernard Weinraub | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/trustees-vote-not-to-raise-suny-tuition.html | Trustees Vote Not to Raise SUNY Tuition | By Karen W Arenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/fbi-said-freeing-prisoner-would-aid-arab-status.html | FBI Said Freeing Prisoner Would Aid Arab Status | By Benjamin Weiser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/us/flight-recorder-said-to-indicate-control-at-first.html | FLIGHT RECORDER SAID TO INDICATE CONTROL AT FIRST | By Matthew L Wald | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/state-of-the-art-the-web-without-microsoft.html | STATE OF THE ART The Web Without Microsoft | By Peter H Lewis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/television-review-diana-rigg-as-a-detective-armed-with-one-liners.html | TELEVISION REVIEW Diana Rigg as a Detective Armed With OneLiners | By Walter Goodman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/picasso-tops-himself-dominating-sotheby-s-sale.html | Picasso Tops Himself Dominating Sothebys Sale | By Carol Vogel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/its-initial-run-over-view-hopes-to-join-list-of-operas-that-endure.html | Its Initial Run Over View Hopes to Join List of Operas That Endure | By Bruce Weber | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-11 | https://www.nytimes.com/1999/11/11/us/a-slow-start-for-bradley-who-recovers-to-win-a-fan.html | A Slow Start For Bradley Who Recovers To Win a Fan | By Keith Bradsher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/nassau-leader-vetoes-a-few-budget-items-legislators-won-t-try-to-override.html | Nassau Leader Vetoes a Few Budget Items Legislators Wont Try to Override | By John T McQuiston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/baseball-notebook-two-gold-gloves-for-mets.html | BASEBALL NOTEBOOK Two Gold Gloves for Mets | By Jay Schreiber | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/world-business-briefing-americas-healthier-outlook-for-brazil.html | WORLD BUSINESS BRIEFING AMERICAS HEALTHIER OUTLOOK FOR BRAZIL | By Simon Romero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/review-a-web-page-kit-full-of-tools-for-beginners.html | REVIEW A Web Page Kit Full of Tools for Beginners | By J D Biersdorfer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/us/drug-treating-blood-pressure-cuts-heart-risk.html | Drug Treating Blood Pressure Cuts Heart Risk | By Lawrence K Altman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/on-israel-trip-mrs-clinton-talks-youth-not-politics.html | On Israel Trip Mrs Clinton Talks Youth Not Politics | By William A Orme Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/disney-changes-video-releases.html | Disney Changes Video Releases | By Andrew Pollack | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/us/irs-rewards-workers-workers-who-told-of-abuses.html | IRS Rewards Workers Who Told of Abuses | By David Cay Johnston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/a-brooklyn-headmistress-53-admits-selling-cocaine-at-school.html | A Brooklyn Headmistress 53 Admits Selling Cocaine at School | By Joseph P Fried | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/international-business-nigerian-fraud-syndicates-set-up-shop-in-south-africa.html | INTERNATIONAL BUSINESS Nigerian Fraud Syndicates Set Up Shop in South Africa | By Henri E Cauvin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/arts-in-america-in-wartime-letters-home-eloquence-of-common-men.html | ARTS IN AMERICA In Wartime Letters Home Eloquence of Common Men | By William McDonald | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/dance-review-on-a-slave-ship-humanity-s-power.html | DANCE REVIEW On a Slave Ship Humanitys Power | By Anna Kisselgoff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/the-media-business-advertising-addenda-television-bureau-names-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Television Bureau Names President | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/the-bandwidth-blues-on-the-outside-looking-in-most-are-stuck-in-the-slow-lane.html | THE BANDWIDTH BLUES On the Outside Looking In Most Are Stuck In the Slow Lane | By Peter Wayner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/us/abortion-discord-holds-up-un-dues-and-us-budget.html | Abortion Discord Holds Up UN Dues and US Budget | By Eric Schmitt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/world-business-briefing-europe-british-telecom-cuts-rates.html | WORLD BUSINESS BRIEFING EUROPE BRITISH TELECOM CUTS RATES | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/lester-bowie-is-dead-at-58-innovative-jazz-trumpeter.html | Lester Bowie Is Dead at 58 Innovative Jazz Trumpeter | By Ben Ratliff | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/online-journalists-keep-their-eyes-on-daily-numbers.html | Online Journalists Keep Their Eyes on Daily Numbers | By Rick Marin | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/police-trial-opens-for-officer-who-shot-squeegee-man.html | Police Trial Opens for Officer Who Shot Squeegee Man | By Jayson Blair | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/currents-lighting-a-white-steel-sconce-with-a-moderne-grace.html | CURRENTS LIGHTING A White Steel Sconce With a Moderne Grace | By Linda Lee | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/currents-housewares-a-global-gallery-shows-reflections-in-a-roving-eye.html | CURRENTS HOUSEWARES A Global Gallery Shows Reflections In a Roving Eye | By Marianne Rohrlich | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/us/ex-senator-is-confirmed-as-a-logjam-over-nominees-is-broken.html | ExSenator Is Confirmed as a Logjam Over Nominees Is Broken | By David Stout and Neil A Lewis | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/do-you-know-whos-watching-you-do-you-care.html | Do You Know Whos Watching You Do You Care | By Katie Hafner | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/golf-pagenet-championship-webb-and-inkster-teeing-off-in-a-duel.html | GOLF PAGENET CHAMPIONSHIP Webb and Inkster Teeing Off in a Duel | By Clifton Brown | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/media-business-advertising-tired-being-villain-philip-morris-works-its-image.html | THE MEDIA BUSINESS ADVERTISING Tired of being a villain Philip Morris works on its image | By Stuart Elliott | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/event-of-knots-and-wrinkles.html | EVENT Of Knots and Wrinkles | By Julie V Iovine | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/essay-drama-at-301-congress.html | Essay Drama At 301 Congress | By William Safire | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/music-review-the-songs-must-go-on-a-recitalist-determines.html | MUSIC REVIEW The Songs Must Go On A Recitalist Determines | By James R Oestreich | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/modernism-pieces-to-be-sold-online.html | Modernism Pieces to Be Sold Online | By Elaine Louie | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/denver-papers-log-big-gains-in-circulation.html | Denver Papers Log Big Gains In Circulation | By Felicity Barringer | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/a-french-paradox-at-work-35-hour-week-may-turn-out-to-be-best-for-employers.html | A French Paradox at Work 35Hour Week May Turn Out to Be Best for Employers | By Suzanne Daley | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/pro-basketball-nets-game-is-mostly-just-talk.html | PRO BASKETBALL Nets Game Is Mostly Just Talk | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/queens-woman-found-dead-in-her-ransacked-apartment.html | Queens Woman Found Dead In Her Ransacked Apartment | By Anthony Ramirez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/world/car-bomb-killing-in-turkey-revives-battle-over-islamic-politics.html | CarBomb Killing in Turkey Revives Battle Over Islamic Politics | By Stephen Kinzer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/books/books-of-the-times-caught-in-shifting-values-and-plot.html | BOOKS OF THE TIMES Caught in Shifting Values and Plot | By Christopher LehmannHaupt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/us/50-attack-in-korea-remembered.html | 50 Attack in Korea Remembered | By Gustav Niebuhr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/books/making-books-why-editors-become-agents.html | MAKING BOOKS Why Editors Become Agents | By Martin Arnold | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/music-review-19th-century-gets-back-at-an-american-nemesis.html | MUSIC REVIEW 19th Century Gets Back At an American Nemesis | By Bernard Holland | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/downtime-technology-puts-the-recording-studio-on-a-hard-drive.html | DOWNTIME Technology Puts the Recording Studio on a Hard Drive | By Andrew Hearst | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/currents-book-the-grand-and-the-humble-behind-st-petersburg-walls.html | CURRENTS BOOK The Grand and the Humble Behind St Petersburg Walls | By Christopher Mason | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/5-passengers-are-slashed-on-a-d-train.html | 5 Passengers Are Slashed On a D Train | By Andrew Jacobs | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/auto-racing-fox-and-nbc-acquire-the-rights-to-nascar-s-races.html | AUTO RACING Fox and NBC Acquire the Rights to Nascars Races | By Richard Sandomir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/world/grief-for-19-bonds-uruguay-muting-an-election-s-clamor.html | Grief for 19 Bonds Uruguay Muting an Elections Clamor | By Clifford Krauss | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/boxing-much-ado-about-nothing-part-ii-on-stage.html | BOXING Much Ado About Nothing Part II on Stage | By Timothy W Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/currents-fabrics-uncloistering-the-tapestry.html | CURRENTS FABRICS Uncloistering the Tapestry | By Marianne Rohrlich | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/goldman-lifts-ban-on-stock-sales-for-charities.html | Goldman Lifts Ban on Stock Sales for Charities | By Joseph Kahn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/business/company-news-avid-technology-to-cut-200-jobs-for-20-million-a-year.html | COMPANY NEWS AVID TECHNOLOGY TO CUT 200 JOBS FOR 20 MILLION A YEAR | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-11 | https://www.nytimes.com/1999/11/world/liwang-journal-there-s-no-place-like-it-the-very-humble-cave.html | Liwang Journal Theres No Place Like It The Very Humble Cave | By Elisabeth Rosenthal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/us/judge-halts-drug-tests-of-welfare-applicants.html | Judge Halts Drug Tests of Welfare Applicants | By Robyn Meredith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/personal-shopper-saying-goodbye-to-the-monthly-heap.html | PERSONAL SHOPPER Saying Goodbye To the Monthly Heap | By Marianne Rohrlich | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/pro-basketball-ward-and-childs-aim-to-improve-reputations-on-the-court.html | PRO BASKETBALL Ward and Childs Aim to Improve Reputations on the Court | By Steve Popper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/cabbies-who-bypass-blacks-will-lose-cars-giuliani-says.html | Cabbies Who Bypass Blacks Will Lose Cars Giuliani Says | By Elisabeth Bumiller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/guy-decor-and-committing-to-his-decorator.html | GUY DECOR   And Committing to His Decorator | By Monique P Yazigi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/garden-notebook-theres-something-burning-in-the-garden.html | GARDEN NOTEBOOK Theres Something Burning in the Garden | By Martha Baker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/news-watch-new-web-service-offers-portable-bookmark-lists.html | NEWS WATCH New Web Service Offers Portable Bookmark Lists | By Ian Austen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/baseball-seattle-and-griffey-suitors-far-apart.html | BASEBALL Seattle and Griffey Suitors Far Apart | By Murray Chass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-11 | https://www.nytimes.com/1999/11/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/world/shaky-congo-peace-pact-grows-more-so.html | Shaky Congo Peace Pact Grows More So | By Ian Fisher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/home-video-new-beachhead-for-videodiscs.html | HOME VIDEO New Beachhead For Videodiscs | By Peter M Nichols | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/international-business-mannesmann-arms-itself-against-any-offer-by-vodafone.html | INTERNATIONAL BUSINESS Mannesmann Arms Itself Against Any Offer by Vodafone | By Edmund L Andrews | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-in-review-fin-de-siecle-rituals-contemporary-taiwanese-art.html | ART IN REVIEW Fin de Siecle Rituals Contemporary Taiwanese Art | By Holland Cotter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/world/un-tribunal-wrong-to-free-top-suspect-rwanda-says.html | UN Tribunal Wrong to Free Top Suspect Rwanda Says | By Christopher S Wren | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-in-review-jitish-kallat-private-limited-i.html | ART IN REVIEW Jitish Kallat  Private LimitedI | By Holland Cotter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/photography-review-a-witness-to-history-from-war-s-generals-to-poverty-s-victims.html | PHOTOGRAPHY REVIEW A Witness to History From Wars Generals To Povertys Victims | By Margarett Loke | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/world/world-briefings.html | WORLD BRIEFINGS | Compiled By Terence Neilan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/us/bush-courts-veterans-vote-in-michigan.html | Bush Courts Veterans Vote in Michigan | By Robyn Meredith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/world/ex-indonesia-chief-gets-pardon-vow.html | EXINDONESIA CHIEF GETS PARDON VOW | By Philip Shenon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/world-business-briefing-europe-british-telecom-shares-soar.html | WORLD BUSINESS BRIEFING EUROPE BRITISH TELECOM SHARES SOAR | By Alan Cowell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/us/groups-offer-way-to-teach-bible-in-class.html | Groups Offer Way to Teach Bible in Class | By Nadine Brozan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-in-review-richard-artschwager.html | ART IN REVIEW Richard Artschwager | By Roberta Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/for-microsoft-the-time-may-have-come-to-cut-a-deal.html | For Microsoft the Time May Have Come to Cut a Deal | By Floyd Norris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/sports-of-the-times-krzyzewski-s-logic-runs-into-realities.html | Sports of The Times Krzyzewskis Logic Runs Into Realities | By Harvey Araton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/television-review-for-a-city-driven-by-a-dream.html | TELEVISION REVIEW For a City Driven By a Dream | By Caryn James | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/us/agreement-on-plan-to-revamp-organ-distribution.html | Agreement on Plan to Revamp Organ Distribution | By Sheryl Gay Stolberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/theater-review-children-s-story-a-day-in-the-life-of-forrest-s-dad.html | THEATER REVIEW Childrens Story A Day in the Life of Forrests Dad | By Peter Marks | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/company-news-solutia-to-buy-vianova-resins-for-640-million.html | COMPANY NEWS SOLUTIA TO BUY VIANOVA RESINS FOR 640 MILLION | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/world/jacobo-timerman-76-the-torture-victim-who-documented-argentina-s-shame-dies.html | Jacobo Timerman 76 the Torture Victim Who Documented Argentinas Shame Dies | By Albin Krebs | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/music-review-east-meets-west-where-music-meets-poetry.html | MUSIC REVIEW East Meets West Where Music Meets Poetry | By Paul Griffiths | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/giuliani-assails-hillary-clinton-tactic.html | Giuliani Assails Hillary Clinton Tactic | By Adam Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/world-business-briefing-europe-food-retailer-to-sell-stores.html | WORLD BUSINESS BRIEFING EUROPE FOOD RETAILER TO SELL STORES | By Alan Cowell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/music-review-composers-guild-honors-its-founder-in-a-concert.html | MUSIC REVIEW Composers Guild Honors Its Founder in a Concert | By Paul Griffiths | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-in-review-bill-owens-suburban-folk-tales.html | ART IN REVIEW Bill Owens  Suburban Folk Tales | By Roberta Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/autom obiles/autos-on-friday-collecting-the-real-chitty-it-does-bang-bang.html | AUTOS ON FRIDAYCollecting The Real Chitty It Does Bang Bang | By Jim Motavalli | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/au thenticity-of-famed-photographer-s-prints-scrutinized.html | Authenticity of Famed Photographers Prints Scrutinized | By Grace Glueck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/movie s/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/vi siting-nature-at-her-pied-a-terre.html | Visiting Nature at Her PiedaTerre | By Margaret Mittelbach and Michael Crewdson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/world/ talks-on-china-trade-deal-in-peril-the-us-side-says.html | Talks on China Trade Deal In Peril the US Side Says | By Erik Eckholm | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/w eekend-excursion-harvesting-a-bumper-crop-of-antiques-in-amish-country.html | WEEKEND EXCURSION Harvesting a Bumper Crop of Antiques in Amish Country | By Steve Bailey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/books/ books-of-the-times-the-public-servant-behind-the-public-kennedy.html | BOOKS OF THE TIMES The Public Servant Behind the Public Kennedy | By Robert Dallek | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/ basketball-garnett-wins-last-minute-duel-with-camby.html | BASKETBALL Garnett Wins LastMinute Duel With Camby | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/busine ss/company-news-cisco-systems-to-acquire-v bits-for-128-million.html | COMPANY NEWS CISCO SYSTEMS TO ACQUIRE VBITS FOR 128 MILLION | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/ plus-track-and-field-bob-beamon-recounts-career.html | PLUS TRACK AND FIELD Bob Beamon Recounts Career | By Lena Williams | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/ pro-football-jets-lucas-deals-with-slight-case-of-nerves.html | PRO FOOTBALL Jets Lucas Deals With Slight Case Of Nerves | By Steve Popper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/busine ss/the-media-business-advertising-addenda-chicago-hiltons-select-bozell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chicago Hiltons Select Bozell | By Robyn Meredith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/movie s/film-review-joan-medieval-warrior-princess.html | FILM REVIEW Joan Medieval Warrior Princess | By Janet Maslin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/us/edu cation-deal-a-victory-in-politics-if-not-yet-schools.html | Education Deal a Victory In Politics If Not Yet Schools | By Tim Weiner With Abby Goodnough | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/busine ss/small-firm-offers-to-process-tax-returns-free-on-internet.html | Small Firm Offers to Process Tax Returns Free on Internet | By David Cay Johnston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/busine ss/dell-has-quarterly-earnings-that-meet-revised-estimates.html | Dell Has Quarterly Earnings That Meet Revised Estimates | By Lawrence M Fisher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/at-the-movies.html | AT THE MOVIES | By Rick Lyman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/port-authority-chairman-will-skip-senate-race.html | Port Authority Chairman Will Skip Senate Race | By David Kocieniewski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/japan-moves-to-stimulate-its-economy.html | Japan Moves To Stimulate Its Economy | By Stephanie Strom | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/biagio-dilieto-76-mayor-of-new-haven-for-a-decade.html | Biagio DiLieto 76 Mayor Of New Haven for a Decade | By Tina Kelley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/us/florida-plan-would-end-race-based-admissions.html | Florida Plan Would End RaceBased Admissions | By Rick Bragg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-in-review-john-wonnacott.html | ART IN REVIEW John Wonnacott | By Ken Johnson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Jayson Blair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/world-business-briefing-asia-airline-s-head-is-arrested.html | WORLD BUSINESS BRIEFING ASIA AIRLINES HEAD IS ARRESTED | By Samuel Len | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/world/popular-new-king-has-a-goal-a-modern-morocco.html | Popular New King Has a Goal A Modern Morocco | By Craig R Whitney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/us/biotech-companies-take-on-critics-of-gene-altered-food.html | Biotech Companies Take On Critics of GeneAltered Food | By David Barboza | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/hockey-rangers-force-overtime-and-win.html | HOCKEY Rangers Force Overtime and Win | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/film-review-and-mom-another-thing-when-will-you-grow-up.html | FILM REVIEW And Mom Another Thing When Will You Grow Up | By Janet Maslin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/basketball-kittles-urged-to-speed-up-return-but-hes-not-rushing.html | BASKETBALL Kittles Urged to Speed Up Return but Hes Not Rushing | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/album-of-the-week.html | Album of the Week | By Ann Powers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-review-just-enough-color-in-a-world-of-white.html | ART REVIEW Just Enough Color in a World of White | By John Russell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/us/l-h-stone-94-defender-of-8-in-42-trial-for-sabotage.html | L H Stone 94 Defender of 8 In 42 Trial For Sabotage | By Eric Pace | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/judge-overturns-verdict-in-1980-murder.html | Judge Overturns Verdict in 1980 Murder | By Benjamin Weiser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/on-pro-football-the-big-d-now-means-deterioration.html | ON PRO FOOTBALL The Big D Now Means Deterioration | By Mike Freeman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/the-media-business-advertising-addenda-accounts-407666.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Robyn Meredith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/us/gore-rebuking-congress-rejects-policy-of-isolation.html | Gore Rebuking Congress Rejects Policy of Isolation | By Katharine Q Seelye | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/residential-real-estate-from-a-nut-factory-to-luxury-rentals.html | Residential Real Estate From a Nut Factory to Luxury Rentals | By Rachelle Garbarine | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/us/in-e-politics-clinton-s-former-adviser-still-plays-by-own-rules.html | In EPolitics Clintons Former Adviser Still Plays by Own Rules | By Rebecca Fairley Raney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/boxing-holyfield-is-older-and-wiser-but-dont-dare-to-mutter-aging.html | BOXING Holyfield Is Older and Wiser but Dont Dare to Mutter Aging | By Timothy W Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/rowland-proposes-stadium-two-miles-outside-hartford.html | Rowland Proposes Stadium Two Miles Outside Hartford | By Tina Kelley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-in-review-john-currin.html | ART IN REVIEW John Currin | By Michael Kimmelman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/world-business-briefing-asia-korean-rating-is-upgraded.html | WORLD BUSINESS BRIEFING ASIA KOREAN RATING IS UPGRADED | By Samuel Len | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/microsoft-and-tandy-in-internet-agreement.html | Microsoft and Tandy in Internet Agreement | By Lawrence M Fisher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/public-lives-daring-to-open-a-crack-in-the-door-to-cuba.html | PUBLIC LIVES Daring to Open a Crack in the Door to Cuba | By Randy Kennedy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/hesitating-beside-a-shallow-labor-pool-will-fed-take-plunge-and-raise-rates.html | Hesitating Beside A Shallow Labor Pool Will Fed Take Plunge and Raise Rates | By Richard W Stevenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/basketball-april-no-longer-uconn-opens-with-a-thud.html | BASKETBALL April No Longer UConn Opens With a Thud | By Judy Battista | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/felix-galimir-89-a-violinist-who-taught-generations-dies.html | Felix Galimir 89 a Violinist Who Taught Generations Dies | By Allan Kozinn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/us/the-ad-campaign-gore-commercial-on-his-health-care-plans-for-children.html | THE AD CAMPAIGN Gore Commercial on His Health Care Plans for Children | By Katharine Q Seelye | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-in-review-modernism.html | ART IN REVIEW Modernism | By Ken Johnson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/golf-pak-unruffled-takes-1-shot-lead.html | GOLF Pak Unruffled Takes 1Shot Lead | By Clifton Brown | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/us/clinton-salutes-the-last-world-war-ii-veteran-on-active-duty.html | Clinton Salutes the Last World War II Veteran on Active Duty | By Marc Lacey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/world-business-briefing-europe-natwest-issues-defense.html | WORLD BUSINESS BRIEFING EUROPE NATWEST ISSUES DEFENSE | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/hockey-devils-offense-awaits-elias-and-morrison.html | HOCKEY DEVILS Offense Awaits Elias and Morrison | By Alex Yannis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/world/one-europe-10-years-surprising-strengths-east-german-soil-some-companies-thrive.html | ONE EUROPE 10 YEARS Surprising Strengths In East German Soil Some Companies Thrive | By Edmund L Andrews | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/antiques-french-pieces-with-bronze-accents.html | ANTIQUES French Pieces With Bronze Accents | By Wendy Moonan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-review-update-on-berlin-since-the-wall.html | ART REVIEW Update on Berlin Since the Wall | By Holland Cotter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/world-business-briefing-europe-windfall-scandal-in-spain.html | WORLD BUSINESS BRIEFING EUROPE WINDFALL SCANDAL IN SPAIN | By Al Goodman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/pro-football-knockouts-helping-the-colts-flourish.html | PRO FOOTBALL Knockouts Helping The Colts Flourish | By Frank Litsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/novartis-plans-no-bid-for-american-home.html | Novartis Plans No Bid for American Home | By David J Morrow | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/the-case-for-the-general.html | The Case for the General | By Frank Anderson and Milt Bearden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/foodborne-illness-sickens-eight.html | Foodborne Illness Sickens Eight | By Andy Newman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/media-business-advertising-cadillac-redesigning-its-image-before-its-retooled.html | THE MEDIA BUSINESS ADVERTISING Cadillac is redesigning its image before its retooled cars appear | By Robyn Meredith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/driving-and-talking-do-mix.html | Driving and Talking Do Mix | By Robert W Hahn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/tv-weekend-little-stories-in-a-new-york-earthquake.html | TV WEEKEND Little Stories in a New York Earthquake | By Ron Wertheimer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/international-business-banco-santander-of-spain-will-acquire-2-portuguese-banks.html | INTERNATIONAL BUSINESS Banco Santander of Spain Will Acquire 2 Portuguese Banks | By Al Goodman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/taking-the-children-boars-brides-and-violinists-in-significant-numbers.html | TAKING THE CHILDREN Boars Brides and Violinists In Significant Numbers | By Peter M Nichols | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/experts-say-microsoft-has-some-points-for-appeal.html | Experts Say Microsoft Has Some Points for Appeal | By Steve Lohr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/us/a-holiday-offers-good-news-for-mccain.html | A Holiday Offers Good News for McCain | By Carey Goldberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/tv-sports-nascar-switches-drivers-and-rakes-in-a-fortune.html | TV SPORTS Nascar Switches Drivers And Rakes In a Fortune | By Richard Sandomir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/theater-review-subtle-spins-in-an-old-tale.html | THEATER REVIEW Subtle Spins In an Old Tale | By Ben Brantley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/while-mrs-clinton-looks-on-palestinian-officials-criticize-israel.html | While Mrs Clinton Looks On Palestinian Officials Criticize Israel | By William A Orme Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/public-interests-george-w-helmsman.html | Public Interests George W Helmsman | By Gail Collins | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/lead-detected-in-rifle-range-brings-closing-of-li-school.html | Lead Detected in Rifle Range Brings Closing Of LI School | By John T McQuiston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/us/albright-offering-to-take-criticism-for-a-deal-on-un.html | ALBRIGHT OFFERING TO TAKE CRITICISM FOR A DEAL ON UN | By Eric Schmitt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/international-business-mexican-airline-accused-of-lapses-in-upkeep.html | INTERNATIONAL BUSINESS Mexican Airline Accused of Lapses in Upkeep | By Sam Dillon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/us/why-there-s-no-place-like-home.html | Why Theres No Place Like Home | By Francis X Clines | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/nyc-two-kinds-of-veterans-and-wars.html | NYC Two Kinds Of Veterans And Wars | By Clyde Haberman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/baseball-clemens-stays-a-yank-as-mets-end-bid-for-wells.html | BASEBALL Clemens Stays a Yank as Mets End Bid for Wells | By Buster Olney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/for-bradley-a-strategic-love-of-the-game.html | For Bradley a Strategic Love of the Game | By Melinda Henneberger With Jane Gross | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/world-business-briefing-americas-brazilian-inflationary-pressure.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN INFLATIONARY PRESSURE | By Simon Romero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/many-riders-see-nuances-in-bias-by-cabbies.html | Many Riders See Nuances in Bias by Cabbies | By David W Chen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-in-review-edgar-degas.html | ART IN REVIEW Edgar Degas | By Ken Johnson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/life-returns-to-a-fouled-creek-newtown-less-classy-than-the-gowanus-has-allies.html | Life Returns to a Fouled Creek Newtown Less Classy Than the Gowanus Has Allies | By Andy Newman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/film-review-houdini-turns-kidnapper-and-the-battle-of-wits-begins.html | FILM REVIEW Houdini Turns Kidnapper and the Battle of Wits Begins | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/a-slightly-kinder-and-gentler-era-for-hostile-takeovers.html | A Slightly Kinder and Gentler Era for Hostile Takeovers | By Laura M Holson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/critic-s-notebook-berlin-s-brief-dawn-before-the-darkness.html | CRITICS NOTEBOOK Berlins Brief Dawn Before the Darkness | By Herbert Muschamp | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/world/at-least-14-die-as-apartment-building-collapses-in-italy.html | At Least 14 Die as Apartment Building Collapses in Italy | By Alessandra Stanley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/with-ingenuity-officers-rescue-2-from-river.html | With Ingenuity Officers Rescue 2 From River | By Jayson Blair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/family-saw-youth-change-before-attack-on-subway.html | Family Saw Youth Change Before Attack On Subway | By Kit R Roane | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/design-for-memorial-to-flight-800-is-unveiled-on-long-island.html | Design for Memorial to Flight 800 Is Unveiled on Long Island | By Juan Forero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/3-masterworks-stolen-in-78-are-mysteriously-returned.html | 3 Masterworks Stolen in 78 Are Mysteriously Returned | By John Kifner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/pro-football-nfl-matchups-week-10.html | PRO FOOTBALL NFL Matchups  Week 10 | By Thomas George | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/world/judean-foothills-journal-stealing-millennial-loot-from-2-millenniums-ago.html | Judean Foothills Journal Stealing Millennial Loot From 2 Millenniums Ago | By Deborah Sontag | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/critic-s-choice-film-a-woman-s-struggle-for-dignity.html | CRITICS CHOICEFILM A Womans Struggle For Dignity | By Janet Maslin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/soccer-us-will-play-iran-in-world-cup-rematch.html | SOCCER US Will Play Iran in World Cup Rematch | By Alex Yannis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/a-budget-too-flush-to-fight-about.html | A Budget Too Flush To Fight About | By Alice M Rivlin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/world/in-courtroom-kosovo-doctor-denies-charge-of-terrorism.html | In Courtroom Kosovo Doctor Denies Charge Of Terrorism | By Carlotta Gall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/baseball-notebook-as-braves-learn-price-for-griffey-is-steep.html | BASEBALL NOTEBOOK As Braves Learn Price for Griffey Is Steep | By Murray Chass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/modigliani-sells-high-but-auction-falls-short.html | Modigliani Sells High But Auction Falls Short | By Carol Vogel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/company-news-shares-of-international-multifoods-drop-nearly-19.html | COMPANY NEWS SHARES OF INTERNATIONAL MULTIFOODS DROP NEARLY 19 | By Bridge News | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/next-wave-festival-review-terror-hovers-above-a-circle-that-binds-life-to-death.html | NEXT WAVE FESTIVAL REVIEW Terror Hovers Above a Circle That Binds Life to Death | By Anna Kisselgoff | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/automobiles/posters-too-nice-for-the-dorm-room.html | Posters Too Nice for the Dorm Room | By Joseph Siano | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/city-unions-shift-strategy-on-bargaining.html | City Unions Shift Strategy On Bargaining | By Steven Greenhouse | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/us/fda-issues-a-health-warning-on-a-weight-loss-supplement.html | FDA Issues a Health Warning on a WeightLoss Supplement | By Sheryl Gay Stolberg | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/business/world-business-briefing-europe-celltech-makes-purchase.html | WORLD BUSINESS BRIEFING EUROPE CELLTECH MAKES PURCHASE | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-12 | https://www.nytimes.com/1999/11/12/world/in-ira-message-for-negotiators-a-hint-that-accord-isn-t-dead.html | In IRA Message for Negotiators a Hint That Accord Isnt Dead | By Warren Hoge | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/12/us/statehouse-journal-past-haunts-a-mississippi-election.html | Statehouse Journal Past Haunts a Mississippi Election | By David Firestone | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/us/fda-calls-for-listing-stealth-fat-on-labels.html | FDA Calls For Listing Stealth Fat On Labels | By Sheryl Gay Stolberg | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/football-giants-notebook-run-defense-might-suffer-if-widmer-cannot-extend-his.html | FOOTBALL GIANTS NOTEBOOK Run Defense Might Suffer if Widmer Cannot Extend His Streak | By Bill Pennington | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/sports-of-the-times-checkmate-in-a-squared-circle.html | Sports of The Times Checkmate In a Squared Circle | By William C Rhoden | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/world/un-plane-with-24-aboard-crashes-in-kosovo.html | UN Plane With 24 Aboard Crashes in Kosovo | By Steven Erlanger | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/business/dollar-leaving-canada-feeling-drained-capital-fleeing-south-us-companies-look.html | Is the Dollar Leaving Canada Feeling Drained Capital Is Fleeing to the South As US Companies Look North | By James Brooke | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/world/rocket-attack-on-us-and-un-offices-in-pakistan-fails.html | Rocket Attack on US and UN Offices in Pakistan Fails | By Steve Levine | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/harlem-s-pathmark-anchors-a-commercial-revival-on-125th-street.html | Harlems Pathmark Anchors a Commercial Revival on 125th Street | By Terry Pristin | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/basketball-stanford-wins-and-a-rematch-is-just-a-yawner.html | BASKETBALL Stanford Wins And a Rematch Is Just a Yawner | By Judy Battista | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-13 | https://www.nytimes.com/1999/11/13/business/world-business-briefing-europe-acquisition-faces-inquiry.html | WORLD BUSINESS BRIEFING EUROPE ACQUISITION FACES INQUIRY | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/first-lady-is-assailed-by-giuliani-on-mideast.html | First Lady Is Assailed By Giuliani on Mideast | By Elisabeth Bumiller | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/mayan-carving-in-brooklyn-thought-to-be-stolen-ruin.html | Mayan Carving in Brooklyn Thought to Be Stolen Ruin | By Andrew Jacobs | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/books/be-both-outsider-insider-czar-latino-literature-culture-finds-himself-under.html | How to Be Both an Outsider and an Insider The Czar of Latino Literature and Culture Finds Himself Under Attack | By Lynda Richardson | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/us/in-expanding-platform-forbes-attacks-china.html | In Expanding Platform Forbes Attacks China | By James Sterngold | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/world/us-negotiators-extend-trade-talks-in-beijing-for-4th-day.html | US Negotiators Extend Trade Talks in Beijing for 4th Day | By Erik Eckholm | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/music-review-on-rudeness-in-the-abstract-and-in-the-audience.html | MUSIC REVIEW On Rudeness in the Abstract and in the Audience | By James R Oestreich | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/us/beliefs-three-men-with-three-styles-three-venues-deliver-three-messages-just.html | BELIEFS Three men with three styles in three venues deliver three messages Just perhaps there is one very important common thread | By Peter Steinfels | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/six-students-end-hunger-strike-after-fairfield-drops-contractor.html | Six Students End Hunger Strike After Fairfield Drops Contractor | By Steven Greenhouse | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/first-lady-s-new-campaign-worries.html | First Ladys New Campaign Worries | By Adam Nagourney | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/dance-review-tapping-out-a-code-for-warmly-witty.html | DANCE REVIEW Tapping Out a Code for Warmly Witty | By Jennifer Dunning | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/business/company-news-neff-agrees-to-sell-machinery-division-to-nortrax.html | COMPANY NEWS NEFF AGREES TO SELL MACHINERY DIVISION TO NORTRAX | By Dow Jones | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/television-review-a-portrait-of-jesus-as-a-handsome-revolutionary.html | TELEVISION REVIEW A Portrait of Jesus as a Handsome Revolutionary | By Anita Gates | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/us/egyptair-data-shows-engine-shutdown.html | EgyptAir Data Shows Engine Shutdown | By C J Chivers With Matthew L Wald | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/hockey-the-devils-give-a-rookie-goalie-a-rude-welcome.html | HOCKEY The Devils Give A Rookie Goalie A Rude Welcome | By Alex Yannis | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/world/new-quake-hits-turkey-leaving-more-than-100-dead.html | New Quake Hits Turkey Leaving More Than 100 Dead | By Stephen Kinzer | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/business/big-increases-in-productivity-by-workers.html | Big Increases In Productivity By Workers | By Louis Uchitelle | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-13 | https://www.nytimes.com/1999/11/13/movies/film-review-discovering-that-sleuths-can-have-fun.html | FILM REVIEW Discovering That Sleuths Can Have Fun | By Anita Gates | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/football-jets-notebook-guards-learn-from-a-wily-veteran.html | FOOTBALL JETS NOTEBOOK Guards Learn From a Wily Veteran | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/parents-of-boy-who-choked-to-death-on-pokemon-ball-file-suit.html | Parents of Boy Who Choked to Death on Pokemon Ball File Suit | By Katherine E Finkelstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/teenager-who-killed-boy-defends-molester-as-good-role-model.html | Teenager Who Killed Boy Defends Molester as Good Role Model | By Laura Mansnerus | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/more-immigrants-are-deported-as-officials-power-increases.html | More Immigrants Are Deported As Officials Power Increases | By Susan Sachs | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/world/both-sides-reminded-of-stakes-in-11th-hour-effort-in-ulster.html | Both Sides Reminded of Stakes In 11thHour Effort in Ulster | By Warren Hoge | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/robert-kramer-60-a-director-of-films-with-a-political-edge.html | Robert Kramer 60 a Director Of Films With a Political Edge | By Alan Riding | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/jazz-review-concisely-with-swoops.html | JAZZ REVIEW Concisely With Swoops | By Ben Ratliff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/college-football-report-today-s-key-games.html | COLLEGE FOOTBALL REPORT TODAYS KEY GAMES | By Frank Litsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/connections-off-the-page-and-onto-the-screen-an-encyclopedic-mirror-of-what.html | CONNECTIONS Off the Page and Onto the Screen An Encyclopedic Mirror of What | By Edward Rothstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/world/a-day-later-mrs-clinton-rebukes-arafat-s-wife-and-explains-herself.html | A Day Later Mrs Clinton Rebukes Arafats Wife and Explains Herself | By Joel Greenberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/world/charges-fly-in-race-at-un-hunger-agency.html | Charges Fly in Race at UN Hunger Agency | By Alessandra Stanley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/world/clinton-sees-indonesian-leader-and-offers-talks-on-military-ties.html | Clinton Sees Indonesian Leader and Offers Talks on Military Ties | By Philip Shenon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/hockey-rangers-lose-free-agent-wing-to-bruins-and-feel-jilted.html | HOCKEY Rangers Lose FreeAgent Wing to Bruins and Feel Jilted | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/eight-arrested-at-rally-file-suit-saying-city-violated-their-rights.html | Eight Arrested at Rally File Suit Saying City Violated Their Rights | By Juan Forero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/business/christie-s-rules-out-joining-mass-market-web-ventures.html | Christies Rules Out Joining MassMarket Web Ventures | By Carol Vogel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/business/gros-morne-journal-town-struggles-to-keep-from-being-washed-away.html | Gros Morne Journal Town Struggles to Keep From Being Washed Away | By David Gonzalez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/bridge-don-t-shoot-that-declarer-he-s-doing-the-best-he-can.html | BRIDGE Dont Shoot That Declarer Hes Doing the Best He Can | By Alan Truscott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/music-review-in-celebration-of-viking-ancestors.html | MUSIC REVIEW In Celebration of Viking Ancestors | By Allan Kozinn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/world/world-briefing.html | WORLD BRIEFING | Compiled By Terence Neilan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/us/judge-denies-custody-to-mother-of-switched-baby.html | Judge Denies Custody to Mother of Switched Baby | By David Stout | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/world/suddenly-after-800-years-lords-depart-with-dignity.html | Suddenly After 800 Years Lords Depart With Dignity | By Sarah Lyall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/basketball-amid-the-controversy-uconn-s-elamin-continues-to-play.html | BASKETBALL Amid the Controversy UConns ElAmin Continues to Play | By Judy Battista | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/business/world-business-briefing-americas-brazil-eurobond-sale.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL EUROBOND SALE | By Simon Romero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/keep-cabbies-safe-and-passengers-rights-will-follow.html | Keep Cabbies Safe and Passengers Rights Will Follow | By Gorman Gilbert | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/what-s-the-opposite-of-a-tree-ask-mensa-s-testers.html | Whats the Opposite of a Tree Ask Mensas Testers | By Sarah Boxer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/business/company-news-cordant-technologies-seeks-the-rest-of-howmet.html | COMPANY NEWS CORDANT TECHNOLOGIES SEEKS THE REST OF HOWMET | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/a-cold-war-turning-point-on-tape.html | A Cold War Turning Point on Tape | By Lynda Richardson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/business/international-business-vodafone-said-to-draft-a-giant-bid-for-mannesmann-orange.html | INTERNATIONAL BUSINESS Vodafone Said to Draft a Giant Bid for MannesmannOrange | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/business/world-business-briefing-europe-british-inquiry-on-pub-drinks.html | WORLD BUSINESS BRIEFING EUROPE BRITISH INQUIRY ON PUB DRINKS | By Alan Cowell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/business/international-business-global-trade-harmony-yeah-right.html | INTERNATIONAL BUSINESS Global Trade Harmony Yeah Right | By Elizabeth Olson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/business/world-business-briefing-asia-a-joint-bid-for-nippon-credit.html | WORLD BUSINESS BRIEFING ASIA A JOINT BID FOR NIPPON CREDIT | By Afx News | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/alfred-gwynne-vanderbilt-87-is-dead-horseman-from-an-aristocratic-family.html | Alfred Gwynne Vanderbilt 87 Is Dead Horseman From an Aristocratic Family | By Joseph Durso | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/music-review-a-soft-start-that-ends-in-a-howl.html | MUSIC REVIEW A Soft Start That Ends In a Howl | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-13 | https://www.nytimes.com/1999/11/13/us/gore-goes-from-supporting-clinton-to-staking-own-claim-on-presidency.html | Gore Goes From Supporting Clinton to Staking Own Claim on Presidency | By Katharine Q Seelye | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-13 | https://www.nytimes.com/1999/11/13/world/russia-says-its-forces-have-seized-chechen-city.html | Russia Says Its Forces Have Seized Chechen City | By Michael Wines | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/business/year-2000-insurance-is-hot-on-wall-st-but-not-as-a-sign-of-fear.html | Year 2000 Insurance Is Hot on Wall St but Not as a Sign of Fear | By Jonathan Fuerbringer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/wanted-24-hour-care-for-the-mentally-ill.html | Wanted 24Hour Care for the Mentally Ill | By Jay Neugeboren | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/us/south-carolina-argues-future-of-a-rebel-flag.html | South Carolina Argues Future of a Rebel Flag | By David Firestone | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/basketball-camby-is-hurt-as-knicks-succumb-to-exhaustion.html | BASKETBALL Camby Is Hurt as Knicks Succumb to Exhaustion | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/in-search-of-the-revered-truffle.html | In Search of the Revered Truffle | By James Barron | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/baseball-mets-are-preparing-their-best-pitch-for-griffey.html | BASEBALL Mets Are Preparing Their Best Pitch for Griffey | By Buster Olney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/business/company-news-tripoint-global-to-acquire-vertex-communications.html | COMPANY NEWS TRIPOINT GLOBAL TO ACQUIRE VERTEX COMMUNICATIONS | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/soccer-death-of-coach-motivates-cw-post.html | SOCCER Death of Coach Motivates CW Post | By Ron Dicker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/state-decides-to-start-over-in-disputed-li-land-sale.html | State Decides To Start Over In Disputed LI Land Sale | By Charles V Bagli | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/business/despite-warning-some-cabdrivers-are-snared.html | Despite Warning Some Cabdrivers Are Snared | By Somini Sengupta | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/business/world-business-briefing-asia-anti-british-protest-at-bank-bali.html | WORLD BUSINESS BRIEFING ASIA ANTIBRITISH PROTEST AT BANK BALI | By Wayne Arnold | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/pop-review-a-farewell-to-irony-grief-gets-a-chance.html | POP REVIEW A Farewell To Irony Grief Gets A Chance | By Jon Pareles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/us/budget-fight-pits-business-against-environmentalists.html | Budget Fight Pits Business Against Environmentalists | By Tim Weiner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/movies/pokemon-is-catching-and-keeping-them.html | Pokemon Is Catching and Keeping Them | By Rick Lyman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/growing-up-with-no-margin-for-error.html | Growing Up With No Margin for Error | By Alex Kotlowitz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/the-mayor-loses-free-speech-case.html | THE MAYOR LOSES FREE SPEECH CASE | By Benjamin Weiser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/us/columbine-killers-on-tape-thanked-2-for-gun.html | Columbine Killers on Tape Thanked 2 for Gun | By Michael Janofsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/us/in-new-york-a-record-fine-over-lobbying.html | In New York A Record Fine Over Lobbying | By Raymond Hernandez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/us/president-getting-better-of-battle-over-the-budget.html | PRESIDENT GETTING BETTER OF BATTLE OVER THE BUDGET | By Alison Mitchell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/the-nothing-that-time-forgot.html | The Nothing That Time Forgot | By Robert Kaplan and Dick Teresi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/shared-experience-offer-comfort-support-group-helps-repair-lives-shattered-plane.html | From Shared Experience An Offer of Comfort A Support Group Helps to Repair Lives Shattered by Plane Crashes | By Juan Forero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/no-new-cases-of-listeriosis-in-westchester.html | No New Cases of Listeriosis In Westchester | By Alan Feuer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/golf-pak-displays-top-form-leaving-competition-to-play-a-weekend-of-catch-up.html | GOLF Pak Displays Top Form Leaving Competition to Play a Weekend of CatchUp | By Clifton Brown | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/boxing-fight-fans-are-split-between-sentiment-and-sense.html | BOXING Fight Fans Are Split Between Sentiment and Sense | By Timothy W Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/us/church-council-meets-amid-financial-crisis.html | Church Council Meets Amid Financial Crisis | By Gustav Niebuhr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/basketball-another-loss-but-nets-see-a-ray-of-hope.html | BASKETBALL Another Loss But Nets See A Ray of Hope | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-13 | https://www.nytimes.com/1999/11/13/us/at-first-nixon-spurned-idea-of-a-pardon-lawyer-says.html | At First Nixon Spurned Idea Of a Pardon Lawyer Says | By Adam Clymer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-fiction-scary-on-the-outside.html | Books in Brief Fiction Scary on the Outside | By Mark Athitakis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/beefcake-for-the-masses.html | Beefcake for the Masses | By Herbert Muschamp | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-nonfiction-298441.html | Books in Brief Nonfiction | By Brian OKeefe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/who-am-i.html | Who Am I | By Abby Ellin and Degen Pener | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/on-the-harsh-steppes-hospitable-people.html | ON THE HARSH STEPPES HOSPITABLE PEOPLE | By Ellen Warner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-14 | https://www.nytimes.com/1999/11/14/movie s/holiday-films-ghosts-hollywood-past-continue-cast-their-spell-holiday-rituals.html | HOLIDAY FILMS The Ghosts of Hollywood Past Continue to Cast Their Spell The Holiday Rituals of Make Believe | By Stuart Klawans | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weeki nreview/correspondence-sino-sayings-not-so-ancient-chinese-proverb-glib-truisms-gloss.html | CorrespondenceSinoSayings NotsoAncient Chinese Proverb Glib Truisms Gloss Over Reality | By Seth Faison | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/m usic-boulez-gets-a-chance-to-make-converts.html | MUSIC Boulez Gets a Chance To Make Converts | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregi on/the-guide-390569.html | THE GUIDE | By Eleanor Charles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/art -architecture-at-last-buildings-are-the-stuff-of-dreams.html | ARTARCHITECTURE At Last Buildings Are the Stuff of Dreams | By Herbert Muschamp | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregi on/in-brief-character-101.html | IN BRIEF Character 101 | By Elsa Brenner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/realest ate/in-the-region-long-island-for-george-cohan-s-kings-point-villa-it-s-not-over.html | In the RegionLong Island For George Cohans Kings Point Villa Its Not Over | By Diana Shaman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregi on/here-s-the-dirt-on-baseballs.html | Heres the Dirt on Baseballs | By Steve Strunsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregi on/new-yorkers-co-windows-do-they-do-windows.html | NEW YORKERS  CO Windows Do They Do Windows | By Kathryn Shattuck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/style/c ounterintelligence-with-a-huff-and-a-puff.html | COUNTERINTELLIGENCE With a Huff And a Puff | By Alex Witchel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/movie s/holiday-films-sporting-life-oliver-stone-goes-to-war-again-with-cleats-on.html | HOLIDAY FILMS SPORTING LIFE Oliver Stone Goes to War Again With Cleats On | By Bruce Newman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/busine ss/five-questions-for-donald-g-ogilvie-whose-1-is-it-anyhow-a-defense-of-an-atm-fee.html | FIVE QUESTIONS FOR DONALD G OGILVIE Whose 1 Is It Anyhow A Defense of an ATM Fee | By Robert D Hershey Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregi on/pick-me-ups-pick-you-ups-casting-off-cares.html | PickMeUps PickYouUps Casting Off Cares | Compiled by Lisa Suhay | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregi on/they-take-their-best-shots-and-come-home-champions.html | They Take Their Best Shots And Come Home Champions | By David Winzelberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/us/poli tical-briefing-for-gop-sure-bet-turns-very-doubtful.html | POLITICAL BRIEFING For GOP Sure Bet Turns Very Doubtful | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregi on/neighborhood-report-bronx-up-close-please-recycle-city-asks-just-not-every-week.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Please Recycle City Asks Just Not Every Week | By David Critchell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-14 | https://www.nytimes.com/1999/11/14/world/troops-find-little-is-left-in-indian-area-hit-by-cyclone.html | Troops Find Little Is Left In Indian Area Hit by Cyclone | By Agence FrancePresse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/artistic-themes-with-appealing-variations.html | Artistic Themes With Appealing Variations | By Phyllis Braff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/my-body.html | My Body | By Vanessa Beecroft | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/style/a-royal-butler-on-a-budget.html | A Royal Butler On a Budget | By Joyce Wadler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/surfing-for-dollars.html | Surfing for Dollars | By Diana B Henriques | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/an-agency-comes-into-trenton-and-it-s-an-award-winning-move.html | An Agency Comes Into Trenton And Its an AwardWinning Move | By Iver Peterson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-nonfiction-byrds-out-chippewas-in.html | Books in Brief Nonfiction Byrds Out Chippewas In | By David Walton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/investing-latest-lure-on-the-web-free-trades.html | INVESTING Latest Lure On the Web Free Trades | By Patrick McGeehan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-fiction-298506.html | Books in Brief Fiction | By Emily Barton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/home-clinic-caution-with-dryer-s-exhaust-vent.html | HOME CLINIC Caution With Dryers Exhaust Vent | By Edward R Lipinski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-vows-susan-elia-and-noel-macneal.html | WEDDINGS VOWS Susan Elia and Noel MacNeal | By Lois Smith Brady | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/li-s-biggest-export-try-standup-comedy.html | LIs Biggest Export Try Standup Comedy | By Susan Konig | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/at-the-mall-order-in-the-food-court.html | At the Mall Order in the Food Court | By Joseph DAgnese | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/golf-pak-slips-to-share-first-place-with-kane.html | GOLF Pak Slips To Share First Place With Kane | By Clifton Brown | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/the-father-hunt.html | The Father Hunt | By William J Cobb | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/private-sector-return-of-the-munchkins.html | PRIVATE SECTOR Return of the Munchkins | By Patrick McGeehan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/private-sector-in-new-jersey-politics-no-goldman-rematch.html | PRIVATE SECTOR In New Jersey Politics No Goldman Rematch | By Joseph Kann | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/investing-construction-stocks-poised-for-resurgence.html | INVESTING Construction Stocks Poised for Resurgence | By Michelle Leder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/the-nation-playing-catch-up-with-monopolies.html | THE NATION Playing CatchUp With Monopolies | By Richard W Stevenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/music-counting-down-to-millennium-but-oops.html | MUSIC Counting Down To Millennium But Oops | By Donna Greene | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/what-do-children-want.html | What Do Children Want | By Margaret Talbot | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/pro-football-notebook-lions-discover-life-after-sanders.html | PRO FOOTBALL NOTEBOOK Lions Discover Life After Sanders | By Mike Freeman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-llama-mamas-and-more.html | PickMeUps PickYouUps LLAMA MAMAS AND MORE | Compiled by Marcelle S Fischler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/theater/theater-how-a-pair-of-plays-gain-longer-lives.html | THEATER How a Pair of Plays Gain Longer Lives | By Alvin Klein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/us/annual-spending-on-medicare-dips-for-the-first-time.html | ANNUAL SPENDING ON MEDICARE DIPS FOR THE FIRST TIME | By Robert Pear | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/guns-in-hand-targets-in-jeopardy.html | Guns in Hand Targets in Jeopardy | By Andrea Kannapell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/fyi-409758.html | FYI | By Daniel B Schneider | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-haunted-wardrobe.html | The Haunted Wardrobe | By Lynn Hirschberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-sporting-life-the-purity-of-sport-caught-in-a-fight-in-las-vegas.html | HOLIDAY FILMS SPORTING LIFE The Purity of Sport Caught in a Fight in Las Vegas | By Allen Barra | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/they-re-playing-your-song-and-some-you-ve-never-heard-of.html | Theyre Playing Your Song And Some Youve Never Heard Of | By Lawrence Downes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-southern-comfort.html | PickMeUps PickYouUps Southern Comfort | Compiled by Lisa Suhay | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/they-bad.html | They Bad | By Larry Platt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-sunset-park-the-opera-isn-t-over-until-the-kid-draws.html | NEIGHBORHOOD REPORT SUNSET PARK The Opera Isnt Over Until the Kid Draws | By Nina Siegal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-nonfiction-298409.html | Books in Brief Nonfiction | By Judith Newman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/private-sector-top-hat-for-a-bad-boy.html | PRIVATE SECTOR Top Hat for a Bad Boy | By David Cay Johnston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/in-the-region-westchester-sales-picking-up-the-pace-in-the-co-op-market.html | In the RegionWestchester Sales Picking Up the Pace in the Coop Market | By Mary McAleer Vizard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-14 | https://www.nytimes.com/1999/11/14/world/team-finds-victims-of-un-plane-crash-on-kosovo-mountain.html | Team Finds Victims of UN Plane Crash on Kosovo Mountain | By Steven Erlanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-primary-surprise.html | NOVEMBER 713 Primary Surprise | By Julia Preston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/clothes-unmake-the-man.html | Clothes Unmake The Man | By Thomas Beller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/the-nation-pill-box-the-gathering-storm-over-prescription-drugs.html | THE NATION PILL BOX The Gathering Storm Over Prescription Drugs | By David E Rosenbaum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/world/china-frees-australian.html | China Frees Australian | By Agence FrancePresse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/the-view-from-harrison-a-teenage-spin-on-the-news.html | The View FromHarrison A Teenage Spin on the News | By Lynne Ames | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-nonfiction-298433.html | Books in Brief Nonfiction | By Michael E Ross | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder and Howard Thompson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/music-young-performers-on-norwalk-stage.html | MUSIC Young Performers On Norwalk Stage | By Robert Sherman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/a-small-town-museum-orders-a-couple-of-very-old-eggs.html | A SmallTown Museum Orders a Couple of Very Old Eggs | By Barbara Delatiner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/tenants-protest-ymca-sale-and-loss-of-a-chelsea-home.html | Tenants Protest YMCA Sale and Loss of a Chelsea Home | By Winnie Hu | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-flatiron-cheetah-club-draws-big-crowds-often-siren-s-song.html | NEIGHBORHOOD REPORT FLATIRON Cheetah Club Draws Big Crowds and Often a Sirens Song | By Edward Wong | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/style/cuttings-this-week-don-t-store-the-hose-reach-for-a-rake.html | CUTTINGS THIS WEEK Dont Store the Hose Reach for a Rake | By Patricia Jonas | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-way-we-live-now-11-14-99-the-ethicist-knit-picking.html | The Way We Live Now 111499 The Ethicist Knit Picking | By Randy Cohen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/the-guide-391174.html | THE GUIDE | By Eleanor Charles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/music-a-confirmed-iconoclast-still-looking-for-targets.html | MUSIC A Confirmed Iconoclast Still Looking for Targets | By Todd S Purdum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/spotlight-portraying-the-passion-of-jesus-marys-son.html | SPOTLIGHT Portraying the Passion of Jesus Marys Son | By Moira McCormick | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/travel-advisory-newark-keeps-tibetan-artistry-alive.html | TRAVEL ADVISORY Newark Keeps Tibetan Artistry Alive | By Judith H Dobrzynski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-fiction-298522.html | Books in Brief Fiction | By Erica Sanders | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/food-sage-advice.html | Food Sage Advice | By Molly ONeill | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/investing-diary-after-hours-trading-managers-aren-t-thrilled.html | INVESTING DIARY AfterHours Trading Managers Arent Thrilled | By Richard Teitelbaum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/man-is-accused-of-shooting-officer-during-queens-scuffle.html | Man Is Accused of Shooting Officer During Queens Scuffle | By Jayson Blair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/in-brief-teachers-of-the-year.html | IN BRIEF Teachers of the Year | By Elsa Brenner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/rise-in-claims-of-wife-abuse-against-police.html | Rise in Claims of Wife Abuse Against Police | By Kevin Flynn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/in-brief-young-entrepreneurs.html | IN BRIEF Young Entrepreneurs | By Elsa Brenner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/aaron-f-goldstein-90-justice-on-supreme-court-in-new-york.html | Aaron F Goldstein 90 Justice On Supreme Court in New York | By Nick Ravo | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/package-tourists.html | Package Tourists | By John Sutherland | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/plus-tennis-kremlin-cup-kafelnikov-black-reach-the-final.html | PLUS TENNIS  KREMLIN CUP Kafelnikov Black Reach the Final | By Agence FrancePresse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-by-land-by-sea-and-by-river.html | PickMeUps PickYouUps By Land by Sea And By River | Compiled by Lisa Suhay | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/britain-goes-modern-black-rod-and-the-day-boys-no-it-s-not-a-rock-group.html | Britain Goes Modern Black Rod and the Day Boys No Its Not a Rock Group | By Sarah Lyall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/complete-menu-provides-a-race-for-every-taste.html | Complete Menu Provides a Race For Every Taste | By Chip Bearden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-an-organ-sharing-system.html | NOVEMBER 713 An OrganSharing system | By Sheryl Gay Stolberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/television-radio-er-is-back-on-its-feet-after-major-surgery.html | TELEVISION  RADIO ER Is Back on Its Feet After Major Surgery | By Bernard Weinraub | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/concerns-over-new-station-in-westport.html | Concerns Over New Station in Westport | By James Lomuscio | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/traits-that-link-children-s-book-writers.html | Traits That Link Childrens Book Writers | By Barbara Hall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-swirl-the-stress-away.html | PickMeUps PickYouUps SWIRL THE STRESS AWAY | Compiled by Marcelle S Fischler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-14 | https://www.nytimes.com/1999/11/14/realest ate/a-disappearing-act-with-wires.html | A Disappearing Act With Wires | By Margot Slade | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregi on/new-yorkers-co-goodbye-broadway-hello-42nd-street.html | NEW YORKERS  CO Goodbye Broadway Hello 42nd Street | By Allison Fass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magaz ine/what-your-clothes-make-of-you.html | What Your Clothes Make of You | By Amy M Spindler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/ hockey-islanders-make-effort-but-blues-demitra-makes-difference.html | HOCKEY Islanders Make Effort but Blues Demitra Makes Difference | By Jenny Kellner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregi on/neighborhood-report-new-york-cycling-new-extreme-sport-bike-travel-manhattan.html | NEIGHBORHOOD REPORT NEW YORK CYCLING The New Extreme Sport Bike Travel in Manhattan | By Denny Lee | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregi on/getting-personal-for-the-books-in-haddonfield-the-owners-read-my-mind.html | Getting Personal for the Books In Haddonfield The Owners Read My Mind | By Robert Strauss | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregi on/neighborhood-report-new-springville-here-lies-ichabod-crane-but-you-d-hardly.html | NEIGHBORHOOD REPORT NEW SPRINGVILLE Here Lies Ichabod Crane But Youd Hardly Know It | By Jim OGrady | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregi on/art-precision-marks-show-of-mostly-black and-white-drawings.html | ART Precision Marks Show of Mostly Black and White Drawings | By William Zimmer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/us/poli tical-briefing-janitor-s-son-sends-message-to-forbes.html | POLITICAL BRIEFING Janitors Son Sends Message to Forbes | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/theater /theater-shakespeare-and-cole-porter-together-again.html | THEATER Shakespeare And Cole Porter Together Again | By Ethan Mordden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/ coming-home.html | Coming Home | By Philip Zaleski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregi on/the-small-but-sure-steps-taken-to-turn-their-lives-around.html | The Small but Sure Steps Taken To Turn Their Lives Around | By Marcelle S Fischler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregi on/memories-make-for-his-many-ideas.html | Memories Make for His Many Ideas | By Nancy Polk | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregi on/neighborhood-report-new-york-online-if-12-hours-aren-t-enough.html | NEIGHBORHOOD REPORT NEW YORK ONLINE If 12 Hours Arent Enough | By Eric V Copage | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregi on/pick-me-ups-pick-you-ups-personal-plunger.html | PickMeUps PickYouUps PERSONAL PLUNGER | Compiled by Marcelle S Fischler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/ riding-telluride-s-new-age-spirit.html | Riding Tellurides New Age Spirit | By Deborah Weisgall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/da nce-a-stage-where-works-in-progress-can-progress.html | DANCE A Stage Where Works in Progress Can Progress | By William Harris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-masterpieces-returned.html | NOVEMBER 713 Masterpieces Returned | By John Kifner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/style/pulse-fashionistas-have-fun-too.html | PULSE Fashionistas Have Fun Too | By Bill Powers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/personal-business-windfall-at-ups-not-for-all.html | PERSONAL BUSINESS Windfall At UPS Not for All | By Michael E Kanell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/art-with-meaning-close-to-home.html | Art With Meaning Close to Home | By William Zimmer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/us/teachers-and-cafeteria-workers-in-puerto-rico-select-unions.html | Teachers and Cafeteria Workers in Puerto Rico Select Unions | By Steven Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-new-york-up-close-those-sultry-come-ons-at-hair-salons.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Those Sultry ComeOns at Hair Salons | By Marcia Biederman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/press-gallery-named-to-honor-journalist.html | Press Gallery Named To Honor Journalist | By Donna Greene | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/remnants-of-a-war-hidden-in-the-soil.html | Remnants of a War Hidden in the Soil | By Darice Bailer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/world/fears-grow-over-the-de-facto-partition-of-kosovo.html | Fears Grow Over the De Facto Partition of Kosovo | By Steven Erlanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/good-question.html | Good Question | By Tom Goldstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/artarchitecture-van-dyck-at-400-a-tender-and-a-modern-touch.html | ARTARCHITECTURE Van Dyck at 400 A Tender and a Modern Touch | By Roberta Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/at-museums-admit-one-and-a-shopping-list-a-scarf-from-tibet-that-s-g-r-r-e-at.html | At Museums Admit One and a Shopping List A Scarf From Tibet Thats GRReat | Compiled by Debra Nussbaum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/baseball-notebook-20-years-after-the-fact-job-change-aids-la.html | BASEBALL NOTEBOOK 20 Years After the Fact Job Change Aids LA | By Murray Chass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/pro-football-simply-put-coleman-will-be-the-starter.html | PRO FOOTBALL Simply Put Coleman Will Be The Starter | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/getting-personal-for-the-books-in-montclair-a-trove-of-treasures.html | Getting Personal for the Books In Montclair A Trove Of Treasures | By Debra Galant | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-way-we-live-now-11-14-99-anatomy-of-a-man-s-suit-threads-bared.html | The Way We Live Now 111499 Anatomy Of A Mans Suit Threads Bared | By Amy Finnerty | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-a-pause-that-civilizes.html | PickMeUps PickYouUps A Pause That Civilizes | Compiled by Lisa Suhay | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/beauty-in-the-eye-of-the-beholder-sacred-heart-cathedral.html | Beauty In the Eye Of the Beholder Sacred Heart Cathedral | By Jennifer Marks | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/economic-view-baby-steps-toward-accord-on-social-security.html | ECONOMIC VIEW Baby Steps Toward Accord On Social Security | By Richard W Stevenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/world/finds-in-egypt-date-alphabet-in-earlier-era.html | Finds in Egypt Date Alphabet In Earlier Era | By John Noble Wilford | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/better-perks-resonate-in-boom-times.html | Better Perks Resonate in Boom Times | By Michelle Leder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/from-wine-clubs-choices-to-quaff-and-to-keep.html | From Wine Clubs Choices to Quaff and to Keep | By John L Foy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/why-we-must-act.html | Why We Must Act | By Vladimir Putin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/investing-with-gordon-grender-gamerica-capital-fund.html | INVESTING WITH Gordon Grender GAMerica Capital Fund | By Carole Gould | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/new-noteworthy-paperbacks-298840.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-ghosts-hollywood-past-continue-cast-their-spell-remember-life-not.html | HOLIDAY FILMS The Ghosts of Hollywood Past Continue to Cast Their Spell Remember Life Is Not Always So Wonderful | By Jamie Malanowski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/cross-country-at-lake-tahoe.html | CrossCountry at Lake Tahoe | By Christopher Hall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/bordeaux-style-reds-make-presence-known.html | BordeauxStyle Reds Make Presence Known | By Howard G Goldberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/music-baritone-in-a-recital-at-concordia.html | MUSIC Baritone in a Recital at Concordia | By Robert Sherman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-stagecraft-theater-steps-in-as-an-antidote-to-the-jar-jars.html | HOLIDAY FILMS STAGECRAFT Theater Steps In As an Antidote To the Jar Jars | By Dave Kehr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/the-world-sudan-s-slaves-and-war-get-a-second-look.html | THE WORLD Sudans Slaves and War Get a Second Look | By Ian Fisher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/new-yorkers-co-up-from-flea-markets-with-vintage-rags-for-sale.html | NEW YORKERS  CO Up From Flea Markets With Vintage Rags for Sale | By Allison Fass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/beauty-in-the-eye-of-the-beholder-a-barn-near-lambertville.html | Beauty In the Eye Of the Beholder A Barn Near Lambertville | By Carl Muehleisen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/20-20-hindsight.html | 2020 Hindsight | By Michael Lind | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-the-pope-perseveres.html | NOVEMBER 713 The Pope Perseveres | By Alessandra Stanley | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-touched-by-a-doctor.html | NOVEMBER 713 Touched By a Doctor | By Denise Grady | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/beauty-in-the-eye-of-the-beholder-the-pulaski-skyway.html | Beauty In the Eye Of the Beholder The Pulaski Skyway | By Thomas Shea | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/in-the-garden-appreciating-qualities-of-winter-squash.html | IN THE GARDEN Appreciating Qualities Of Winter Squash | By Joan Lee Faust | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/riders-sitting-high-in-the-saddle.html | Riders Sitting High in the Saddle | By Sydney Ladensohn Stern | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/streetscapes-39-east-79th-street-op-built-for-social-register-crowd.html | Streetscapes39 East 79th Street A Coop Built by and for the Social Register Crowd | By Christopher Gray | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-harlem-young-professionals-group-wants-not-just-jobs-but.html | NEIGHBORHOOD REPORT HARLEM Young Professionals Group Wants Not Just Jobs but Room at the Top | By Nina Siegal | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/new-owners-for-restaurant-at-terminal.html | New Owners For Restaurant At Terminal | By Florence Fabricant | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-hard-landing.html | NOVEMBER 713 Hard Landing | By Celia W Dugger | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/travel-advisory-shorts.html | TRAVEL ADVISORY SHORTS | By Joseph Siano | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/my-money-my-life-born-to-think-twice.html | MY MONEY MY LIFE Born to Think Twice | By Don I Trachtenberg | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/style/pulse-they-don-t-grow-on-trees.html | PULSE They Dont Grow On Trees | By Marianne Rohrlich | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/art-architecture-making-a-god-more-human.html | ART ARCHITECTURE Making a God More Human | By Annette Grant | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/budget-plan-shows-cut-in-tax-levy.html | Budget Plan Shows Cut in Tax Levy | By Donna Greene | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/the-boating-report-us-based-challenge-is-on-blyth-s-horizon.html | THE BOATING REPORT USBased Challenge Is on Blyths Horizon | By Herb McCormick | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/travel-advisory-correspondent-s-report-driving-into-mexico-800-deposit-por-favor.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Driving Into Mexico 800 Deposit Por Favor | By Sam Dillon | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/music-to-a-czech-the-polka-was-a-ball.html | MUSIC To a Czech The Polka Was a Ball | By Bernard Holland | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-a-benchmark-for-generation-x-golf.html | NOVEMBER 713 A Benchmark for Generation X Golf | By Hubert B Herring | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/galleries-that-make-a-showing.html | Galleries That Make a Showing | By Barbara Delatiner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/soapbox-getting-mr-scaffold-on-the-line.html | SOAPBOX Getting Mr Scaffold on the Line | By Ann Banks | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/widower-69-is-arrested-after-robbery.html | Widower 69 Is Arrested After Robbery | By Kit R Roane | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-suited-to-a-tee.html | PickMeUps PickYouUps SUITED TO A TEE | Compiled by Marcelle S Fischler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/world/vivian-fuchs-polar-explorer-of-the-old-school-dies-at-91.html | Vivian Fuchs Polar Explorer Of the Old School Dies at 91 | By Alan Cowell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/from-slingshot-to-crown.html | From Slingshot to Crown | By Jonathan Wilson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/especially-for-young-readers.html | Especially for Young Readers | By Catherine CreedonSandell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/college-football-hokies-seize-their-opening-to-secure-a-title-game-bid.html | COLLEGE FOOTBALL Hokies Seize Their Opening To Secure a Title Game Bid | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/endpaper-in-the-closet.html | Endpaper In the Closet | By Penelope Green | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/beauty-in-the-eye-of-the-beholder-twin-railroad-bridges.html | Beauty in the Eye Of the Beholder Twin Railroad Bridges | By Michael Coffey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/are-we-there-yet.html | Are We There Yet | By Louise Jarvis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/after-the-fire.html | After the Fire | By Barbara Stewart | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/foreign-affairs-the-way-we-are.html | Foreign Affairs The Way We Are | By Thomas L Friedman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-mining-her-memories-to-play-a-troubled-soul.html | HOLIDAY FILMS Mining Her Memories To Play a Troubled Soul | By Jennet Conant | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/art-in-stamford-art-and-artifacts-that-tell-a-story-of-women.html | ART In Stamford Art and Artifacts That Tell a Story of Women | By Bess Liebenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/us/black-box-voice-recorder-from-egyptair-crash-is-recovered.html | Black Box Voice Recorder from EgyptAir Crash Is Recovered | By Matthew L Wald | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/world/chechnya-war-at-key-stage-russia-says.html | Chechnya War at Key Stage Russia Says | By Celestine Bohlen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/the-guide-371688.html | THE GUIDE | By Barbara Delatiner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/for-collectors-the-joy-is-in-the-details.html | For Collectors the Joy Is in the Details | By Linda Tagliaferro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/it-takes-a-bigger-better-village.html | It Takes a Bigger Better Village | By Meg Lukens Noonan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/music-teaching-the-ear-new-dialects-of-sound.html | MUSIC Teaching the Ear New Dialects of Sound | By Matthias Kriesberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/us/the-most-innovative-figure-in-silicon-valley-maybe-this-labor-organizer.html | The Most Innovative Figure in Silicon Valley Maybe this Labor Organizer | By Steven Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-baltimore-my-baltimore.html | HOLIDAY FILMS Baltimore My Baltimore | By Barry Levinson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/inaction.html | Inaction | By William Boyd | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/recording-of-24-minutes-as-monument-of-history.html | Recording of 24 Minutes As Monument of History | By Roberta Hershenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/market-insight-predicting-sunny-days-for-latin-stocks.html | MARKET INSIGHT Predicting Sunny Days For Latin Stocks | By Kenneth N Gilpin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/food-putting-together-a-pleasant-meal-that-spells-simplicity-itself.html | FOOD Putting Together a Pleasant Meal That Spells Simplicity Itself | By Florence Fabricant | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/investing-funds-watch-who-depends-most-on-microsoft-stock.html | INVESTING FUNDS WATCH Who Depends Most on Microsoft Stock | By Richard Teitelbaum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/the-metamorphosis.html | The Metamorphosis | By Maxine Kumin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/holiday-films-a-valley-boy-who-found-a-home-not-far-from-home.html | HOLIDAY FILMS A Valley Boy Who Found a Home Not Far From Home | By Paul Thomas Anderson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-an-actress-who-seems-fragile-only-if-she-s-acting.html | HOLIDAY FILMS An Actress Who Seems Fragile Only if Shes Acting | By Alex Kuczynski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/his-cigar-is-just-a-cigar.html | His Cigar Is Just a Cigar | By William Deresiewicz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/at-museums-admit-one-and-a-shopping-list-a-window-on-history.html | At Museums Admit One and a Shopping List A Window on History | Compiled by Debra Nussbaum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-bubble-therapy.html | PickMeUps PickYouUps BUBBLE THERAPY | Compiled by Marcelle S Fischler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/us/study-discerns-disadvantage-for-blacks-in-home-mortgages.html | Study Discerns Disadvantage for Blacks in Home Mortgages | By Bill Dedman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/vinyl-or-cd-where-sounds-abound.html | Vinyl or CD Where Sounds Abound | By Karen Demasters | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/databank-november-8-12-financial-stocks-bask-in-the-limelight.html | DATABANK NOVEMBER 812 Financial Stocks Bask in the Limelight | By Mickey Meece | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-coney-island-backers-amateur-arena-see-ballpark-plan-lever.html | NEIGHBORHOOD REPORT CONEY ISLAND Backers of Amateur Arena See Ballpark Plan as Lever | By Julian E Barnes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/is-the-party-over.html | Is the Party Over | By Robert J Samuelson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-uplifting-lighting.html | PickMeUps PickYouUps Uplifting Lighting | Compiled by Lisa Suhay | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/us/gore-dueling-with-bradley-on-health-care.html | Gore Dueling With Bradley On Health Care | By John M Broder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-dresser.html | The Dresser | By Daphne Merkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/leaving-heathcliff-and-cathy-behind.html | Leaving Heathcliff and Cathy Behind | By Mark Greif | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/in-a-sign-of-the-times-comfort-food-is-coming-to-the-fore.html | In a Sign of the Times Comfort Food Is Coming to the Fore | By Richard Jay Scholem | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-cityscapes-when-the-charisma-of-the-city-steals-the-limelight.html | HOLIDAY FILMS CITYSCAPES When the Charisma of the City Steals the Limelight | By Graham Fuller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/a-grand-idea-that-went-badly-awry.html | A Grand Idea That Went Badly Awry | By James Sterngold | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/in-pay-dispute-at-radio-city-orchestra-authorizes-a-strike.html | In Pay Dispute at Radio City Orchestra Authorizes a Strike | By Andrew Jacobs | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/if-your-mom-were-a-restaurant-chef.html | If Your Mom Were a Restaurant Chef | By Catherine Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/for-these-fishermen-surf-and-enthusiasm-roar.html | For These Fishermen Surf and Enthusiasm Roar | By James Kindall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/style/you-mean-all-night-at-fao-schwarz.html | You Mean All Night at FAO Schwarz | By Monique P Yazigi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/for-sale-shrine-to-suffragists-us-covets-house-of-women-s-rights-movement.html | For Sale Shrine to Suffragists US Covets House of Womens Rights Movement | By Glenn Collins | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/private-sector-seeing-the-corporation-s-demise.html | Private Sector Seeing the Corporations Demise | By Andrew Pollack | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/at-museums-admit-one-and-a-shopping-list-an-ocean-of-options-for-gifts.html | At Museums Admit One and a Shopping List An Ocean Of Options For Gifts | Compiled by Debra Nussbaum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/arts-ideas-primal-scream-teaching-tykes-to-get-a-grip.html | ARTS IDEAS Primal Scream Teaching Tykes to Get a Grip | By Doreen Carvajal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/carrying-coals-to-newcastle-or-seaweed-to-long-island.html | Carrying Coals to Newcastle or Seaweed to Long Island | By Mary Cummings | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-14 | https://www.nytimes.com/1999/11/14/theater/theater-i-sing-of-america-s-mongrel-culture.html | THEATER I Sing of Americas Mongrel Culture | By Michael John Lachiusa | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/us/cohen-s-top-feat-may-be-monetary-not-military.html | Cohens Top Feat May Be Monetary Not Military | By Elizabeth Becker | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/pilgrims-progress.html | Pilgrims Progress | By William A Christian Jr | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/putting-tax-delinquent-properties-into-new-hands.html | Putting TaxDelinquent Properties Into New Hands | By Alan S Oser | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/beer-or-wine-without-the-alcohol.html | Beer or Wine Without the Alcohol | By Christopher Brooks | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/richard-marius-66-novelist-and-historian-of-reformation.html | Richard Marius 66 Novelist And Historian of Reformation | By William H Honan | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/family-ties.html | Family Ties | By Ken Tucker | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/savoring-inspiration-amid-the-mundane.html | Savoring Inspiration Amid the Mundane | By Naomi Serviss | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/at-museums-admit-one-and-a-shopping-list-sweet-stuff-from-the-garden-state.html | At Museums Admit One and a Shopping List Sweet Stuff From the Garden State | Compiled by Debra Nussbaum | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/style/pulse-friendly-feathers.html | PULSE Friendly Feathers | By Elizabeth Hayt | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/keeping-poor-children-healthy.html | Keeping Poor Children Healthy | By Whitney Jacobs | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-sit-a-spell-browse-a-spell.html | PickMeUps PickYouUps Sit a Spell Browse a Spell | Compiled by Lisa Suhay | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/style/pulse-clean-plates-clean-ties.html | PULSE Clean Plates Clean Ties | By Karen Robinovitz | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-tyranny-of-cool.html | The Tyranny Of Cool | By Adrian Nicole Leblanc | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/style/a-night-out-with-kevin-smith-not-the-dogmatic-type.html | A NIGHT OUT WITH Kevin Smith Not the Dogmatic Type | By Linda Lee | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-stagecraft-capturing-a-world-of-pettiness-and-perfection.html | HOLIDAY FILMS STAGECRAFT Capturing a World of Pettiness and Perfection | By Wendy Wasserstein | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/in-my-briefcase-ron-motley.html | IN MY BRIEFCASE RON MOTLEY | By | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/liberties-yoyovangoghhello.html | Liberties Yoyovangoghhello | By Maureen Dowd | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/beauty-in-the-eye-of-the-beholder-a-old-factory.html | Beauty In the Eye Of the Beholder A Old Factory | By Dan Kopec | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-israeli-sale-raises-fears.html | NOVEMBER 713 Israeli Sale Raises Fears | By Steven Lee Myers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/tv/cover-story-a-city-shaped-by-upheaval-and-chutzpah.html | COVER STORY A City Shaped by Upheaval and Chutzpah | By Charles Strum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/the-street-talk-he-says-is-a-bum-rap.html | The Street Talk He Says Is a Bum Rap | By Jon Pareles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/urban-tactics-sights-unseen-from-a-bus-top-marilyn-s-grate-and-gay-harlem.html | URBAN TACTICS Sights Unseen From a Bus Top Marilyns Grate And Gay Harlem | By Corey Kilgannon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-canarsie-buzz-taps-play-legion-hall-for-veterans-days-old.html | NEIGHBORHOOD REPORT CANARSIE BUZZ Taps Play at a Legion Hall For the Veterans Days of Old | By Richard Weir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/market-watch-the-chip-stampede-may-be-hitting-a-wall.html | MARKET WATCH The Chip Stampede May Be Hitting a Wall | By Gretchen Morgenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-screen-gems-it-happened-with-one-movie-a-studio-transformed.html | HOLIDAY FILMS SCREEN GEMS It Happened With One Movie A Studio Transformed | By Leah Rozen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/off-the-shelf-hefty-history-at-reasonable-prices.html | OFF THE SHELF Hefty History at Reasonable Prices | By Diana B Henriques | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/us/political-briefing-mccain-retailing-is-paying-off.html | POLITICAL BRIEFING McCain Retailing Is Paying Off | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/q-a-dr-christopher-m-bellitto-taking-church-history-beyond-the-pews.html | QADr Christopher M Bellitto Taking Church History Beyond the Pews | By Donna Greene | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-way-we-live-now-11-14-99-looking-young-is-getting-old.html | The Way We Live Now 111499 Looking Young Is Getting Old | By Judith Shulevitz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/on-pro-basketball-rivalry-welcome-after-many-dry-years.html | ON PRO BASKETBALL Rivalry Welcome After Many Dry Years | By Mike Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/vicarious-consumption-a-growing-market-for-mansions-of-the-sea.html | VICARIOUS CONSUMPTION A Growing Market for Mansions of the Sea | By Julie Flaherty | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/pro-basketball-notebook-the-rockets-may-be-better-off-without-barkley.html | PRO BASKETBALL NOTEBOOK The Rockets May Be Better Off Without Barkley | By Mike Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/us/federal-funds-for-teachers-reveal-surprising-hurdles.html | Federal Funds for Teachers Reveal Surprising Hurdles | By Jacques Steinberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/our-towns-gotta-trade-em-all.html | Our Towns Gotta Trade Em All | By Matthew Purdy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/sanctuary.html | Sanctuary | By Henry Louis Gates Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-14 | https://www.nytimes.com/1999/11/14/automobiles/behind-the-wheel-2000-honda-s2000-the-little-engine-that-could.html | BEHIND THE WHEEL2000 Honda S2000 The Little Engine That Could | By James G Cobb | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/style/pulse-scrumptious-scrubbers.html | PULSE Scrumptious Scrubbers | By Anna Holmes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/invisible-population-gays-next-door-work-home-school-minority-often-under-attack.html | The Invisible Population The Gays Next Door At Work Home and School a Minority Often Under Attack | By Elsa Brenner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/opening-doors-with-the-point-of-a-sword.html | Opening Doors With the Point of a Sword | By Carolyn Battista | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/q-a-353337.html | Q A | By Ray Cormier | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/dance-the-rival-preserver-of-balanchine-s-flame.html | DANCE The Rival Preserver Of Balanchines Flame | By Jennifer Dunning | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-new-york-cycling-battling-pull-over-bikes-sidewalk-highway.html | NEIGHBORHOOD REPORT NEW YORK CYCLING Battling to Pull Over Bikes From Sidewalk Highway | By David Kirby | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/frugal-traveler-visiting-pilgrims-and-paul-revere.html | FRUGAL TRAVELER Visiting Pilgrims and Paul Revere | By Seth Margolis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-sporting-life-the-spotlight-shifts-to-the-ring.html | HOLIDAY FILMS SPORTING LIFE The Spotlight Shifts to the Ring | By Rick Lyman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-a-victory-however-late-is-still-a-victory.html | NOVEMBER 713 A Victory However Late Is Still a Victory | By David Stout | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/in-the-garden-thick-skinned-and-all-the-better-for-it.html | IN THE GARDEN ThickSkinned and All the Better for It | By Joan Lee Faust | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-midtown-neighbors-are-not-fans-of-morning-show-studios.html | NEIGHBORHOOD REPORT MIDTOWN Neighbors Are Not Fans Of MorningShow Studios | By Edward Wong | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/beauty-in-the-eye-of-the-beholder-mutual-benefit-life.html | Beauty In the Eye Of the Beholder Mutual Benefit Life | By Jennifer Palermo | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/my-high-school-muse.html | My HighSchool Muse | By Bob Morris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/perspective-making-heads-or-tails-of-it-under-ungodly-scrutiny.html | PERSPECTIVE Making Heads or Tails of It Under Ungodly Scrutiny | By Tracy L Ziemer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-nonfiction-298417.html | Books in Brief Nonfiction | By Ted Loos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-watching-while-time-the-sculptor-shapes-the-self.html | HOLIDAY FILMS Watching While Time the Sculptor Shapes the Self | By Michael Apted | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/a-highway-to-music-heaven.html | A Highway to Music Heaven | By Leslie Kandell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/in-the-kitchen-in-your-own-kitchen-comforting-yourself-and-your-guests.html | IN THE KITCHEN In Your Own Kitchen Comforting Yourself and Your Guests | By Florence Fabricant | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-personal-vision-there-s-writing-and-there-s-screenwriting.html | HOLIDAY FILMS PERSONAL VISION Theres Writing and Theres Screenwriting | By John Irving | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/helpers-unpaid-but-highly-rewarded.html | Helpers Unpaid but Highly Rewarded | By Stewart Ain | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/dining-out-taking-a-holiday-from-the-traditional-fare.html | DINING OUT Taking a Holiday From the Traditional Fare | By Patricia Brooks | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/holiday-films-personal-vision-a-twitchy-take-on-a-tale-of-terror.html | HOLIDAY FILMS PERSONAL VISION A Twitchy Take on a Tale of Terror | By Frank de Caro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/the-world-a-literature-of-fear-after-apartheid-white-anxiety.html | THE WORLD A Literature of Fear After Apartheid White Anxiety | By Rachel L Swarns | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/israel-the-revised-edition.html | Israel The Revised Edition | By Ethan Bronner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-fiction.html | Books in Brief Fiction | By Lily Burana | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-exert-and-conquer.html | PickMeUps PickYouUps EXERT AND CONQUER | Compiled by Marcelle S Fischler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/theater-scent-of-the-roses-in-nyack.html | THEATER Scent of the Roses in Nyack | By Alvin Klein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/us/talk-of-collaboration-on-decoding-of-the-genome.html | Talk of Collaboration on Decoding of the Genome | By Nicholas Wade | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-fiction-298514.html | Books in Brief Fiction | By Charles Salzberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-new-york-up-close-foes-object-seagoing-flagpoles-landlocked.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Foes Object to Seagoing Flagpoles at Landlocked Parks | By Edward Wong | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-the-lineup-heading-into-the-new-gazing-back-at-the-past.html | HOLIDAY FILMS THE LINEUP Heading Into the New Gazing Back at the Past | By Anita Gates | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/namesakes-for-better-or-worse.html | Namesakes for Better or Worse | By Neil Genzlinger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/sports-of-the-times-lewis-wasnt-the-only-winner.html | Sports of The Times Lewis Wasnt the Only Winner | By William C Rhoden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/world/thousands-relive-the-horror-as-new-disaster-hits-region.html | Thousands Relive the Horror As New Disaster Hits Region | By Stephen Kinzer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-way-we-live-now-11-14-99-pipeline-the-hot-phone.html | The Way We Live Now 111499 Pipeline The Hot Phone | | By Ted Oehmke | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/commercial-property-new-jersey-y2k-concerns-help-slow-year-end-office-sales.html | Commercial PropertyNew Jersey Y2K Concerns Help Slow YearEnd Office Sales | | By Rachelle Garbarine | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/chess-a-brooklyn-teenager-plays-powerfully-but-falls-short.html | CHESS A Brooklyn Teenager Plays Powerfully but Falls Short | | By Robert Byrne | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/music-still-tough-still-authentic-still-relevant.html | MUSIC Still Tough Still Authentic Still Relevant | | By Jon Pareles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-a-pip-of-its-kind.html | NOVEMBER 713 A Pip of Its Kind | | By Adam Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/perspective-from-tragedy-to-triumph-ohara-event-is-a-beacon.html | PERSPECTIVE From Tragedy To Triumph OHara Event Is a Beacon | | By Kate Buford | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/from-here-to-eternity-choice-burial-sites.html | From Here to Eternity Choice Burial Sites | | By David Winzelberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/travel-advisory-in-the-alps-precautions-against-avalanches.html | TRAVEL ADVISORY In the Alps Precautions Against Avalanches | | By Elisabetta Povoledo | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/jacob-glick-73-violist-coach-and-champion-of-new-music.html | Jacob Glick 73 Violist Coach And Champion of New Music | | By Allan Kozinn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/world/a-sect-s-political-rise-creates-uneasiness-in-japan.html | A Sects Political Rise Creates Uneasiness in Japan | | By Howard W French | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/college-football-rutgers-shocks-syracuse-and-breaks-losing-streak.html | COLLEGE FOOTBALL Rutgers Shocks Syracuse And Breaks Losing Streak | | By Jack Cavanaugh | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/struggle-stay-trail-kicked-off-land-new-owners-hiking-routes-are-redrawn.html | The Struggle to Stay on the Trail Kicked Off Land by New Owners Hiking Routes Are Redrawn Sometimes Onto Roads | | By Nancy Doniger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-way-we-live-now-11-14-99-tastes-secrets-and-ties.html | The Way We Live Now 111499 Tastes Secrets and Ties | | By Abbott Combes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/the-other-stuff.html | The Other Stuff | | By Tom Ferrell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/beauty-in-the-eye-of-the-beholder-architects-office.html | Beauty In the Eye Of the Beholder Architects Office | | By Rafael da Silva | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/high-school-football-hunterdon-central-gets-revenge-and-a-victory.html | HIGH SCHOOL FOOTBALL Hunterdon Central Gets Revenge and a Victory | | By Steve Popper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-way-we-live-now-11-14-99-on-language-nyt-style.html | The Way We Live Now 111499 On Language NYT Style | By William Safire | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-fiction-298492.html | Books in Brief Fiction | By Lori Leibovich | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/food-thanksgiving-cobblers-that-are-as-easy-as-pie-but-lighter.html | FOOD Thanksgiving Cobblers That Are as Easy as Pie but Lighter | By Florence Fabricant | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/wine-under-20-america-style-for-thanksgiving.html | WINE UNDER 20 America Style for Thanksgiving | By Howard G Goldberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/world/furor-rises-in-canada-over-hunt-for-grizzly.html | Furor Rises In Canada Over Hunt For Grizzly | By James Brooke | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/conspiracy-theorist.html | Conspiracy Theorist | By Ira Berlin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/pro-basketball-he-shot-down-the-heat-and-he-has-stayed-hot.html | PRO BASKETBALL He Shot Down the Heat And He Has Stayed Hot | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/hockey-home-ice-still-a-disadvantage-for-the-rangers.html | HOCKEY Home Ice Still a Disadvantage for the Rangers | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/college-football-dayne-over-top-in-his-last-shot-at-rushing-mark.html | COLLEGE FOOTBALL Dayne Over Top In His Last Shot At Rushing Mark | By Bill Dedman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/behind-the-seams.html | Behind The Seams | By Amy M Spindler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/the-world-a-land-where-death-is-a-fact-of-life.html | THE WORLD A Land Where Death Is a Fact of Life | By Larry Rohter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/world/south-korea-seen-trying-to-extend-range-of-missiles.html | SOUTH KOREA SEEN TRYING TO EXTEND RANGE OF MISSILES | By James Risen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/new-yorkers-co-the-store-s-the-thing-shakespeare-co-in-brooklyn.html | NEW YORKERS  CO The Stores the Thing Shakespeare  Co in Brooklyn | By Allison Fass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/hillary-clinton-strikes-back-at-giuliani-on-mideast-trip.html | Hillary Clinton Strikes Back At Giuliani on Mideast Trip | By Joel Greenberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/in-brief-larchmont-renovations.html | IN BRIEF Larchmont Renovations | By Elsa Brenner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/style/cuttings-summers-drought-may-outlast-autumn-s-rains.html | CUTTINGS Summers Drought May Outlast Autumns Rains | By Anne Raver | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/for-few-breathtaking-view-island-has-largely-resisted-high-rise-creep-but-oh.html | For the Few a Breathtaking View The Island Has Largely Resisted HighRise Creep But Oh the Scenery | By Bruce Lambert | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-way-we-live-now-11-14-99-questions-for-emily-woods-crew-control.html | The Way We Live Now 111499 Questions for Emily Woods Crew Control | By David Rakoff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/at-museums-admit-one-and-a-shopping-list-toy-from-a-simpler-time.html | At Museums Admit One and a Shopping List Toy From a Simpler Time | Compiled by Debra Nussbaum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/pay-the-piper.html | Pay the Piper | By Tobin Harshaw | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-shadow-designer.html | The Shadow Designer | By Arthur Lubow | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/world/death-toll-nearing-400-in-friday-s-quake-in-turkey.html | Death Toll Nearing 400 in Fridays Quake in Turkey | By Stephen Kinzer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/drinking-buddy.html | Drinking Buddy | By Margaret Diehl | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/scorched-earth.html | Scorched Earth | By Bernard Knox | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/louder-than-words.html | Louder Than Words | By Gene Santoro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/a-million-reasons-the-tv-quiz-show-has-struck-it-rich.html | A Million Reasons The TV Quiz Show Has Struck It Rich | By Bill Carter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/personal-business-backslash-at-heaven-s-gate-in-silicon-valley.html | PERSONAL BUSINESS BACKSLASH At Heavens Gate In Silicon Valley | By Matt Richtel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/art-architecture-looking-at-ancient-egypt-seeing-modern-america.html | ARTARCHITECTURE Looking at Ancient Egypt Seeing Modern America | By Deborah Weisgall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/theater/theater-the-past-and-its-power-why-i-wrote-the-price.html | THEATER The Past and Its Power Why I Wrote The Price | By Arthur Miller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/getting-away-with-murder-and-more.html | Getting Away With Murder and More | By Neil Genzlinger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/bridging-the-gap-between-monomania-and-museum.html | Bridging the Gap Between Monomania and Museum | By Barbara Delatiner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/tennis-williamses-are-buckled-in-and-rolling-at-a-safe-pace.html | TENNIS Williamses Are Buckled In And Rolling at a Safe Pace | By Robin Finn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/a-chief-intent-on-raising-eyebrows.html | A Chief Intent on Raising Eyebrows | By Alex Kuczynski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/the-best-who-s-asking.html | The Best Whos Asking | By Brian Zittel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-a-shore-for-all-seasons.html | PickMeUps PickYouUps A Shore for All Seasons | Compiled by Lisa Suhay | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-a-drug-for-the-heart-helps-with-other-serious-ills.html | NOVEMBER 713 A Drug for the Heart Helps With Other Serious Ills | By Lawrence K Altman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/finding-black-boxes-retrieving-the-dead-lost-at-sea-isn-t-what-it-used-to-be.html | Finding Black Boxes Retrieving the Dead Lost at Sea Isnt What It Used to Be | By C J Chivers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/surfing-the-island-on-the-web.html | Surfing the Island on the Web | By Marcelle S Fischler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/view-stony-creek-library-exhibit-shows-tale-quarries-that-dominated-town.html | The View FromStony Creek Library Exhibit Shows The Tale of Quarries That Dominated a Town | By Alberta Eiseman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/bookend-the-dog-wrote-it.html | Bookend The Dog Wrote It | By Bruce Mccall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/pro-football-giants-plan-to-bend-but-not-break.html | PRO FOOTBALL Giants Plan to Bend but Not Break | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/new-doctors-step-into-a-turbulent-world.html | New Doctors Step Into a Turbulent World | By N R Kleinfield | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/experts-say-state-mental-health-system-defies-easy-repair.html | Experts Say State Mental Health System Defies Easy Repair | By Erica Goode | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/business-diary-ready-to-roll-out-an-18000-barrel.html | BUSINESS DIARY Ready to Roll Out An 18000 Barrel | By Patricia Winters Lauro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-sweet-fix.html | PickMeUps PickYouUps SWEET FIX | Compiled by Marcelle S Fischler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/cooking-up-meals-for-holidays.html | Cooking Up Meals for Holidays | By Joanne Starkey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/the-flying-pope.html | The Flying Pope | By Jon Meacham | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/don-t-you-sass-me-mr-micro-smartypants.html | Dont You Sass Me Mr MicroSmartypants | By Jeff Macgregor | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/habitats-roosevelt-island-an-apartment-in-the-city-but-a-little-bit-out-of-it.html | HabitatsRoosevelt Island An Apartment in the City But a Little Bit Out of It | By Trish Hall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/best-buys-1-and-elbow-grease-give-old-buildings-new-lives.html | Best Buys 1 and Elbow Grease Give Old Buildings New Lives | BY Linda Saslow | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/portfolios-etc-as-the-stock-rally-broadens-the-role-of-the-fed-grows.html | PORTFOLIOS ETC As the Stock Rally Broadens The Role of the Fed Grows | By Jonathan Fuerbringer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-it-s-over-but-the-the-end-is-still-nowhere-in-sight.html | HOLIDAY FILMS Its Over but the The End Is Still Nowhere In Sight | By Franz Lidz and Steve Rushin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-axis-of-austerity.html | The Axis Of Austerity | By Ginia Bellafante | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/the-mensa-test-as-confidence-builder.html | The Mensa Test as ConfidenceBuilder | By By Katherine E Finkelstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/running-time-17356680-minutes.html | Running Time 17356680 Minutes | By Diane Jacobs | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/in-evening-dress-or-karate-gear-a-champion.html | In Evening Dress or Karate Gear a Champion | By Roberta Hershenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/business/business-sometimes-an-outside-director-is-comfortable-in-the-chief-s-chair.html | BUSINESS Sometimes an Outside Director is Comfortable in the Chiefs Chair | By Verne G Kopytoff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/style/vanity-goes-doctor-today-s-dermatologists-are-remaking-themselves-beauty-gurus.html | Vanity Goes to the Doctor Todays dermatologists are remaking themselves as beauty gurus and even opening spas | By Elizabeth Hayt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/the-girl-next-door.html | The Girl Next Door | By Stephen Holden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/at-museums-admit-one-and-a-shopping-list-a-zeolite-to-call-your-own.html | At Museums Admit One and a Shopping List A Zeolite to Call Your Own | Compiled by Debra Nussbaum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/q-a-joseph-townsley-high-standards-are-the-standard-for-simsbury.html | Q  AJoseph Townsley High Standards Are the Standard For Simsbury | By Nancy Polk | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/art-when-the-subject-is-the-face.html | ART When the Subject Is the Face | By William Zimmer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-harlem-minton-s-cradle-of-be-bop-draws-closer-to-rebirth.html | NEIGHBORHOOD REPORT HARLEM Mintons Cradle of BeBop Draws Closer to Rebirth | By Nina Siegal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/where-to-reserve-thanksgiving-meal.html | Where to Reserve Thanksgiving Meal | By M H Reed | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/if-you-re-thinking-living-woodside-queens-polyglot-enclave-first-irishtown.html | If Youre Thinking of Living InWoodside Queens A Polyglot Enclave At First Irishtown | By Joyce Cohen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-richmond-hill-firefighters-move-old-fear-moves-back.html | NEIGHBORHOOD REPORT RICHMOND HILL As Firefighters Move Out An Old Fear Moves Back In | By Richard Weir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/big-plans-for-powder.html | Big Plans for Powder | By David Hochman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/practical-traveler-high-tech-helps-disabled-skiers.html | PRACTICAL TRAVELER High Tech Helps Disabled Skiers | By Steven A Holmes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-way-we-live-now-11-14-99-what-they-were-thinking.html | The Way We Live Now 111499 What They Were Thinking | By Catherine Saint Louis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/colleges-make-reputation-in-polls-but-the-game-is-politics.html | Colleges Make Reputation in Polls but the Game Is Politics | By Tina Kelley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pataki-orders-pcb-cleanup-near-hudson.html | Pataki Orders PCB Cleanup Near Hudson | By Richard PerezPena | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/hockey-devils-and-brodeur-stumble-against-the-capitals-kolzig.html | HOCKEY Devils and Brodeur Stumble Against the Capitals Kolzig | By Alex Yannis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-14 | https://www.nytimes.com/1999/11/us/flat-tax-goes-from-snake-oil-to-gop-tonic.html | Flat Tax Goes From Snake Oil to GOP Tonic | By Leslie Wayne | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/us/political-briefing-some-big-glitches-in-e-campaigning.html | POLITICAL BRIEFING Some Big Glitches In ECampaigning | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-help-wanted-at-imf.html | NOVEMBER 713 Help Wanted at IMF | By David E Sanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/for-a-treat-go-fry-an-oreo.html | For a Treat Go Fry An Oreo | By Catherine Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/college-football-michigan-s-rally-lowers-penn-state-s-sights-even-more.html | COLLEGE FOOTBALL Michigans Rally Lowers Penn States Sights Even More | By Joe Lapointe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/at-museums-admit-one-and-a-shopping-list-a-fish-puzzle-that-s-a-keeper.html | At Museums Admit One and a Shopping List A Fish Puzzle Thats a Keeper | Compiled by Debra Nussbaum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/what-s-doing-in-aspen.html | WHATS DOING IN Aspen | By Michael Janofsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/boxing-lewis-unifies-title-by-seizing-holyfield-s-two-crowns.html | BOXING Lewis Unifies Title by Seizing Holyfields Two Crowns | By Timothy W Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/coping-testing-gap-black-white-and-gray-matter.html | COPING Testing Gap Black White and Gray Matter | By Felicia R Lee | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-financing-parental-leave.html | NOVEMBER 713 Financing Parental Leave | By Robert Pear | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-way-we-live-now-11-14-99-the-evolution-of-embellished-denim-jeanealogy.html | The Way We Live Now 111499 The Evolution of Embellished Denim Jeanealogy | By Amy Finnerty | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/books/the-past-is-another-country.html | The Past Is Another Country | By Reeve Lindbergh | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/donny-and-marie-go-wild.html | Donny and Marie Go Wild | By Nell Scovell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/your-home-the-rights-of-renters-in-a-co-op.html | YOUR HOME The Rights Of Renters In a Coop | By Jay Romano | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-little-rock-nine-1999.html | NOVEMBER 713 Little Rock Nine 1999 | By Irvin Molotsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/getting-personal-for-books-ridgewood-place-meet-author-make-friend.html | Getting Personal for the Books In Ridgewood a Place to Meet an Author and Make a Friend | By Charles Strum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/returns-to-senders-snail-mail-it-s-alive-and-it-s-mutating.html | Returns to Senders Snail Mail Its Alive And Its Mutating | By David Leonhardt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-14 | https://www.nytimes.com/1999/11/14/world/renewed-life-in-trade-talks-with-chinese.html | Renewed Life In Trade Talks With Chinese | By Erik Eckholm | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/revisions-labels-change-carrying-different-emotional-baggage.html | REVISIONS Labels Change Carrying Different Emotional Baggage | By Margo Jefferson | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliott | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/patents-reversible-sterilization-for-women-monitor-for-hand-washing-call-waiting.html | Patents Reversible sterilization for women a monitor for hand washing call waiting for computer users | By Sabra Chartrand | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/books/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/world/london-journal-they-re-at-it-again-barbs-fly-across-the-channel.html | London Journal Theyre at It Again Barbs Fly Across the Channel | By Sarah Lyall | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/soccer-us-women-go-indoors-to-keep-a-dream-alive.html | SOCCER US Women Go Indoors To Keep a Dream Alive | By James C McKinley Jr | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/essay-red-army-revenge.html | Essay Red Army Revenge | By William Safire | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/why-trade-will-win.html | Why Trade Will Win | By Gordon G Chang | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/theater/after-insult-and-agony-david-hare-fires-back.html | After Insult And Agony David Hare Fires Back | By Robin Pogrebin | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/granddaddy-of-computer-trade-shows-is-remaking-its-global-gigs.html | Granddaddy of Computer Trade Shows Is Remaking Its Global Gigs | By Laurie J Flynn | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/a-microsoft-remedy-antitrust-experts-offer-prescriptions.html | A Microsoft Remedy Antitrust Experts Offer Prescriptions | By Joel Brinkley | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/world/un-reports-greek-and-turkish-sides-on-cyprus-agree-to-talks.html | UN Reports Greek and Turkish Sides on Cyprus Agree to Talks | By Barbara Crossette | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/on-pro-football-giants-offense-is-a-collection-not-a-unit.html | ON PRO FOOTBALL Giants Offense Is a Collection Not a Unit | By Thomas George | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/us/book-lets-bush-explain-his-life-and-his-politics.html | Book Lets Bush Explain His Life and His Politics | By Frank Bruni | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/us/republicans-fear-a-loss-of-ground-in-congress-races.html | REPUBLICANS FEAR A LOSS OF GROUND IN CONGRESS RACES | By Richard L Berke | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/us/scandal-rocks-a-conservative-campus.html | Scandal Rocks a Conservative Campus | By Robyn Meredith | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/in-kansas-city-few-trains-but-new-life-in-the-station.html | In Kansas City Few Trains but New Life in the Station | By Shirley Christian | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/central-banker-an-inflation-foe-resigns-in-israel.html | Central Banker An Inflation Foe Resigns in Israel | By William A Orme Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/the-media-business-advertising-addenda-lord-group-names-a-new-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lord Group Names A New President | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/pro-basketball-uninspired-knicks-let-the-heat-set-the-pace.html | PRO BASKETBALL Uninspired Knicks Let The Heat Set The Pace | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/old-timers-day-meets-political-fund-raiser-at-bradley-garden-party.html | OldTimers Day Meets Political FundRaiser at Bradley Garden Party | By James Dao | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/us/deal-is-reached-on-dues-owed-un-breaking-impasse.html | DEAL IS REACHED ON DUES OWED UN BREAKING IMPASSE | By Eric Schmitt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/technology-fixing-year-2000-computer-problems-may-be-as-simple-as-counting-to-16.html | TECHNOLOGY Fixing Year 2000 Computer Problems May Be as Simple as Counting to 16 | By Barnaby J Feder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/max-hunter-ozark-folklorist-of-tunes-and-tales-dies-at-78.html | Max Hunter Ozark Folklorist Of Tunes and Tales Dies at 78 | By David Stout | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/in-america-the-merciful-mayor.html | In America The Merciful Mayor | By Bob Herbert | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/compressed-data-a-debit-card-for-students-with-oversight-for-parents.html | Compressed Data A Debit Card for Students With Oversight for Parents | By Barbara Whitaker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/e-commerce-report-letters-santa-are-no-longer-necessary-wish-lists-complete-with.html | ECommerce Report Letters to Santa are no longer necessary Wish lists complete with sizes can be posted on the Web | By Bob Tedeschi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/vertical-transistor-holds-promise-for-computing-advance.html | Vertical Transistor Holds Promise for Computing Advance | By John Markoff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/compressed-data-hand-held-wireless-data-gets-a-flat-rate-test.html | Compressed Data HandHeld Wireless Data Gets a FlatRate Test | By John Markoff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/dance-review-collages-move-inventively-change-their-stripes-surprising-ways.html | DANCE REVIEW Collages Move and Inventively Change Their Stripes in Surprising Ways | By Jack Anderson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/world/chechnya-challenge-war-threatens-us-strategic-goals.html | Chechnya Challenge War Threatens US Strategic Goals | By Jane Perlez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/pro-football-giants-pretenders-not-contenders.html | PRO FOOTBALL Giants Pretenders Not Contenders | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/media-business-advertising-three-giant-advertising-agencies-take-actions.html | THE MEDIA BUSINESS ADVERTISING Three giant advertising agencies take actions to accommodate their growth in the global market | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-15 | https://www.nytimes.com/1999/11/15/us/shaking-hands-and-looking-for-checks-in-them.html | Shaking Hands and Looking for Checks in Them | By Joel Brinkley | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/police-officers-again-guard-city-hall-from-officials.html | Police Officers Again Guard City Hall From Officials | By David M Herszenhorn | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/world/daniel-margolies-89-lawyer-and-a-nuremberg-prosecutor.html | Daniel Margolies 89 Lawyer and a Nuremberg Prosecutor | By William H Honan | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/the-big-city-a-town-without-pity-look-again.html | The Big City A Town Without Pity Look Again | By John Tierney | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/world/in-russian-campaign-candidates-crowd-the-low-road.html | In Russian Campaign Candidates Crowd the Low Road | By Michael R Gordon | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/sports-of-the-times-colts-young-stars-play-catch-in-public.html | Sports of The Times Colts Young Stars Play Catch in Public | By George Vecsey | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/two-cities-two-leaps-faith-columbus-pins-its-dreams-jazzy-new-science-center.html | Two Cities Two Leaps of Faith Columbus Pins Its Dreams on a Jazzy New Science Center | By Bruce Weber | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/the-media-business-advertising-addenda-accounts-448230.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/sports-of-the-times-thrills-inside-ring-muck-outside-it.html | Sports of The Times Thrills Inside Ring Muck Outside It | By William C Rhoden | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/pro-football-extra-points-ruling-leaves-giants-empty.html | PRO FOOTBALL EXTRA POINTS Ruling Leaves Giants Empty | By Bill Pennington | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/media-living-crazy-life-urban-paper-miami-herald-copes-with-bilingualism-staff.html | MEDIA Living the Crazy Life Of an Urban Paper Miami Herald Copes With Bilingualism Staff Desertions and an Energized Rival | By Felicity Barringer | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/world/border-backup-leaves-miles-of-aid-waiting-idly-outside-kosovo.html | Border Backup Leaves Miles of Aid Waiting Idly Outside Kosovo | By Carlotta Gall | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/world/signs-of-landmark-accord-in-us-china-trade-talks.html | Signs of Landmark Accord In USChina Trade Talks | By Erik Eckholm | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/alberto-bolet-94-orchestra-musical-director.html | Alberto Bolet 94 Orchestra Musical Director | By Eric Pace | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/rabbi-jeshaia-schnitzer-81-melded-religion-and-psychology.html | Rabbi Jeshaia Schnitzer 81 Melded Religion and Psychology | By Eric Pace | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/world/a-un-watchdog-exits-to-applause.html | A UN Watchdog Exits to Applause | By Barbara Crossette | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-15 | https://www.nytimes.com/1999/11/15/public-lives-single-minded-crusader-who-is-blocking-dues-to-un.html | PUBLIC LIVES SingleMinded Crusader Who Is Blocking Dues to UN | By Philip Shenon | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/for-three-interns-fatigue-and-healing-at-top-speed.html | For Three Interns Fatigue And Healing at Top Speed | By N R Kleinfield | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/media-talk-damage-control-at-the-los-angeles-times.html | Media Talk Damage Control at The Los Angeles Times | By Felicity Barringer | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/books/books-of-the-times-devoted-to-a-father-who-happened-to-be-galileo.html | BOOKS OF THE TIMES Devoted to a Father Who Happened to Be Galileo | By Christopher LehmannHaupt | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/media-newcomer-is-making-inroads-in-toronto.html | MEDIA Newcomer Is Making Inroads in Toronto | By Timothy Pritchard | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/us/robert-c-belloni-80-judge-who-upheld-indian-fishing-rights.html | Robert C Belloni 80 Judge Who Upheld Indian Fishing Rights | By Eric Pace | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/cabdrivers-punished-too-quickly-in-crackdown-lawyers-say.html | Cabdrivers Punished Too Quickly in Crackdown Lawyers Say | By Kit R Roane | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/pfizer-polling-shareholders-on-bid-for-warner-lambert.html | Pfizer Polling Shareholders On Bid for WarnerLambert | By Laura M Holson | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/green-as-in-gop.html | Green as in GOP | By Robert T Stafford | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/auto-racing-jarrett-adds-third-winston-cup-to-family-trophy-case.html | AUTO RACING Jarrett Adds Third Winston Cup to Family Trophy Case | By Charlie Nobles | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/us/if-its-monday-this-must-be-turkey.html | If Its Monday This Must Be Turkey | By Marc Lacey | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/donald-mills-last-of-the-singing-mills-brothers-dies-at-84.html | Donald Mills Last of the Singing Mills Brothers Dies at 84 | By Anthony Ramirez | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/the-media-business-advertising-addenda-shifts-continue-at-conde-nast.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shifts Continue At Conde Nast | By Stuart Elliott | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/vodafone-bids-106-billion-for-mannesmann-and-is-rebuffed.html | Vodafone Bids 106 Billion for Mannesmann and Is Rebuffed | By Andrew Ross Sorkin With Alan Cowell | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/editorial-observer-the-vegas-take-on-architecture.html | Editorial Observer The Vegas Take on Architecture | By Verlyn Klinkenborg | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/jack-hooke-83-manager-of-pop-musicians.html | Jack Hooke 83 Manager of Pop Musicians | By Joan Nassivera | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/world/with-a-turkish-town-in-agony-fellow-citizens-rush-to-help.html | With a Turkish Town in Agony Fellow Citizens Rush to Help | By Stephen Kinzer | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/reality-catches-up-to-utopian-legacy-new-jersey-oasis-debates-high-taxes-suburban.html | Reality Catches Up to a Utopian Legacy A New Jersey Oasis Debates High Taxes and Suburban Growth | By Robert Hanley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/critic-s-notebook-ornery-in-the-court-judge-judy-rules.html | CRITICS NOTEBOOK Ornery in the Court Judge Judy Rules | By Walter Goodman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/media-talk-setback-for-a-web-site-in-copyright-case.html | Media Talk Setback for a Web Site in Copyright Case | By Christian Berthelsen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/women-s-basketball-with-spotlight-burning-bright-rutgers-fizzles-its-season.html | WOMENS BASKETBALL With the Spotlight Burning Bright Rutgers Fizzles in Its Season Opener | By Frank Litsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/metropolitan-diary-442011.html | Metropolitan Diary | By Enid Nemy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/pop-review-a-cuban-at-91-links-memories-to-song.html | POP REVIEW A Cuban at 91 Links Memories to Song | By Jon Pareles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/us/egyptair-voice-recorder-offers-no-evidence-of-crime.html | EgyptAir Voice Recorder Offers No Evidence of Crime | By Matthew L Wald and David Johnston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/on-pro-basketball-riley-has-the-heat-off-and-running.html | ON PRO BASKETBALL Riley Has the Heat Off and Running | By Mike Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/net-investors-wary-about-trade-talks-with-china.html | Net Investors Wary About Trade Talks With China | By Mark Landler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/world/election-takes-macedonia-another-step-toward-democracy.html | Election Takes Macedonia Another Step Toward Democracy | By Carlotta Gall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/us/tight-labor-supply-creates-jobs-for-the-mentally-disabled.html | Tight Labor Supply Creates Jobs for the Mentally Disabled | By Dirk Johnson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/hockey-rangers-downfall-endangers-muckler.html | HOCKEY Rangers Downfall Endangers Muckler | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/pro-football-with-smith-leading-the-charge-bills-defense-pummels-dolphins.html | PRO FOOTBALL With Smith Leading the Charge Bills Defense Pummels Dolphins | By Mike Freeman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/on-college-football-3-teams-could-face-hokies-for-the-title.html | ON COLLEGE FOOTBALL 3 Teams Could Face Hokies for the Title | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/music-review-neglected-donizetti-opera-makes-a-case-for-itself.html | MUSIC REVIEW Neglected Donizetti Opera Makes a Case for Itself | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/tennis-chase-championships-will-show-a-new-look.html | TENNIS Chase Championships Will Show a New Look | By Robin Finn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/the-media-business-advertising-addenda-people-448257.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/boxing-lewis-wins-bout-but-ibf-refuses-to-give-him-belt.html | BOXING Lewis Wins Bout But IBF Refuses To Give Him Belt | By Timothy W Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL Monday Morning Quarterback | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/pro-football-jets-lucas-thrives-on-pressure-situations.html | PRO FOOTBALL Jets Lucas Thrives on Pressure Situations | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/technology-lobbyist-turns-to-internet-to-influence-policy-makers.html | TECHNOLOGY Lobbyist Turns to Internet To Influence Policy Makers | By Rebecca Fairley Raney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/biggest-coke-bottler-to-discuss-its-pricing-in-call-today.html | Biggest Coke Bottler to Discuss Its Pricing in Call Today | By Constance L Hays | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/us/new-debate-on-submarine-duty-for-women.html | New Debate on Submarine Duty for Women | By Steven Lee Myers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/bridge-some-leave-the-tournaments-to-search-for-fun-and-profit.html | BRIDGE Some Leave the Tournaments To Search for Fun and Profit | By Alan Truscott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/political-memo-mayor-s-harsh-style-despite-critics-no-plans-to-change.html | Political Memo Mayors Harsh Style Despite Critics No Plans to Change | By Dan Barry | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/golf-after-a-playoff-pak-and-webb-savor-different-victories.html | GOLF After a Playoff Pak and Webb Savor Different Victories | By Clifton Brown | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/world/japanese-only-policy-takes-body-blow-in-court.html | Japanese Only Policy Takes Body Blow in Court | By Howard W French | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/eric-neisser-law-school-dean-and-civil-liberties-advocate-52.html | Eric Neisser Law School Dean And Civil Liberties Advocate 52 | By Nick Ravo | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/city-opera-review-park-bench-habitues-play-out-life-in-song.html | CITY OPERA REVIEW Park Bench Habitues Play Out Life in Song | By Bernard Holland | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-15 | https://www.nytimes.com/1999/11/15/business/compressed-data-ticketmaster-tries-to-stir-the-passions-of-eventgoers.html | Compressed Data Ticketmaster Tries to Stir The Passions of Eventgoers | By Bob Tedeschi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/us/john-paul-stapp-89-is-dead-the-fastest-man-on-earth.html | John Paul Stapp 89 Is Dead The Fastest Man on Earth | By Douglas Martin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/city-s-teachers-perform-poorly-on-state-exams.html | Citys Teachers Perform Poorly On State Exams | By Abby Goodnough | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/pro-football-jets-and-lucas-outrun-and-outwit-patriots.html | PRO FOOTBALL Jets and Lucas Outrun and Outwit Patriots | By Mike Freeman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/company-news-charming-shoppes-buys-women-s-apparel-retailer.html | COMPANY NEWS CHARMING SHOPPES BUYS WOMENS APPAREL RETAILER | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/world/trade-deal-politics-agreement-presents-split-for-republicans-presidential-race.html | THE TRADE DEAL THE POLITICS Agreement Presents a Split for Republicans in Presidential Race | By John M Broder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/o-connor-sends-bishops-an-implied-farewell.html | OConnor Sends Bishops an Implied Farewell | By Diana Jean Schemo | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/hockey-an-irritated-muckler-tries-to-keep-balance-on-tightrope.html | HOCKEY An Irritated Muckler Tries to Keep Balance on Tightrope | By Steve Popper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/arts/music-review-poetry-as-the-setting-for-meditations-on-a-child-s-death.html | MUSIC REVIEW Poetry as the Setting for Meditations on a Childs Death | By Allan Kozinn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/health/an-eye-on-the-heart-for-a-better-workout.html | An Eye on the Heart for a Better Workout | By Liz Neporent | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/union-leaders-seek-unconditional-salary-raises.html | Union Leaders Seek Unconditional Salary Raises | By Steven Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/the-media-business-advertising-addenda-two-companies-in-consolidations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Companies In Consolidations | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/world/on-visit-clinton-nudges-turkey-on-rights.html | On Visit Clinton Nudges Turkey on Rights | By Marc Lacey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/us-to-permanently-close-troubled-reactor-at-brookhaven.html | US to Permanently Close Troubled Reactor at Brookhaven | By Michael Cooper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/us/employees-from-microsoft-give-gore-an-icy-reception.html | Employees From Microsoft Give Gore an Icy Reception | By Katharine Q Seelye | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/health/when-nice-girls-didn-t.html | When Nice Girls Didnt | By Nina Siegal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/public-lives-behind-every-great-tree-or-some-is-a-man.html | PUBLIC LIVES Behind Every Great Tree or Some Is a Man | By Jan Hoffman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/world/trade-deal-prospects-white-house-business-groups-push-congress-china-pact.html | THE TRADE DEAL THE PROSPECTS White House and Business Groups To Push Congress on China Pact | By Richard W Stevenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/world/un-details-its-failure-to-stop-95-bosnia-massacre.html | UN Details Its Failure to Stop 95 Bosnia Massacre | By Barbara Crossette | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/world-business-briefing-asia-mobile-company-sells-stake.html | WORLD BUSINESS BRIEFING ASIA MOBILE COMPANY SELLS STAKE | By Samuel Len | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-16 | https://www.nytimes.com/1999/11/16/books/books-of-the-times-reasonable-concerns-in-an-age-of-angels-and-aliens.html | BOOKS OF THE TIMES Reasonable Concerns in an Age of Angels and Aliens | By Michiko Kakutani | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/hazard-tests-urged-at-school-rifle-ranges.html | Hazard Tests Urged at School Rifle Ranges | By John T McQuiston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/baseball-notebook-olerud-has-the-upper-hand.html | BASEBALL NOTEBOOK Olerud Has the Upper Hand | By Judy Battista | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/soccer-notebook-matthaus-may-delay-his-arrival.html | SOCCER NOTEBOOK Matthaus May Delay His Arrival | By Alex Yannis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/arts/dance-in-review-breaking-the-mold-despite-tattered-apparel.html | DANCE IN REVIEW Breaking the Mold Despite Tattered Apparel | By Jack Anderson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/suit-says-ins-undercut-honduran-aid-effort.html | Suit Says INS Undercut Honduran Aid Effort | By Susan Sachs | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/us/deal-on-un-dues-breaks-an-impasse-and-draws-critics.html | DEAL ON UN DUES BREAKS AN IMPASSE AND DRAWS CRITICS | By Eric Schmitt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/arts/dance-in-review-tempestuous-goings-on-mysteriously-scripted.html | DANCE IN REVIEW Tempestuous GoingsOn Mysteriously Scripted | By Jack Anderson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/science/historians-revisit-slaughter-on-the-plains.html | Historians Revisit Slaughter on the Plains | By Jim Robbins | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/world/the-trade-deal-the-strategy-a-deal-that-america-just-couldn-t-refuse.html | THE TRADE DEAL THE STRATEGY A Deal That America Just Couldnt Refuse | By David E Sanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/after-med-school-the-a-b-c-s-of-insurance.html | After Med School the A B Cs of Insurance | By N R Kleinfield | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/squeegee-man-testifies-at-trial-of-officer-who-shot-him.html | Squeegee Man Testifies at Trial of Officer Who Shot Him | By Jayson Blair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/us/six-men-accused-of-plot-against-castro-go-on-trial.html | Six Men Accused of Plot Against Castro Go on Trial | By Tim Golden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/science/in-quest-to-cure-rare-diseases-some-get-left-out.html | In Quest to Cure Rare Diseases Some Get Left Out | By Denise Grady | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/style/helmut-newton-s-new-book-with-its-own-coffee-table.html | Helmut Newtons New Book With Its Own Coffee Table | By Cathy Horyn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/world/health-care-for-south-africa-s-poor-imperiled-by-lack-of-funds.html | Health Care for South Africas Poor Imperiled by Lack of Funds | By Rachel L Swarns | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/sport-of-the-times-the-adults-are-missing-this-time.html | Sport of The Times The Adults Are Missing This Time | By Harvey Araton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/basketball-nets-show-some-life-but-it-s-a-dream.html | BASKETBALL Nets Show Some Life But Its A Dream | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/chinese-stocks-surge-9-on-the-hong-kong-market.html | Chinese Stocks Surge 9 On the Hong Kong Market | By Mark Landler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/border-war-over-city-s-garbage-heats-up.html | Border War Over Citys Garbage Heats Up | By Alan Feuer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/health/personal-health-simple-adjustments-for-a-fit-pregnancy.html | PERSONAL HEALTH Simple Adjustments for a Fit Pregnancy | By Jane E Brody | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/baseball-notebook-rhodes-draws-interest.html | BASEBALL NOTEBOOK Rhodes Draws Interest | By Buster Olney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/science/study-bids-good-riddance-to-high-heels.html | Study Bids Good Riddance to High Heels | By Julie Walsh | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/health/vital-signs-nutrition-craving-kale-a-study-explains-why.html | VITAL SIGNS NUTRITION Craving Kale A Study Explains Why | By John ONeil | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/world-business-briefing-asia-foreign-stock-listings-considered.html | WORLD BUSINESS BRIEFING ASIA FOREIGN STOCK LISTINGS CONSIDERED | By Samuel Len | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/baseball-notebook-orioles-want-cone-to-ask-first.html | BASEBALL NOTEBOOK Orioles Want Cone to Ask First | By Buster Olney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/us/bradley-wins-endorsement-of-a-clinton-labor-secretary.html | Bradley Wins Endorsement Of a Clinton Labor Secretary | By James Dao | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/us/supreme-court-roundup-justices-hear-case-student-led-prayers-school-games.html | Supreme Court Roundup Justices to Hear Case on StudentLed Prayers at School Games | By Linda Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/world/trade-deal-overview-us-reaches-accord-open-china-economy-worldwide-market.html | THE TRADE DEAL THE OVERVIEW US REACHES AN ACCORD TO OPEN CHINA ECONOMY AS WORLDWIDE MARKET | By Erik Eckholm With David E Sanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/international-business-mannesmann-sues-goldman-in-phone-war.html | INTERNATIONAL BUSINESS Mannesmann Sues Goldman In Phone War | By Andrew Ross Sorkin and Alan Cowell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/us/ex-nurse-sentenced-to-360-years-in-killings.html | ExNurse Sentenced to 360 Years in Killings | By Bill Dedman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/uphill-fight-build-schools-suburbs-opposition-often-just-strong-need.html | An Uphill Fight to Build Schools In Suburbs Opposition Is Often Just as Strong as Need | By Lisa W Foderaro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/science/scientist-at-work-richard-l-garwin-physicist-and-rebel-is-bruised-not-beaten.html | SCIENTIST AT WORK RICHARD L GARWIN Physicist And Rebel Is Bruised Not Beaten | By William J Broad | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/boxing-the-ibf-will-give-its-heavyweight-title-belt-to-lewis.html | BOXING The IBF Will Give Its Heavyweight Title Belt to Lewis | By Timothy W Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/giants-look-to-stir-offense-and-petitgout-may-sit-out.html | Giants Look to Stir Offense And Petitgout May Sit Out | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/the-media-business-borders-names-a-new-chief-from-outside-book-industry.html | THE MEDIA BUSINESS Borders Names a New Chief From Outside Book Industry | By Doreen Carvajal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/us/fbi-may-be-asked-to-take-over-case-of-egyptair-crash.html | FBI MAY BE ASKED TO TAKE OVER CASE OF EGYPTAIR CRASH | By Matthew L Wald and David Johnston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/arts/arts-coverage-falls-behind-a-cultural-boom-study-says.html | Arts Coverage Falls Behind A Cultural Boom Study Says | By Felicity Barringer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/basketball-fraschilla-brooklyn-guy-takes-on-albuquerque.html | BASKETBALL Fraschilla Brooklyn Guy Takes On Albuquerque | By Grace Lichtenstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/former-agents-new-clients-companies-seeking-web-sites.html | Former Agents New Clients Companies Seeking Web Sites | By Constance L Hays | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/many-winners-and-some-losers-in-trade-accord-with-china.html | Many Winners and Some Losers in Trade Accord With China | By Louis Uchitelle | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/science/q-a-452912.html | Q A | By C Claiborne Ray | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/council-seeks-to-ban-atm-fees-for-noncustomers.html | Council Seeks to Ban ATM Fees for Noncustomers | By David M Herszenhorn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/serfs-of-the-service-economy.html | Serfs of the Service Economy | By Bruce Raynor | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/public-interests-a-knick-reborn.html | Public Interests A Knick Reborn | By Gail Collins | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/coca-cola-bottler-discusses-its-price-increase.html | CocaCola Bottler Discusses Its Price Increase | By Constance L Hays | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/books/jackal-s-day-has-passed-forsyth-tails-the-phantom.html | Jackals Day Has Passed Forsyth Tails The Phantom | By Alan Cowell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/state-sues-ge-over-pollution-in-the-hudson.html | State Sues GE Over Pollution In the Hudson | By Richard PerezPena | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/baseball-johnson-beats-hampton-to-win-cy-young-award.html | BASEBALL Johnson Beats Hampton to Win Cy Young Award | By Judy Battista | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/health/osteopathy-proves-effective-for-back-pain.html | Osteopathy Proves Effective for Back Pain | By Alisha Berger | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/many-steps-to-go-before-china-can-become-a-full-member.html | Many Steps to Go Before China Can Become a Full Member | By Elizabeth Olson | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/world/trade-deal-woman-charlene-barshefsky-making-career-digging-china.html | THE TRADE DEAL Woman in the News Charlene Barshefsky Making a Career of Digging to China | By David E Sanger | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/mccall-criticizes-state-push-from-medicaid-to-hmo-s.html | McCall Criticizes State Push From Medicaid to HMOs | By Raymond Hernandez | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/world/trade-deal-beijing-reformers-comeback-new-power-against-opponents-open-markets.html | THE TRADE DEAL BEIJING Reformers Comeback New Power Against Opponents of Open Markets | By Seth Faison | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/media-business-advertising-when-dot-coms-want-build-up-their-images-they-hitch.html | THE MEDIA BUSINESS ADVERTISING When dotcoms want to build up their images they hitch their Web sites to a star | By Stuart Elliott | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/international-business-gucci-purchases-control-of-yves-saint-laurent.html | INTERNATIONAL BUSINESS Gucci Purchases Control Of Yves Saint Laurent | By John Tagliabue | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/head-of-fox-tv-studio-gets-new-network-post.html | Head of Fox TV Studio Gets New Network Post | By Bill Carter | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/science/forecast-tomorrow-showers-of-meteors.html | Forecast Tomorrow Showers Of Meteors | By Henry Fountain | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/theater/opera-review-semistaged-works-are-fully-realized.html | OPERA REVIEW Semistaged Works Are Fully Realized | By James R Oestreich | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/baseball-notebook-yankees-want-griffey-or-beltre-in-pinstripes.html | BASEBALL NOTEBOOK Yankees Want Griffey Or Beltre in Pinstripes | By Buster Olney | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/us/hubble-telescope-shut-down-because-of-faulty-gyroscope.html | Hubble Telescope Shut Down Because of Faulty Gyroscope | By Warren E Leary | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/for-voters-the-60-s-never-died.html | For Voters the 60s Never Died | By Sean Wilentz | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| 1999-11-16 | https://www.nytimes.com/1999/11/16/health/vital-signs-behavior-when-patrons-have-a-few-too-many.html | VITAL SIGNS BEHAVIOR When Patrons Have a Few Too Many | By John ONeil | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/gates-advocates-competition-but-he-has-his-doubters.html | Gates Advocates Competition but He Has His Doubters | By Lisa Guernsey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/theater/theater-review-heirlooms-as-a-playing-field-for-sibling-rivalry.html | THEATER REVIEW Heirlooms as a Playing Field for Sibling Rivalry | By Ben Brantley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/us/first-direct-observation-of-an-extrasolar-planet.html | First Direct Observation Of an Extrasolar Planet | By John Noble Wilford | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/international-business-german-company-standing-firm-against-vodafone.html | INTERNATIONAL BUSINESS German Company Standing Firm Against Vodafone | By Edmund L Andrews | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/world-business-briefing-middle-east-search-for-israeli-central-banker.html | WORLD BUSINESS BRIEFING MIDDLE EAST SEARCH FOR ISRAELI CENTRAL BANKER | By William A Orme Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/the-markets-market-place-drug-maker-discloses-data-about-a-pact-with-pfizer.html | THE MARKETS Market Place Drug Maker Discloses Data About a Pact With Pfizer | By David J Morrow | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/world/germany-adds-555-million-to-offer-in-nazi-slave-cases.html | Germany Adds 555 Million To Offer In Nazi Slave Cases | By Roger Cohen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/us/trump-and-his-portfolio-tour-miami.html | Trump and His Portfolio Tour Miami | By Rick Bragg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/arts/arts-abroad-american-dares-film-islam-s-story-making-pbs-series-iran-us-crew.html | ARTS ABROAD An American Dares to Film Islams Story Making a PBS Series in Iran a US Crew Breaches the Wall of Distrust | By John F Burns | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/health/vital-signs-at-risk-in-heated-heroin-a-dangerous-dragon.html | VITAL SIGNS AT RISK In Heated Heroin a Dangerous Dragon | By John ONeil | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/nyc-didn-t-win-a-lottery-time-to-sue.html | NYC Didnt Win A Lottery Time to Sue | By Clyde Haberman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/world/the-trade-deal-the-chinese-joy-worry-and-indifference-in-streets-of-beijing.html | THE TRADE DEAL THE CHINESE Joy Worry and Indifference in Streets of Beijing | By Elisabeth Rosenthal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/world/vastogirardi-journal-blissful-bachelorhood-and-the-shrinking-village.html | Vastogirardi Journal Blissful Bachelorhood and the Shrinking Village | By Alessandra Stanley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/tennis-pierce-gets-a-workout-schett-romps.html | TENNIS Pierce Gets A Workout Schett Romps | By Robin Finn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/health/a-sex-guide-for-girls-minus-homilies.html | A Sex Guide for Girls Minus Homilies | By Natalie Angier | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-16 | https://www.nytimes.com/1999/11/16/health/essay-smoke-two-after-dinner-and-call-me-in-the-morning.html | ESSAY Smoke Two After Dinner and Call Me in the Morning | By Abigail Zuger Md | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/hartford-stadium-plan-rankles-nearby-town.html | Hartford Stadium Plan Rankles Nearby Town | By Jack Cavanaugh | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/tv-sports-a-crossover-dribble-by-espn-s-roberts.html | TV SPORTS A Crossover Dribble By ESPNs Roberts | By Richard Sandomir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/judges-reinstate-conviction-in-extortion-of-bill-cosby.html | Judges Reinstate Conviction In Extortion of Bill Cosby | By Benjamin Weiser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/science/recorded-music-gets-dose-of-reality.html | Recorded Music Gets Dose of Reality | By James Glanz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/health/vital-signs-in-the-lab-treadmill-regimen-yields-smarter-mice.html | VITAL SIGNS IN THE LAB Treadmill Regimen Yields Smarter Mice | By John ONeil | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/world/northern-ireland-talks-get-push-forward.html | Northern Ireland Talks Get Push Forward | By Warren Hoge | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/us/republicans-in-congress-ease-impasse-over-budget.html | Republicans in Congress Ease Impasse Over Budget | By Tim Weiner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/world-business-briefing-africa-hostile-bank-bid.html | WORLD BUSINESS BRIEFING AFRICA HOSTILE BANK BID | By Henri E Cauvin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/company-news-southern-union-to-acquire-providence-energy.html | COMPANY NEWS SOUTHERN UNION TO ACQUIRE PROVIDENCE ENERGY | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/arts/music-review-sweetness-and-drama-in-a-parade-of-opera-stars.html | MUSIC REVIEW Sweetness and Drama in a Parade of Opera Stars | By Bernard Holland | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/us/united-states-may-yet-lose-its-vote-in-un-general-assembly.html | United States May Yet Lose Its Vote in UN General Assembly | By Christopher S Wren | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/science/tapping-into-the-vibrations-of-the-cosmos.html | Tapping Into the Vibrations of the Cosmos | By Malcolm W Browne | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/spheres-influence-grow-washington-once-enclave-few-old-hands-lobbying-corporate.html | Spheres of Influence Grow in Washington Once the Enclave of a Few Old Hands Lobbying Is Corporate and FastMerging | By Neil A Lewis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/business/the-media-business-advertising-addenda-hoover-and-amana-change-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hoover and Amana Change Agencies | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/world/new-sanctions-incite-attacks-by-afghans-at-un-sites.html | New Sanctions Incite Attacks By Afghans At UN Sites | By Barbara Crossette | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-16 | https://www.nytimes.com/1999/11/16/busine ss/new-battles-erupt-in-atm-fee-war-as-banks-retaliate.html | New Battles Erupt In ATM Fee War As Banks Retaliate | By Andrew Pollack | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/health/ vital-signs-update-cardiologists-share-the-latest-wisdom.html | VITAL SIGNS UPDATE Cardiologists Share the Latest Wisdom | By John ONeil | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/ basketball-sprewell-hits-the-road-with-his-slump-in-tow.html | BASKETBALL Sprewell Hits the Road With His Slump in Tow | By Mike Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/ women-s-basketball-connecticut-huskies-receive-a-commitment.html | WOMENS BASKETBALL CONNECTICUT Huskies Receive A Commitment | By Jack Cavanaugh | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/ baseball-yankees-make-rhodes-an-offer.html | BASEBALL Yankees Make Rhodes an Offer | By Buster Olney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/ volunteers-log-on-help-out.html | Volunteers Log On Help Out | By Janice Maloney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/ always-divine-now-garbage-has-made-her-a-saint.html | Always Divine Now Garbage Has Made Her a Saint | By Jonathan Mandell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/ kosovo-diary-update-war-and-recovery.html | Kosovo Diary Update War and Recovery | By Robert Turner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/ off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/opinio n/editorial-observer-when-does-a-mistake-mutate-into-a-gaffe.html | Editorial Observer When Does a Mistake Mutate Into a Gaffe | By Eleanor Randolph | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/world/ trade-deal-american-worker-union-leaders-sensing-betrayal-will-try-block.html | THE TRADE DEAL THE AMERICAN WORKER Union Leaders Sensing Betrayal Will Try to Block Agreement in Congress | By Steven Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/world/ mexican-pollsters-challenge-size-of-turnout-in-the-primary.html | Mexican Pollsters Challenge Size of Turnout in the Primary | By Sam Dillon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/ wine-talk-for-an-american-holiday-anything-goes.html | WINE TALK For an American Holiday Anything Goes | By Frank J Prial | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/us/aust in-conner-shofner-83-led-escape-at-pow-camp.html | Austin Conner Shofner 83 Led Escape at POW Camp | By Wolfgang Saxon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/ restaurants-a-funny-thing-s-happening-in-chelsea.html | RESTAURANTS A Funny Things Happening in Chelsea | By William Grimes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/ 25-and-under-where-the-space-is-small-but-the-taste-is-big.html | 25 AND UNDER Where the Space Is Small but the Taste Is Big | By Eric Asimov | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregi on/suny-raises-its-salary-limit-for-a-chancellor-to-350000.html | SUNY Raises Its Salary Limit For a Chancellor to 350000 | By Karen W Arenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/mixing-wariness-and-joy-interns-become-residents.html | Mixing Wariness and Joy Interns Become Residents | By N R Kleinfield | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/police-seek-connecticut-student-after-car-is-found-in-queens.html | Police Seek Connecticut Student After Car Is Found in Queens | By Juan Forero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/us/crew-member-suspected-of-crashing-jet.html | Crew Member Suspected of Crashing Jet | By David Johnston and Matthew L Wald | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/temptation-a-goo-free-pecan-pie-stripped-down-to-its-crisp-essentials.html | TEMPTATION A GooFree Pecan Pie Stripped Down to Its Crisp Essentials | By Elaine Louie | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/3-big-airlines-join-others-on-priceline.html | 3 Big Airlines Join Others On Priceline | By Jane L Levere | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/world/the-trade-deal-the-drama-at-the-last-hour-down-to-the-last-trick-and-it-worked.html | THE TRADE DEAL THE DRAMA At the Last Hour Down to the Last Trick and It Worked | By David E Sanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/genentech-agrees-to-settle-patent-dispute.html | Genentech Agrees to Settle Patent Dispute | By Barnaby J Feder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/arts/television-review-a-battered-wife-runs-away-and-the-detective-follows.html | TELEVISION REVIEW A Battered Wife Runs Away And the Detective Follows | By Ron Wertheimer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/marching-smartly-to-their-own-drummer.html | Marching Smartly to Their Own Drummer | By Julie Connelly | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/arts/arts-abroad-a-home-for-the-baroness-s-art-yes-next-to-the-baron-s.html | ARTS ABROAD A Home for the Baronesss Art Yes Next to the Barons | By Alan Riding | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/baseball-martinez-wins-al-cy-young-unanimously.html | BASEBALL Martinez Wins AL Cy Young Unanimously | By Buster Olney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/arts/music-review-bringing-two-different-worlds-together.html | MUSIC REVIEW Bringing Two Different Worlds Together | By Bernard Holland | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/arts/tv-notes.html | TV NOTES | By Bill Carter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/new-american-traditions-in-a-berkeley-kitchen-a-celebration-of-simplicity.html | New American Traditions In a Berkeley Kitchen A Celebration of Simplicity | By R W Apple Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/the-gospel-according-to-tony-help-first-preach-later.html | The Gospel According to Tony Help First Preach Later | By Winifred Gallagher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/gun-lobby-helps-states-train-young-hunters.html | Gun Lobby Helps States Train Young Hunters | By Andrew C Revkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/international-business-vodafone-contemplates-2-tier-assault.html | INTERNATIONAL BUSINESS Vodafone Contemplates 2Tier Assault | By Alan Cowell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-17 | https://www.nytimes.com/1999/11/17/world/pledges-by-ulster-rivals-break-the-deadlock-at-talks.html | Pledges by Ulster Rivals Break the Deadlock at Talks | By Warren Hoge | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/the-media-business-advertising-addenda-pittsburgh-agency-chooses-an-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pittsburgh Agency Chooses an Executive | By Patricia Winters Lauro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/movies/film-review-rock-n-roll-and-prejudice-in-ever-misty-baltimore.html | FILM REVIEW Rock n Roll and Prejudice In Ever Misty Baltimore | By Stephen Holden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/the-minimalist-the-appetite-waits-for-no-bird.html | THE MINIMALIST The Appetite Waits For No Bird | By Mark Bittman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/answers-from-a-veteran-foundation-watcher.html | Answers From a Veteran Foundation Watcher | By Karen Arenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/inside-monday-night-football-truck-booth-look-abc-s-no-2-program.html | Inside Monday Night Football From the Truck to the Booth a Look at ABCs No 2 Program | By Richard Sandomir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/bushs-military-service-was-real.html | Bushs Military Service Was Real | By Winston Groom | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/us/austin-journal-a-thrifty-rally-for-a-rich-campaign.html | Austin Journal A Thrifty Rally for a Rich Campaign | By Jim Yardley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/movies/film-review-at-42-a-point-of-reckoning-for-children-of-1964.html | FILM REVIEW At 42 a Point Of Reckoning For Children Of 1964 | By Janet Maslin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/jobs/trends-executive-women-at-the-top-still-a-very-lonely-club.html | TRENDS Executive Women at the Top Still a Very Lonely Club | By Alisa Tang | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/jobs/desktop-discount-shopping-the-newest-perquisite.html | Desktop Discount Shopping The Newest Perquisite | By David Leonhardt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/to-go-for-a-happier-holiday.html | TO GO For a Happier Holiday | By Eric Asimov | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/turning-baby-internet-moguls-into-big-givers.html | Turning Baby Internet Moguls Into Big Givers | By Patricia Leigh Brown | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/us/men-in-cockpit-had-solid-experience.html | Men in Cockpit Had Solid Experience | By Douglas Jehl | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/us-says-an-officer-offered-to-be-a-guard-for-drug-sales.html | US Says an Officer Offered to Be a Guard for Drug Sales | By Benjamin Weiser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/giuliani-at-fund-raiser-but-not-conservative-party-s.html | Giuliani at FundRaiser but Not Conservative Partys | By David M Herszenhorn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/when-the-slate-needs-cleaning-generosity-does-the-job.html | When the Slate Needs Cleaning Generosity Does the Job | By Frank Bruni | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/world-business-briefing-asia-bank-bali-taken-over.html | WORLD BUSINESS BRIEFING ASIA BANK BALI TAKEN OVER | By Wayne Arnold | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/our-towns-newcomer-gets-attention-in-newark.html | Our Towns Newcomer Gets Attention In Newark | By Matthew Purdy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/message-i-care-more-than-they-do.html | Message I Care More Than They Do | By Sara Miles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/world/45000-more-wartime-accounts-found-by-panel-in-swiss-banks.html | 45000 More Wartime Accounts Found by Panel in Swiss Banks | By Elizabeth Olson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/angry-press-debate-at-hofstra-over-ad-doubting-holocaust.html | Angry Press Debate at Hofstra Over Ad Doubting Holocaust | By Katherine E Finkelstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/sports-of-the-times-sometimes-character-pays-off.html | Sports of The Times Sometimes Character Pays Off | By George Vecsey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/as-e-giving-sites-spring-up-some-say-it-s-donor-beware.html | As EGiving Sites Spring Up Some Say Its Donor Beware | By Reed Abelson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/world-business-briefing-europe-accounts.html | WORLD BUSINESS BRIEFING EUROPE Accounts | By Patricia Winters Lauro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/short-term-rates-are-raised-by-fed-a-quarter-point.html | SHORTTERM RATES ARE RAISED BY FED A QUARTERPOINT | By Richard W Stevenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/in-a-new-land-support-from-knowing-sources.html | In a New Land Support From Knowing Sources | By Linda Ocasio | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/thing-a-highway-near-you-probably-needs-help.html | THING A Highway Near You Probably Needs Help | By Hubert B Herring | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/plans-dropped-in-congress-for-expanding-milk-cartel.html | Plans Dropped in Congress For Expanding Milk Cartel | By Richard PerezPena | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/heated-debate-on-restructuring-middle-school-in-riverdale.html | Heated Debate on Restructuring Middle School in Riverdale | By Abby Goodnough | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/movies/orson-welles-gives-them-the-willies.html | Orson Welles Gives Them the Willies | By Bernard Weinraub | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/working-the-charity-circuit-keeps-this-chef-s-plate-full.html | Working the Charity Circuit Keeps This Chefs Plate Full | By Regina Schrambling | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/arts/pop-review-seething-muttering-and-moaning-that-s-a-good-day.html | POP REVIEW Seething Muttering and Moaning Thats a Good Day | By Jon Pareles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-17 | https://www.nytimes.com/1999/11/17/us/michigan-boy-who-killed-at-11-is-convicted-of-murder-as-adult.html | Michigan Boy Who Killed at 11 Is Convicted of Murder as Adult | By Keith Bradsher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/us/gore-announces-an-environmental-initiative.html | Gore Announces an Environmental Initiative | By Katharine Q Seelye | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/us/congress-and-the-president-on-cusp-of-budget-accord.html | Congress and the President On Cusp of Budget Accord | By Tim Weiner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/us/general-is-demoted-2-ranks-and-made-to-retire-in-sex-case.html | General Is Demoted 2 Ranks And Made to Retire in Sex Case | By Elizabeth Becker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/world-business-briefing-world-trade-export-subsidies-criticized.html | WORLD BUSINESS BRIEFING WORLD TRADE EXPORT SUBSIDIES CRITICIZED | By Elizabeth Olson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/company-news-warnaco-to-buy-authentic-fitness-for-426.1-million.html | COMPANY NEWS WARNACO TO BUY AUTHENTIC FITNESS FOR 4261 MILLION | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/tastings-a-touch-of-the-lips-and-voila-a-prince.html | TASTINGS A Touch of the Lips And Voila a Prince | By Eric Asimov | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/media-business-advertising-study-mccann-erickson-finds-that-many-consumers.html | THE MEDIA BUSINESS ADVERTISING A study by McCannErickson finds that many consumers bristle at millennium hype | By Patricia Winters Lauro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/world/the-trade-deal-the-paradoxes-riding-winds-of-reform-yet-mired-in-orthodoxy.html | THE TRADE DEAL THE PARADOXES Riding Winds of Reform Yet Mired in Orthodoxy | By Elisabeth Rosenthal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/prosecutors-say-tapes-prove-former-gop-leader-s-guilt.html | Prosecutors Say Tapes Prove Former GOP Leaders Guilt | By John T McQuiston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/gay-and-lesbian-charities-look-to-life-beyond-aids.html | Gay and Lesbian Charities Look to Life Beyond AIDS | By Bernard Stamler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/us/bradley-adviser-is-linked-to-tobacco-ads.html | Bradley Adviser Is Linked to Tobacco Ads | By Richard L Berke and James Dao | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/tennis-event-loses-star-serena-williams-withdraws.html | TENNIS Event Loses Star Serena Williams Withdraws | By Robin Finn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/military-trappings-short-status-at-merchant-marine-academy-sense-being-slighted.html | Military Trappings Short on Status At Merchant Marine Academy a Sense of Being Slighted | By Randal C Archibold | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/political-memo-for-all-but-candidates-pressure-to-declare.html | Political Memo For AllbutCandidates Pressure to Declare | By Adam Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/for-the-children-of-harlem-many-different-kinds-of-help.html | For the Children of Harlem Many Different Kinds of Help | By Somini Sengupta | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/the-chef.html | THE CHEF | By Patrick OConnell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/us/jackson-arrested-in-protest-over-expulsions-of-students.html | Jackson Arrested in Protest Over Expulsions of Students | By Dirk Johnson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/arts/music-review-an-orchestral-chopin-is-given-a-new-hearing.html | MUSIC REVIEW An Orchestral Chopin Is Given a New Hearing | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/a-billion-reasons-to-be-on-board.html | A Billion Reasons to Be on Board | By Judith H Dobrzynski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/auction-sets-records-for-18-contemporary-artists.html | Auction Sets Records for 18 Contemporary Artists | By Carol Vogel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/tennis-in-retirement-graf-honored-with-ceremony.html | TENNIS In Retirement Graf Honored With Ceremony | By Robin Finn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/world/a-higher-profile-for-the-dissidents-in-cuba.html | A Higher Profile for the Dissidents in Cuba | By David Gonzalez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/on-pro-football-at-3-6-the-jets-create-havoc.html | ON PRO FOOTBALL At 36 The Jets Create Havoc | By Thomas George | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/world/georgia-trying-anxiously-to-stay-out-of-chechen-war.html | Georgia Trying Anxiously to Stay Out of Chechen War | By Michael R Gordon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/management-ideas-into-action-the-sage-of-value-and-service.html | MANAGEMENT IDEAS INTO ACTION The Sage of Value and Service | By Fred Andrews | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/walking-a-tightrope-from-grant-to-grant-to-grant.html | Walking a Tightrope From Grant to Grant to Grant | By Anne Adams Lang | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/test-kitchen-behind-every-successful-pie-stands-the-right-pan.html | TEST KITCHEN Behind Every Successful Pie Stands the Right Pan | By Amanda Hesser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/new-rallying-cry-on-campus-stockholder-power.html | New Rallying Cry on Campus Stockholder Power | By Jacques Steinberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/world/doing-good-or-doing-well-it-s-starting-to-get-blurry.html | Doing Good or Doing Well Its Starting to Get Blurry | By David Cay Johnston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/world/pakistan-s-big-defaulters-are-unfazed-by-deadline-to-pay-debts.html | Pakistans Big Defaulters Are Unfazed by Deadline to Pay Debts | By Barry Bearak | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/the-markets-market-place-rates-may-rise-but-this-bull-is-hanging-on.html | THE MARKETS Market Place Rates May Rise but This Bull Is Hanging On | By Gretchen Morgenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/grassroots-lending-a-hand-to-black-farmers-in-the-deep-south.html | GRASSROOTS Lending a Hand to Black Farmers in the Deep South | By Nina Siegal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-17 | https://www.nytimes.com/1999/11/17/us/some-crashes-classified-as-deliberate.html | Some Crashes Classified as Deliberate | By Laurence Zuckerman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/us/criminal-trial-under-way-in-1996-valujet-592-crash.html | Criminal Trial Under Way In 1996 Valujet 592 Crash | By Rick Bragg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/hewlett-s-retiring-chairman-plans-to-join-a-winemaker.html | Hewletts Retiring Chairman Plans to Join a Winemaker | By Lawrence M Fisher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/getting-on-the-sweet-side-of-sprouts.html | Getting on the Sweet Side of Sprouts | By Amanda Hesser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/maybe-pigs-do-fly-this-chop-isn-t-pork.html | Maybe Pigs Do Fly This Chop Isnt Pork | By Marian Burros | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/baseball-mets-notebook-owners-supportive-valentine-believes.html | BASEBALL METS NOTEBOOK Owners Supportive Valentine Believes | By Judy Battista | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/international-business-as-industries-consolidate-new-hazards-for-advisers.html | INTERNATIONAL BUSINESS As Industries Consolidate New Hazards For Advisers | By Laura M Holson and Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/world/in-turkey-clinton-offers-quake-relief-and-comfort.html | In Turkey Clinton Offers Quake Relief And Comfort | By Marc Lacey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/college-football-small-college-report-walland-s-performance-draws-praise-at-yale.html | COLLEGE FOOTBALL SMALL COLLEGE REPORT Wallands Performance Draws Praise at Yale | By Ron Dicker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/new-boss-for-school-guards-same-problems.html | New Boss for School Guards Same Problems | By Lynette Holloway | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/us/congress-and-treasury-agree-on-minor-tax-breaks.html | Congress and Treasury Agree on Minor Tax Breaks | By David E Rosenbaum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/management-the-boss-outside-the-comfort-zone.html | MANAGEMENT THE BOSS Outside the Comfort Zone | By A Barey Rand Written With David Leonhardt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/pro-basketball-some-wwf-some-nba-sprewell-vs-warriors.html | PRO BASKETBALL Some WWF Some NBA Sprewell vs Warriors | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/world-business-briefing-europe-bid-for-aerospace-company.html | WORLD BUSINESS BRIEFING EUROPE BID FOR AEROSPACE COMPANY | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/arts/jazz-review-tribute-to-harry-smith-musicologist-and-muse.html | JAZZ REVIEW Tribute to Harry Smith Musicologist and Muse | By Ben Ratliff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/pro-basketball-nets-change-the-lineup-but-the-losing-stays-the-same.html | PRO BASKETBALL Nets Change the Lineup but the Losing Stays the Same | By Steve Popper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/grass-roots-a-dream-of-a-place-for-sharing-and-celebration.html | GRASS ROOTS A Dream of a Place for Sharing and Celebration | By Nina Siegal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/pro-basketball-the-return-of-ewing-may-not-be-too-far-off.html | PRO BASKETBALL The Return of Ewing May Not Be Too Far Off | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/company-news-epiphany-agrees-to-acquire-rightpoint.html | COMPANY NEWS EPIPHANY AGREES TO ACQUIRE RIGHTPOINT | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/top-jump-shooter-who-also-leads-in-making-assists.html | Top JumpShooter Who Also Leads In Making Assists | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/city-told-to-give-homeless-aids-patients-immediate-shelter.html | City Told to Give Homeless AIDS Patients Immediate Shelter | By Tina Kelley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/us/forbes-to-file-complaint-over-group-s-critical-ads.html | Forbes to File Complaint Over Groups Critical Ads | By Leslie Wayne | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/pro-football-a-patchwork-secondary-is-still-a-giants-weak-spot.html | PRO FOOTBALL A Patchwork Secondary Is Still a Giants Weak Spot | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/us/indian-college-for-the-arts-is-facing-loss-of-us-money.html | Indian College For the Arts Is Facing Loss Of US Money | By Michael Janofsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/commercial-real-estate-long-sought-pathmark-coming-to-plaza-in-queens.html | Commercial Real Estate LongSought Pathmark Coming to Plaza in Queens | By Alan S Oser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/a-new-push-to-bring-scouting-where-scouts-never-went-before.html | A New Push to Bring Scouting Where Scouts Never Went Before | By Jane Furse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/books/books-of-the-times-off-to-the-far-north-in-a-boat-that-s-all-wrong.html | BOOKS OF THE TIMES Off to the Far North in a Boat Thats All Wrong | By Richard Bernstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/us/lessons-high-school-students-learn-about-freedom-of-the-press.html | LESSONS High School Students Learn About Freedom of the Press | By Jodi Wilgoren | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/georgio-hofmann-91-owner-and-breeder-of-star-racehorses.html | Georgio Hofmann 91 Owner And Breeder of Star Racehorses | By Lena Williams | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/world/bosnia-is-peaceful-now-but-will-it-stay-that-way.html | Bosnia Is Peaceful Now but Will It Stay That Way | By Craig R Whitney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/hockey-taylor-leads-rangers-on-ice-and-in-locker-room.html | HOCKEY Taylor Leads Rangers on Ice and in Locker Room | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/auto-racing-reaching-a-goal-by-staying-put.html | AUTO RACING Reaching a Goal by Staying Put | By Charlie Nobles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/bulletin-board.html | BULLETIN BOARD | By Edward Wyatt Anemona Hartocollis and Jacques Steinberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-17 | https://www.nytimes.com/1999/11/17/us/thinning-sea-ice-stokes-debate-on-climate.html | Thinning Sea Ice Stokes Debate on Climate | By William K Stevens | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/world-business-briefing-asia-warning-about-daewoo-delay.html | WORLD BUSINESS BRIEFING ASIA WARNING ABOUT DAEWOO DELAY | By Samuel Len | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/pfizer-increases-its-effort-to-win-warner-lambert-bid.html | Pfizer Increases Its Effort To Win WarnerLambert Bid | By David J Morrow | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/arts/frank-macshane-dies-at-72-expert-on-raymond-chandler.html | Frank MacShane Dies at 72 Expert on Raymond Chandler | By William H Honan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/world-business-briefing-americas-america-online-in-brazil.html | WORLD BUSINESS BRIEFING AMERICAS AMERICA ONLINE IN BRAZIL | By Simon Romero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/us-and-state-officials-weigh-microsoft-remedies.html | US and State Officials Weigh Microsoft Remedies | By Joel Brinkley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/international-business-growth-in-japan-is-expected-to-lift-world-rate-in-2000.html | INTERNATIONAL BUSINESS Growth in Japan Is Expected To Lift World Rate in 2000 | By John Tagliabue | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/business-travel-delta-shuttle-sets-formal-opening-its-renovated-marine-air.html | Business Travel The Delta Shuttle sets the formal opening of its renovated Marine Air Terminal tomorrow | By Edwin McDowell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/public-lives-no-civil-war-but-a-brotherly-indifference.html | PUBLIC LIVES No Civil War but a Brotherly Indifference | By Joyce Wadler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/business/world-business-briefing-europe-honors.html | WORLD BUSINESS BRIEFING EUROPE Honors | By Patricia Winters Lauro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/new-rules-lift-the-lid-on-nonprofit-pay.html | New Rules Lift the Lid on Nonprofit Pay | By Stephen Labaton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/us/a-hollywood-agent-who-rose-and-fell-fast-is-found-dead.html | A Hollywood Agent Who Rose And Fell Fast Is Found Dead | By Bernard Weinraub | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/plus-tv-sports-lewis-holyfield-bout-pay-per-view-purchases-fall-short.html | PLUS TV SPORTS  LEWISHOLYFIELD BOUT PayPerView Purchases Fall Short | By Richard Sandomir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/3-women-in-the-men-s-club-wield-money-and-influence.html | 3 Women in the Mens Club Wield Money and Influence | By Karen Stabiner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/liberties-living-la-vida-trumpa.html | Liberties Living la Vida Trumpa | By Maureen Dowd | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/us/cruise-ship-officer-faces-charges-in-dumping-case.html | Cruise Ship Officer Faces Charges in Dumping Case | By Douglas Frantz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/pro-basketball-with-surge-in-2nd-half-knicks-stop-their-slide.html | PRO BASKETBALL With Surge In 2nd Half Knicks Stop Their Slide | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/two-accused-of-siphoning-pba-money.html | Two Accused Of Siphoning PBA Money | By Ronald Smothers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/is-silence-golden-givers-like-it-more-than-getters.html | Is Silence Golden Givers Like It More than Getters | By Patricia OToole | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/arts/art-review-safe-among-seamless-shadows.html | ART REVIEW Safe Among Seamless Shadows | By Roberta Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/13-on-staten-island-accused-in-internet-sales-of-illicit-drugs.html | 13 on Staten Island Accused In Internet Sales of Illicit Drugs | By Jayson Blair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/taxi-surveillance-cameras-are-auditioned-for-bigger-role.html | Taxi Surveillance Cameras Are Auditioned for Bigger Role | By Thomas J Lueck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/world/the-trade-deal-buddha-s-children-china-reassures-un-chief-on-banned-group.html | THE TRADE DEAL BUDDHAS CHILDREN China Reassures UN Chief on Banned Group | By Erik Eckholm | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/world/the-trade-deal-news-analysis-trade-path-is-not-clear.html | THE TRADE DEAL NEWS ANALYSIS Trade Path Is Not Clear | By Joseph Kahn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/pro-football-parcells-in-praise-of-lucas-says-he-gave-a-good-effort.html | PRO FOOTBALL Parcells in Praise of Lucas Says He Gave a Good Effort | By Frank Litsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/lean-budget-bloated-government.html | Lean Budget Bloated Government | By Jonathan Rauch | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/foreign-affairs-next-it-s-e-ducation.html | Foreign Affairs Next Its Education | By Thomas L Friedman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/us/bishops-vote-for-stricter-ties-with-us-catholic-colleges.html | Bishops Vote for Stricter Ties With US Catholic Colleges | By Gustav Niebuhr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/consumer-groups-seek-ethics-inquiry-on-rubin-s-new-job.html | Consumer Groups Seek Ethics Inquiry on Rubins New Job | By Joseph Kahn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/plus-golf-stewart-award-to-be-given-yearly.html | PLUS GOLF Stewart Award To Be Given Yearly | By Clifton Brown | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/metro-business-company-will-buy-2-lucent-divisions.html | Metro Business Company Will Buy 2 Lucent Divisions | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/at-home-with-steven-burns-a-few-clues-in-brooklyn.html | AT HOME WITH  STEVEN BURNS A Few Clues in Brooklyn | By Julie V Iovine | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/irs-workers-face-more-investigations-by-treasury-agents.html | IRS Workers Face More Investigations By Treasury Agents | By David Cay Johnston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/the-media-business-advertising-addenda-hewlett-packard-plans-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HewlettPackard Plans Campaign | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/baseball-45-homers-.319-110-rbi-add-up-to-mvp-for-jones.html | BASEBALL 45 Homers 319 110 RBI Add Up to MVP for Jones | By Judy Battista | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/arts/bridge-defying-a-bidding-bugbear-makes-the-opponents-pay.html | BRIDGE Defying a Bidding Bugbear Makes the Opponents Pay | By Alan Truscott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/college-basketball-delaware-and-hofstra-looking-up.html | COLLEGE BASKETBALL Delaware And Hofstra Looking Up | By Ron Dicker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/world/over-the-summit-2-clouds-chechnya-and-earthquake.html | Over the Summit 2 Clouds Chechnya and Earthquake | By Stephen Kinzer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/crafts-show-and-sale-of-judaica.html | Crafts Show And Sale Of Judaica | By Marianne Rohrlich | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/us/political-briefing-more-encouragement-for-mccain-s-race.html | Political Briefing More Encouragement For McCains Race | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/two-candidates-backed-by-torricelli-gain-new-judicial-posts.html | Two Candidates Backed by Torricelli Gain New Judicial Posts | By Ronald Smothers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/us/congress-agrees-with-white-house-on-spending-cuts.html | CONGRESS AGREES WITH WHITE HOUSE ON SPENDING CUTS | By Tim Weiner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/hockey-devils-lose-their-top-line-as-they-tie-with-bruins.html | HOCKEY Devils Lose Their Top Line As They Tie With Bruins | By Alex Yannis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/world/drug-groups-and-un-offices-join-to-develop-malaria-cures.html | Drug Groups and UN Offices Join to Develop Malaria Cures | By Elizabeth Olson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/newark-tries-new-runway-to-decrease-flight-delays.html | Newark Tries New Runway To Decrease Flight Delays | By Ronald Smothers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/us/political-briefing-special-vote-offers-few-clues-for-2000.html | Political Briefing Special Vote Offers Few Clues for 2000 | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/us/daniel-nathans-71-pioneer-in-dna-research.html | Daniel Nathans 71 Pioneer in DNA Research | By Lawrence K Altman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/online-shopper-it-s-beginning-to-look-a-lot-like-panic.html | ONLINE SHOPPER Its Beginning to Look a Lot Like Panic | By Michelle Slatalla | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Gs Bourdain | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/philip-morris-gifts-to-albany-legislators-put-focus-on-ethics.html | Philip Morris Gifts to Albany Legislators Put Focus on Ethics | By Clifford J Levy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-18 | https://www.nytimes.com/1999/11/18/world/benjamin-schwartz-82-dies-expert-on-mao-s-revolution.html | Benjamin Schwartz 82 Dies Expert on Maos Revolution | By Fox Butterfield | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/quick-change-phones-to-match-every-mood.html | QuickChange Phones To Match Every Mood | By Katie Hafner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/crew-postpones-saying-whether-he-will-stay-as-chancellor.html | Crew Postpones Saying Whether He Will Stay as Chancellor | By Abby Goodnough | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/bt-alex-brown-agrees-to-pay-15.3-million-in-bond-case.html | BT Alex Brown Agrees to Pay 153 Million in Bond Case | By David Barboza | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/arts/more-records-for-contemporary-art.html | More Records for Contemporary Art | By Carol Vogel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/us/political-briefing-fight-gets-tougher-on-louisiana-caucus.html | Political Briefing Fight Gets Tougher On Louisiana Caucus | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/cooper-union-picks-physicist-as-first-black-president.html | Cooper Union Picks Physicist as First Black President | By Lynette Holloway | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/hewlett-packard-results-beat-forecasts.html | HewlettPackard Results Beat Forecasts | By Lawrence M Fisher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/the-media-business-advertising-addenda-people-502162.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/tools-that-level-the-field-and-ease-the-ride.html | Tools That Level the Field and Ease the Ride | By Stephen C Miller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/books/books-of-the-times-a-lossless-fractal-algorithm-some-other-time.html | BOOKS OF THE TIMES A Lossless Fractal Algorithm Some Other Time | By Christopher LehmannHaupt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/us/thalidomide-found-to-slow-a-bone-cancer.html | Thalidomide Found to Slow a Bone Cancer | By Sheryl Gay Stolberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/in-bots-we-trust.html | In Bots We Trust | By Saul Hansell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/us/crash-egyptair-overview-egyptians-see-us-rushing-find-reason-for-crash.html | THE CRASH OF EGYPTAIR THE OVERVIEW EGYPTIANS SEE US AS RUSHING TO FIND REASON FOR CRASH | By Neil A Lewis and Philip Shenon | | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/news-watch-an-easy-way-to-expand-a-laptop-s-hard-drive.html | NEWS WATCH An Easy Way to Expand A Laptops Hard Drive | By Michel Marriott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/currents-plates-round-pea-meet-square-dish.html | CURRENTS PLATES Round Pea Meet Square Dish | By Timothy Jack Ward | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/movies/film-review-spicing-austen-s-1806-with-dashes-of-1999.html | FILM REVIEW Spicing Austens 1806 With Dashes of 1999 | By Stephen Holden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/so-easy-to-buy-such-a-struggle-to-return.html | So Easy to Buy Such a Struggle to Return | By Catherine Greenman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/for-parents-and-stores-anxiety-over-hot-toys.html | For Parents and Stores Anxiety Over Hot Toys | By Ian Austen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/germans-used-to-consensus-seem-unfazed-by-phone-wars.html | Germans Used to Consensus Seem Unfazed by Phone Wars | By Edmund L Andrews | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/in-america-cuomo-s-quest.html | In America Cuomos Quest | By Bob Herbert | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/world/czechs-backtrack-10-years-to-the-time-of-their-life.html | Czechs Backtrack 10 Years to the Time of Their Life | By Alison Smale | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/news-watch-entrusting-medical-data-to-an-internet-site.html | NEWS WATCH Entrusting Medical Data To an Internet Site | By Michel Marriott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/media-business-advertising-bp-amoco-bellsouth-shuffle-their-agency-rosters-tidy.html | THE MEDIA BUSINESS ADVERTISING BP Amoco and BellSouth shuffle their agency rosters to tidy up their branding accounts | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/arts/classical-music-in-review-an-athletic-rhythm-a-stranger-to-routine.html | Classical Music in Review An Athletic Rhythm A Stranger to Routine | By Paul Griffiths | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/the-real-you-now-on-view.html | The Real You Now on View | By William L Hamilton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/design-notebook-house-museums-get-pushy.html | DESIGN NOTEBOOK House Museums Get Pushy | By William L Hamilton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/will-gift-lists-click.html | Will Gift Lists Click | By Catherine Greenman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/media-business-advertising-addenda-top-executives-leaving-3-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Executives Leaving 3 Agencies | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/plus-baseball-yankees-club-and-cone-play-waiting-game.html | PLUS BASEBALL  YANKEES Club and Cone Play Waiting Game | By Buster Olney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/indonesia-s-grocery-revolution-urban-rich-lure-foreign-retailers-spur-recovery.html | Indonesias Grocery Revolution Urban Rich Lure Foreign Retailers and Spur a Recovery | By Wayne Arnold | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/books/arts-in-america-each-voyage-of-discovery-is-one-for-the-books.html | ARTS IN AMERICA Each Voyage of Discovery Is One for the Books | By Sam Howe Verhovek | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/news-watch-the-same-old-old-faithful-with-a-newfangled-twist.html | NEWS WATCH The Same Old Old Faithful With a Newfangled Twist | By Mindy Sink | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/pro-basketball-close-is-not-enough-as-the-nets-fall-to-1-7.html | PRO BASKETBALL Close Is Not Enough As the Nets Fall to 17 | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/scandals-and-standard-bearers.html | Scandals and StandardBearers | By David Brooks | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-18 | https://www.nytimes.com/1999/11/18/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/police-scour-shelters-for-man-who-hit-woman-with-brick.html | Police Scour Shelters for Man Who Hit Woman With Brick | By Jayson Blair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/courts-extend-federal-rule-in-yonkers.html | Courts Extend Federal Rule In Yonkers | By Anthony Ramirez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/pro-basketball-can-t-beat-em-so-knicks-use-the-losing-formula.html | PRO BASKETBALL Cant Beat Em So Knicks Use the Losing Formula | By Mike Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/currents-volunteering-the-hammer-that-reached-all-the-way-to-honduras.html | CURRENTS VOLUNTEERING The Hammer That Reached All the Way to Honduras | By Timothy Jack Ward | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/us/florida-s-messy-executions-put-the-electric-chair-on-trial.html | Floridas Messy Executions Put the Electric Chair on Trial | By Rick Bragg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/news-watch-letting-footnotes-generate-a-cybertrail.html | NEWS WATCH Letting Footnotes Generate a Cybertrail | By Katie Hafner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/the-big-city-a-1911-fire-as-good-tv-bad-history.html | The Big City A 1911 Fire As Good TV Bad History | By John Tierney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/currents-kitchens-and-restaurants-food-in-a-custom-setting.html | CURRENTS KITCHENS AND RESTAURANTS Food in a Custom Setting | By Timothy Jack Ward | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/company-news-pegasus-to-acquire-reservation-systems-provider.html | COMPANY NEWS PEGASUS TO ACQUIRE RESERVATION SYSTEMS PROVIDER | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/world/un-hits-snag-in-renewing-oil-for-food-program-for-iraq.html | UN Hits Snag in Renewing Oil for Food Program for Iraq | By Barbara Crossette | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/chain-will-sell-3-jewish-funeral-homes-to-lessen-control.html | Chain Will Sell 3 Jewish Funeral Homes to Lessen Control | By Alan Feuer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/state-of-the-art-how-fast-how-much.html | STATE OF THE ART How Fast How Much | By Peter H Lewis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/the-media-business-leading-media-companies-forming-joint-web-venture.html | THE MEDIA BUSINESS Leading Media Companies Forming Joint Web Venture | By Felicity Barringer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/beyond-the-palm-pilot-new-brands-and-features-for-pda-s.html | Beyond the Palm Pilot New Brands and Features for PDAs | By J D Biersdorfer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/movies/making-books-page-to-screen-and-back-again.html | MAKING BOOKS Page to Screen And Back Again | By Martin Arnold | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/essay-pre-selling-a-speech.html | Essay PreSelling a Speech | By William Safire | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/public-lives-the-ego-behind-the-ego-in-a-trump-gamble.html | PUBLIC LIVES The Ego Behind the Ego in a Trump Gamble | By Jan Hoffman | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/us/army-changing-mission-of-a-training-academy.html | Army Changing Mission Of a Training Academy | By Steven Lee Myers | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/arts/the-pop-life-don-t-worry-yeah-right.html | THE POP LIFE Dont Worry Yeah Right | By Neil Strauss | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/world/talks-on-compensating-nazi-era-slaves-turn-to-sour-haggling.html | Talks on Compensating NaziEra Slaves Turn to Sour Haggling | By Roger Cohen | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/cabby-is-accused-of-trying-to-take-2-women-passengers-captive.html | Cabby Is Accused of Trying to Take 2 Women Passengers Captive | By Kevin Flynn | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/world/defaulters-are-arrested-in-pakistan.html | Defaulters Are Arrested In Pakistan | By Barry Bearak | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/ad-executive-cites-her-race-in-airport-search.html | Ad Executive Cites Her Race in Airport Search | By Winnie Hu | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/personal-shopper-to-see-and-to-be-seen-sleekly.html | PERSONAL SHOPPER To See and to Be Seen Sleekly | By Marianne Rohrlich | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/us/time-warner-to-end-gifts-of-soft-money.html | Time Warner To End Gifts Of Soft Money | By John M Broder | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/connecticut-to-sue-coal-fired-power-plants-in-five-states.html | Connecticut to Sue CoalFired Power Plants in Five States | By Paul Zielbauer | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/us/scientists-link-a-single-gene-to-longer-life-in-mice.html | Scientists Link a Single Gene to Longer Life in Mice | By Nicholas Wade | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/currents-british-design-with-millennialism-breaking-all-over-some-contrarians.html | CURRENTS BRITISH DESIGN With Millennialism Breaking Out All Over Some Contrarians Take a Centenary View | By Timothy Jack Ward | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/officer-says-squeegee-man-tried-to-grab-gun-in-fight.html | Officer Says Squeegee Man Tried to Grab Gun in Fight | By Jayson Blair | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/girl-scouts-settle-bias-claim-of-girl-with-hiv.html | Girl Scouts Settle Bias Claim of Girl With HIV | By Lynda Richardson | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/news-watch-and-the-band-plays-on-a-big-stretch-for-mp3.html | NEWS WATCH And the Band Plays On A Big Stretch for MP3 | By Roy Furchgott | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/anti-abortion-groups-chafe-at-whitman-as-advocate-in-court.html | AntiAbortion Groups Chafe at Whitman as Advocate in Court | By David M Halbfinger | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| 1999-11-18 | https://www.nytimes.com/1999/11/18/us/al-gore-as-news-breaker-not-news-maker.html | Al Gore as News Breaker Not News Maker | By Kevin Sack | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-18 | https://www.nytimes.com/1999/11/18/arts/classical-music-in-review-of-maidens-like-flowers-and-the-queen-of-terre-haute.html | Classical Music in Review Of Maidens Like Flowers And the Queen of Terre Haute | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/turf-up-a-river-begging-for-paint.html | TURF Up a River Begging for Paint | By Tracie Rozhon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/news-watch-techie-sneakers-that-measure-a-child-s-personal-best.html | NEWS WATCH Techie Sneakers That Measure A Childs Personal Best | By Lisa Guernsey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/work-for-shelter-enforcement-to-begin-dec-1.html | WorkforShelter Enforcement to Begin Dec 1 | By Nina Bernstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/world/reporter-s-notebook-in-turkey-clinton-is-for-the-moment-the-hero-adored.html | Reporters Notebook In Turkey Clinton Is for the Moment the Hero Adored | By Marc Lacey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/us/crash-egyptair-relief-pilot-dissecting-man-s-life-understand-his-outlook.html | THE CRASH OF EGYPTAIR THE RELIEF PILOT Dissecting a Mans Life to Understand His Outlook | By Douglas Jehl | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/college-basketball-it-s-point-counterpoint-in-big-east-conference.html | COLLEGE BASKETBALL Its Point Counterpoint In Big East Conference | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/arts/dance-review-a-russian-cinderella-loses-something-in-translation.html | DANCE REVIEW A Russian Cinderella Loses Something in Translation | By Jennifer Dunning | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/delivering-the-goods-no-simple-solution.html | Delivering the Goods No Simple Solution | By Ian Austen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/pro-basketball-carlesimo-insists-he-holds-no-grudge.html | PRO BASKETBALL Carlesimo Insists He Holds No Grudge | By Mike Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/world/caught-between-eras-china-s-factory-workers.html | Caught Between Eras Chinas Factory Workers | By Erik Eckholm | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/nhl-league-office-new-vice-president-is-from-abc-sports.html | NHL LEAGUE OFFICE New Vice President Is From ABC Sports | By Richard Sandomir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/world/huge-march-in-athens-protests-visit-by-clinton.html | Huge March In Athens Protests Visit By Clinton | By Alessandra Stanley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/us/crash-egyptair-statement-arabic-speakers-dispute-inquiry-s-interpretation-pilot.html | THE CRASH OF EGYPTAIR THE STATEMENT Arabic Speakers Dispute Inquiarys Interpretation of Pilots Words | By Christopher S Wren | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/works-on-asia-win-top-book-awards.html | Works on Asia Win Top Book Awards | By Dinitia Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/police-officials-ask-panel-not-to-cite-officers-for-lying.html | Police Officials Ask Panel Not to Cite Officers for Lying | By Kevin Flynn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/international-business-an-indonesian-banker-on-trial-finds-fame-is-no-friend.html | INTERNATIONAL BUSINESS An Indonesian Banker on Trial Finds Fame Is No Friend | By Mark Landler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/mcdonald-s-shifts-payouts-to-one-a-year.html | McDonalds Shifts Payouts To One a Year | By Floyd Norris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/the-markets-bonds-treasury-prices-fall-again-on-renewed-inflation-fears.html | THE MARKETS BONDS Treasury Prices Fall Again on Renewed Inflation Fears | By Robert Hurtado | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/boxing-lewis-looks-for-big-money-which-means-tyson.html | BOXING Lewis Looks for Big Money Which Means Tyson | By Richard Sandomir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/sports-of-the-times-for-smith-the-struggle-continues.html | Sports of The Times For Smith The Struggle Continues | By William C Rhoden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/star-witness-falters-in-trial-of-former-republican-leader.html | Star Witness Falters in Trial of Former Republican Leader | By John T McQuiston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/world/ira-pledges-to-help-disarm-ulster-fighters.html | IRA Pledges To Help Disarm Ulster Fighters | By Warren Hoge | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/arts/critic-s-notebook-game-shows-greedy-and-otherwise.html | CRITICS NOTEBOOK Game Shows Greedy and Otherwise | By Caryn James | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/soccer-mls-is-making-changes.html | SOCCER MLS Is Making Changes | By Alex Yannis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/for-an-eames-the-legacy-is-child-s-play.html | For an Eames the Legacy Is Childs Play | By Tom Vanderbilt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/where-the-wired-consumer-can-give-as-well-as-receive.html | Where the Wired Consumer Can Give as Well as Receive | By Catherine Greenman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/currents-graphic-design-a-very-present-palette.html | CURRENTS GRAPHIC DESIGN A Very Present Palette | By Timothy Jack Ward | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/world/pope-will-plunge-into-a-bramble-bush-the-mideast-in-march.html | Pope Will Plunge Into a Bramble Bush the Mideast in March | By Alessandra Stanley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/pro-football-a-changing-of-the-guard-for-giants-rosenthal-for-petitgout.html | PRO FOOTBALL A Changing of the Guard for Giants Rosenthal for Petitgout | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/suit-accusing-shopping-mall-of-racism-over-bus-policy-settled.html | Suit Accusing Shopping Mall of Racism Over Bus Policy Settled | By David W Chen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/pro-football-for-jets-offensive-line-a-whirl-of-inexperience.html | PRO FOOTBALL For Jets Offensive Line A Whirl of Inexperience | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/us/jupiter-s-atmosphere-raises-questions-on-planet-formation.html | Jupiters Atmosphere Raises Questions on Planet Formation | By James Glanz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/the-media-business-advertising-addenda-knightriddercom-selects-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA KnightRiddercom Selects an Agency | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/baseball-mets-notebook-japanese-reliever-is-impressive-in-workout-at-shea.html | BASEBALL METS NOTEBOOK Japanese Reliever Is Impressive in Workout at Shea | By Judy Battista | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/jungle-nj-vs-main-street-ny-battle-for-shoppers-malls-emphasize-sense-place.html | Jungle NJ vs Main Street NY In Battle for Shoppers Malls Emphasize Sense of Place | By Alan Feuer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/learning-from-pokemon.html | Learning From Pokemon | By Lynn Darling | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/theater/theater-review-the-argentine-heart-part-song-all-tango.html | THEATER REVIEW The Argentine Heart Part Song All Tango | By Peter Marks | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/inflation-still-tame-but-resurging-commodity-costs-bear-watching.html | Inflation Still Tame but Resurging Commodity Costs Bear Watching | By Louis Uchitelle | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/cheap-digital-cameras-abandon-the-ordinary.html | Cheap Digital Cameras Abandon the Ordinary | By Tom Vanderbilt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/digital-players-break-new-ground.html | Digital Players Break New Ground | By Michel Marriott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/world/us-thinks-iraq-is-rebuilding-ruined-military-installations.html | US Thinks Iraq Is Rebuilding Ruined Military Installations | By Steven Lee Myers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/a-young-life-ripped-apart-just-as-it-was-coming-together.html | A Young Life Ripped Apart Just as It Was Coming Together | By C J Chivers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/commodities-oil-prices-reach-highest-level-3-years-some-industrial-metals-also.html | COMMODITIES Oil Prices Reach Highest Level in 3 Years Some Industrial Metals Also Gain | By Jonathan Fuerbringer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/college-basketball-ucla-is-older-wiser-and-on-the-way.html | COLLEGE BASKETBALL UCLA IS OLDER WISER AND ON THE WAY | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/arts/classical-music-review-music-renaissance-notation-oxford-born-ensemble.html | Classical Music in Review Music in Renaissance Notation From an OxfordBorn Ensemble | By Allan Kozinn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/news-watch-new-tv-software-allows-instant-language-translations.html | NEWS WATCH New TV Software Allows Instant Language Translations | By Lisa Guernsey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/arts/mabel-king-66-who-played-the-wicked-witch-in-the-wiz.html | Mabel King 66 Who Played The Wicked Witch in The Wiz | By Nick Ravo | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/tennis-williams-and-davenport-need-three-sets-to-gain.html | TENNIS Williams and Davenport Need Three Sets to Gain | By Robin Finn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/world/pakistan-s-boss-realist-not-diplomat.html | Pakistans Boss Realist Not Diplomat | By Barry Bearak | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-18 | https://www.nytimes.com/1999/11/18/us/witness-says-clinton-friend-had-part-in-teamster-money-scheme.html | Witness Says Clinton Friend Had Part in Teamster Money Scheme | By Steven Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/making-manhattan-an-island-of-calm.html | Making Manhattan An Island of Calm | By Alastair Gordon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/digital-cameras-improve-as-their-prices-fall.html | Digital Cameras Improve as Their Prices Fall | By Peter H Lewis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/international-business-german-court-overturns-pornography-ruling-against.html | INTERNATIONAL BUSINESS German Court Overturns Pornography Ruling Against Compuserve | By Edmund L Andrews | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/news-watch-calendars-made-for-sharing-for-the-online-and-handheld-set.html | NEWS WATCH Calendars Made for Sharing For the Online and Handheld Set | By Stephen C Miller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/need-for-computer-experts-is-making-recruiters-frantic.html | Need for Computer Experts Is Making Recruiters Frantic | By Matt Richtel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/game-theory-games-to-suit-every-platform-and-every-taste.html | GAME THEORY Games to Suit Every Platform and Every Taste | By J C Herz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/markets-market-place-us-investors-salivate-over-chinese-stocks-pact-s-wake.html | THE MARKETS Market Place US Investors Salivate Over Chinese Stocks In Pacts Wake | By Floyd Norris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/currents-furniture-a-world-of-finds-from-a-hindu-mystic.html | CURRENTS FURNITURE A World of Finds From a Hindu Mystic | By Timothy Jack Ward | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/arts/pop-review-ruminating-about-love-perfect-and-not-so.html | POP REVIEW Ruminating About Love Perfect and Not So | By Jon Pareles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/international-business-ntt-plans-to-cut-21000-jobs-in-effort-to-be-more-nimble.html | INTERNATIONAL BUSINESS NTT Plans to Cut 21000 Jobs in Effort to Be More Nimble | By Stephanie Strom | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/us/the-ad-campaign-bush-depicted-as-safe-on-foreign-policy.html | THE AD CAMPAIGN Bush Depicted as Safe on Foreign Policy | By Frank Bruni | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/christmas-hanukkah-and-kwanzaa-the-virtual-traditions.html | Christmas Hanukkah and Kwanzaa the Virtual Traditions | By Shelly Freierman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/us/study-finds-knowledge-gap-on-vouchers-and-charter-schools.html | Study Finds Knowledge Gap on Vouchers and Charter Schools | By Jacques Steinberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/business/company-news-lone-star-technologies-to-buy-fintube-assets.html | COMPANY NEWS LONE STAR TECHNOLOGIES TO BUY FINTUBE ASSETS | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/niche-sites-offer-chance-to-create-or-personalize-gifts.html | Niche Sites Offer Chance to Create or Personalize Gifts | By Lisa Guernsey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-19 | https://www.nytimes.com/1999/11/19/world/summit-in-turkey-the-overview-yeltsin-and-west-clash-at-summit-over-chechen-war.html | SUMMIT IN TURKEY THE OVERVIEW YELTSIN AND WEST CLASH AT SUMMIT OVER CHECHEN WAR | By Michael R Gordon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/baseball-rodriguez-catches-support-as-surprise-mvp-pick.html | BASEBALL Rodriguez Catches Support as Surprise MVP Pick | By Buster Olney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/violent-acts-clouded-judgment.html | Violent Acts Clouded Judgment | By Jennifer Steinhauer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/cabaret-review-autobiographical-medley-from-beatles-to-broadway.html | CABARET REVIEW Autobiographical Medley From Beatles to Broadway | By Stephen Holden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/rite-aid-announces-inquiry-by-the-sec-into-accounting.html | Rite Aid Announces Inquiry By the SEC Into Accounting | By Kenneth N Gilpin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/film-review-a-turkish-transvestite-just-wants-happiness.html | FILM REVIEW A Turkish Transvestite Just Wants Happiness | By Anita Gates | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/ex-official-is-charged-with-assault.html | ExOfficial Is Charged With Assault | By Winnie Hu | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/books/paul-bowles-elusive-composer-and-author-known-for-sheltering-sky-dies-at-88.html | Paul Bowles Elusive Composer and Author Known for Sheltering Sky Dies at 88 | By Mel Gussow | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/theater-review-a-spirit-still-true-in-its-fashion.html | THEATER REVIEW A Spirit Still True in Its Fashion | By Ben Brantley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/satellite-tv-compromise-passes-house.html | Satellite TV Compromise Passes House | By Lizette Alvarez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/opera-review-love-alas-not-sorcery-was-her-true-calling.html | OPERA REVIEW Love Alas Not Sorcery Was Her True Calling | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/horst-p-horst-photographer-of-fashionable-dies-at-93.html | Horst P Horst Photographer Of Fashionable Dies at 93 | By Cathy Horyn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/world-business-briefing-europe-gucci-buys-shoes.html | WORLD BUSINESS BRIEFING EUROPE GUCCI BUYS SHOES | By John Tagliabue | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/world/summit-in-turkey-the-tradeoff-russia-offers-to-bargain-using-iraq-as-its-bait.html | SUMMIT IN TURKEY THE TRADEOFF Russia Offers To Bargain Using Iraq As Its Bait | By Judith Miller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/company-news-siebel-systems-to-acquire-ontarget-for-259-million.html | COMPANY NEWS SIEBEL SYSTEMS TO ACQUIRE ONTARGET FOR 259 MILLION | By Bridge News | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/film-review-mourning-self-induced-certainly-becomes-electra.html | FILM REVIEW Mourning SelfInduced Certainly Becomes Electra | By Stephen Holden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/in-cabby-bias-debate-rifts-go-beyond-skin-color.html | In Cabby Bias Debate Rifts Go Beyond Skin Color | By Somini Sengupta | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-19 | https://www.nytimes.com/1999/11/19/world/where-the-wall-hid-a-tale-of-nazi-barbarism.html | Where the Wall Hid a Tale of Nazi Barbarism | By Roger Cohen | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/hunt-widens-for-suspect-in-attack-with-brick.html | Hunt Widens For Suspect In Attack With Brick | By Juan Forero | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-in-review-zebedee-jones.html | ART IN REVIEW Zebedee Jones | By Grace Glueck | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/pro-football-nfl-matchups-week-11.html | PRO FOOTBALL NFL MATCHUPS WEEK 11 | By Mike Freeman | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/advocate-with-eye-for-next-job-mayoral-ambitions-thrust-green-into-early.html | An Advocate With an Eye for the Next Job Mayoral Ambitions Thrust Green Into an Early Campaign Sprint | By Elisabeth Bumiller | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/baseball-notebook-franco-s-tough-choice-stay-or-go.html | BASEBALL NOTEBOOK Francos Tough Choice Stay or Go | By Judy Battista | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/world/caracas-journal-hospitals-blighted-by-a-venezuelan-disease-graft.html | Caracas Journal Hospitals Blighted by a Venezuelan Disease Graft | By Larry Rohter | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/company-news-cygnus-to-sell-drug-delivery-business-to-ortho-mcneil.html | COMPANY NEWS CYGNUS TO SELL DRUG DELIVERY BUSINESS TO ORTHOMCNEIL | By Dow Jones | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/ex-detectives-get-6-months-in-beating-case.html | ExDetectives Get 6 Months in Beating Case | By Joseph P Fried | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/film-review-headless-horseman-with-quite-a-head-count.html | FILM REVIEW Headless Horseman With Quite a Head Count | By Janet Maslin | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/minimum-wages-city-by-city-as-more-local-laws-pass-more-businesses-complain.html | Minimum Wages City by City As More Local Laws Pass More Businesses Complain | By Louis Uchitelle | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/us/bishops-vote-may-have-modest-effect-on-colleges.html | Bishops Vote May Have Modest Effect On Colleges | By Karen W Arenson | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/world/summit-in-turkey-the-caspian-accord-caspian-lands-back-a-pipeline-pushed-by-west.html | SUMMIT IN TURKEY THE CASPIAN ACCORD Caspian Lands Back a Pipeline Pushed by West | By Stephen Kinzer | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/dangerous-deals-a-special-report-penny-stock-fraud-is-billion-dollar-game.html | DANGEROUS DEALS A special report Penny Stock Fraud Is BillionDollar Game | The following article is based on reporting by David Barboza Leslie Eaton and Diana B Henriques and Was Written By Ms Eaton | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/international-business-looking-outward-japan-again-considers-a-simpler-yen.html | INTERNATIONAL BUSINESS Looking Outward Japan Again Considers a Simpler Yen | By Stephanie Strom | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/automobiles/aston-martin-s-mission-to-be-fords-ferrari.html | Aston Martins Mission To Be Fords Ferrari | By Richard Feast | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| 1999-11-19 | https://www.nytimes.com/1999/11/19/us/decoding-a-radiation-resistant-bug.html | Decoding a RadiationResistant Bug | By Nicholas Wade | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/film-review-death-despair-and-bad-manners.html | FILM REVIEW Death Despair And Bad Manners | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/hockey-lemieux-may-be-older-but-he-hasn-t-changed.html | HOCKEY Lemieux May Be Older But He Hasnt Changed | By Joe Lapointe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/boeing-agrees-to-settle-case-charging-bias-in-salaries.html | Boeing Agrees to Settle Case Charging Bias in Salaries | By Laurence Zuckerman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/us/no-easy-labeling.html | No Easy Labeling | By Gustav Niebuhr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/us/congress-on-record-course-for-pork-with-alaska-in-a-class-of-its-own.html | Congress on Record Course for Pork With Alaska in a Class of Its Own | By Lizette Alvarez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/pro-basketball-for-reeling-knicks-schedule-is-compounding-their-troubles.html | PRO BASKETBALL For Reeling Knicks Schedule Is Compounding Their Troubles | By Mike Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/world-business-briefing-americas-newbridge-to-cut-600-jobs.html | WORLD BUSINESS BRIEFING AMERICAS NEWBRIDGE TO CUT 600 JOBS | By Timothy Pritchard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/london-company-to-buy-regal-hotels-in-us.html | London Company to Buy Regal Hotels in US | By Edwin McDowell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/critic-s-choice-film-a-student-of-human-complexity.html | CRITICS CHOICEFILM A Student Of Human Complexity | By Janet Maslin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/new-television-commercials-for-giuliani-are-directed-at-upstate-cities.html | New Television Commercials for Giuliani Are Directed at Upstate Cities | By David M Herszenhorn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/pro-football-an-injured-testaverde-is-mentor-for-lucas.html | PRO FOOTBALL An Injured Testaverde Is Mentor For Lucas | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/photography-review-finding-a-camera-and-a-new-career.html | PHOTOGRAPHY REVIEW Finding a Camera and a New Career | By Vicki Goldberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/us/flight-data-said-to-show-rock-steady-plane.html | Flight Data Said to Show Rock Steady Plane | By David Johnston and Matthew L Wald | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/media-business-advertising-deutsch-hopes-reach-young-consumers-better-forming.html | THE MEDIA BUSINESS ADVERTISING Deutsch hopes to reach young consumers better by forming a venture with Rush Communications | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/us/final-budget-bill-is-passed-by-house-in-bipartisan-vote.html | FINAL BUDGET BILL IS PASSED BY HOUSE IN BIPARTISAN VOTE | By Tim Weiner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/hockey-isles-hoping-theyll-click-on-the-road.html | HOCKEY Isles Hoping Theyll Click On the Road | By Jenny Kellner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/baseball-notebook-yanks-make-offer-to-rhodes.html | BASEBALL NOTEBOOK Yanks Make Offer to Rhodes | By Buster Olney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Warren Hoge | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/city-violated-officers-right-to-free-speech-judges-rule.html | City Violated Officers Right To Free Speech Judges Rule | By Benjamin Weiser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/books/books-of-the-times-the-kinship-of-macabre-and-banal.html | BOOKS OF THE TIMES The Kinship of Macabre and Banal | By Michiko Kakutani | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/nyc-program-lets-2nd-chances-begin-to-grow.html | NYC Program Lets 2nd Chances Begin to Grow | By Clyde Haberman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/company-news-chesapeake-answers-suitor-with-counteroffer.html | COMPANY NEWS CHESAPEAKE ANSWERS SUITOR WITH COUNTEROFFER | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/music-review-using-the-baroque-laments-to-blend-voice-and-violin.html | MUSIC REVIEW Using the Baroque Laments To Blend Voice and Violin | By Paul Griffiths | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/us/2-sides-square-off-on-genetically-altered-food.html | 2 Sides Square Off on Genetically Altered Food | By David Barboza | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/tower-of-logs-collapses-at-texas-a-m-killing-11.html | Tower of Logs Collapses at Texas AM Killing 11 | By Jim Yardley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/public-interests-goose-wars.html | Public Interests Goose Wars | By Gail Collins | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-in-review-antoni-milkowski-set-in-steel.html | ART IN REVIEW Antoni Milkowski  Set in Steel | By Grace Glueck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/college-basketball-cbs-will-pay-6-billion-for-men-s-ncaa-tournament.html | COLLEGE BASKETBALL CBS Will Pay 6 Billion for Mens NCAA Tournament | By Richard Sandomir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/a-60-million-step-forward-in-rebuilding-penn-station.html | A 60 Million Step Forward In Rebuilding Penn Station | By Thomas J Lueck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/soccer-reggae-beat-keeps-st-lawrence-winning.html | SOCCER Reggae Beat Keeps St Lawrence Winning | By Ron Dicker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-in-review-oliver-boberg.html | ART IN REVIEW Oliver Boberg | By Ken Johnson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/us/on-budget-everything-in-moderation.html | On Budget Everything in Moderation | By Alison Mitchell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/tennis-venus-williams-leaps-over-net-and-foe.html | TENNIS Venus Williams Leaps Over Net and Foe | By Robin Finn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/world/cia-papers-show-struggle-to-keep-pace-as-ussr-unraveled.html | CIA Papers Show Struggle to Keep Pace as USSR Unraveled | By James Risen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/school-board-s-approval-of-300000-for-a-film-angers-east-orange.html | School Boards Approval of 300000 for a Film Angers East Orange | By Ronald Smothers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/world-business-briefing-world-trade-japan-challenges-steel-restraints.html | WORLD BUSINESS BRIEFING WORLD TRADE JAPAN CHALLENGES STEEL RESTRAINTS | By Elizabeth Olson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/us/quiet-peaceable-man-just-wants-to-hogtie-senate.html | Quiet Peaceable Man Just Wants to Hogtie Senate | By David E Rosenbaum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/residential-real-estate-new-apartment-tower-in-upper-90-s.html | Residential Real Estate New Apartment Tower in Upper 90s | By Rachelle Garbarine | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/tv-weekend-there-s-this-newspaper-man-see-charlie-kane.html | TV WEEKEND Theres This Newspaper Man See Charlie Kane | By Caryn James | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/public-lives-a-picture-of-cool-at-the-sotheby-s-rostrum.html | PUBLIC LIVES A Picture of Cool at the Sothebys Rostrum | By Randy Kennedy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/film-review-winning-a-cause-by-refusing-to-fight.html | FILM REVIEW Winning a Cause by Refusing to Fight | By Anita Gates | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/new-digital-cameras-poised-to-jolt-world-of-filmmaking.html | New Digital Cameras Poised To Jolt World of Filmmaking | By Rick Lyman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/us/bush-rehearsing-for-a-world-stage.html | Bush Rehearsing for a World Stage | By Frank Bruni and Eric Schmitt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-in-review-allan-kaprow-and-robert-watts-experiments-in-the-everyday.html | ART IN REVIEW Allan Kaprow and Robert Watts Experiments in the Everyday | By Holland Cotter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/pro-basketball-steinbrenner-is-lurking-as-nets-continue-losing.html | PRO BASKETBALL Steinbrenner Is Lurking        as Nets Continue Losing | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-in-review-jan-schoonhoven-sherrie-levine-joost-van-oss.html | ART IN REVIEW Jan Schoonhoven Sherrie LevineJoost van Oss | By Roberta Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/the-markets-profit-news-and-spinoff-send-hewlett-shares-up-sharply.html | THE MARKETS Profit News and Spinoff Send Hewlett Shares Up Sharply | By Lawrence M Fisher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/food-for-the-future.html | Food for the Future | By Gregg Easterbrook | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-19 | https://www.nytimes.com/1999/11/19/world/us-suspects-government-of-croatia-in-break-ins.html | US Suspects Government Of Croatia In BreakIns | By Philip Shenon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/world-business-briefing-asia-a-campaign-for-mr-yen.html | WORLD BUSINESS BRIEFING ASIA A CAMPAIGN FOR MR YEN | By Stephanie Strom | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/company-news-spx-to-sell-best-power-unit-to-invensys.html | COMPANY NEWS SPX TO SELL BEST POWER UNIT TO INVENSYS | By Bridge News | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/my-manhattan-cocktails-can-wait-lectures-offer-mental-refreshments.html | MY MANHATTAN Cocktails Can Wait Lectures Offer Mental Refreshments | By Paula Deitz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/world/us-mediator-leaves-ulster-with-a-plea-to-save-the-peace-plan.html | US Mediator Leaves Ulster With a Plea to Save the Peace Plan | By Warren Hoge | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-review-when-the-body-is-an-art-gallery.html | ART REVIEW When the Body Is an Art Gallery | By Holland Cotter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/world-business-briefing-americas-imasco-drugstore-business-sold.html | WORLD BUSINESS BRIEFING AMERICAS IMASCO DRUGSTORE BUSINESS SOLD | By Timothy Pritchard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/republicans-seek-to-widen-aid-to-elderly-for-medicine.html | Republicans Seek to Widen Aid to Elderly For Medicine | By Raymond Hernandez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-in-review-rachel-whiteread.html | ART IN REVIEW Rachel Whiteread | By Ken Johnson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/bronx-school-will-expand-but-phase-out-poorer-area.html | Bronx School Will Expand But Phase Out Poorer Area | By Abby Goodnough | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/world/summit-in-turkey-the-loans-us-is-reconsidering-money-for-russia.html | SUMMIT IN TURKEY THE LOANS US Is Reconsidering Money for Russia | By David E Sanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/us-trade-gap-appears-to-be-stabilizing.html | US Trade Gap Appears to Be Stabilizing | By Robert D Hershey Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-in-review-henry-varnum-poor.html | ART IN REVIEW Henry Varnum Poor | By Roberta Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/brother-s-search-for-twin-revealed-a-20-year-old-killing.html | Brothers Search for Twin Revealed a 20YearOld Killing | By Alan Feuer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/us/suit-on-song-rosa-parks-is-rejected.html | Suit on Song Rosa Parks Is Rejected | By Keith Bradsher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-review-treasures-of-americana-from-quilts-to-portraits.html | ART REVIEW Treasures of Americana From Quilts to Portraits | By Grace Glueck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-in-review-carroll-dunham.html | ART IN REVIEW Carroll Dunham | By Michael Kimmelman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/hockey-rangers-stage-a-ferocious-rally-but-its-not-enough.html | HOCKEY Rangers Stage a Ferocious Rally but Its Not Enough | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/weekend-warrior-walk-dont-run-but-do-it-just-as-quickly-as-possible.html | WEEKEND WARRIOR Walk Dont Run but Do It Just as Quickly as Possible | By Andrea Kannapell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/film-review-in-this-version-of-cyberutopia-show-and-tell-lasts-all-day.html | FILM REVIEW In This Version of Cyberutopia Show and Tell Lasts All Day | By Stephen Holden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/state-censures-judge-for-sexual-harassment.html | State Censures Judge for Sexual Harassment | By Katherine E Finkelstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-review-a-lifelong-passion-for-the-best.html | ART REVIEW A Lifelong Passion for the Best | By Roberta Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/lanoue-davenport-77-expert-in-early-music-and-instruments.html | LaNoue Davenport 77 Expert In Early Music and Instruments | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/home-video-theyre-back-in-circulation.html | HOME VIDEO Theyre Back In Circulation | By Peter M Nichols | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/music-review-a-window-into-a-past-of-singing-and-dancing.html | MUSIC REVIEW A Window Into a Past Of Singing and Dancing | By Bernard Holland | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/theater-review-untangling-genet-s-puzzle-of-power-lost-and-found.html | THEATER REVIEW Untangling Genets Puzzle Of Power Lost and Found | By D J R Bruckner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/us/an-inquiry-finds-roe-impersonating-caviar.html | An Inquiry Finds Roe Impersonating Caviar | By Douglas Frantz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/us/bill-expands-health-benefits-for-disabled-people-who-work.html | Bill Expands Health Benefits for Disabled People Who Work | By Robert Pear | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/us-seeks-trading-accounts-of-murdered-stock-promoter.html | US Seeks Trading Accounts of Murdered Stock Promoter | By Leslie Eaton and David Barboza | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/college-basketball-a-new-wave-rears-its-challenging-head.html | COLLEGE BASKETBALL A New Wave Rears Its Challenging Head | By Frank Litsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/company-news-evercore-partners-makes-offer-for-russ-berrie-stake.html | COMPANY NEWS EVERCORE PARTNERS MAKES OFFER FOR RUSS BERRIE STAKE | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/sports-of-the-times-breaking-the-bonds-of-innocence.html | Sports of The Times Breaking The Bonds Of Innocence | By Harvey Araton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/pop-review-focusing-on-the-music-not-on-those-playing-it.html | POP REVIEW Focusing on the Music Not on Those Playing It | By Ben Ratliff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/us/mistrustful-of-us-egyptians-are-bitter-about-crash-inquiry.html | Mistrustful of US Egyptians Are Bitter About Crash Inquiry | By Douglas Jehl | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/home-depot-to-split-stock.html | Home Depot to Split Stock | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/plus-college-football-harvard-knee-injury-sidelines-top-back.html | PLUS COLLEGE FOOTBALL  HARVARD Knee Injury Sidelines Top Back | By Jack Cavanaugh | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/international-business-vodafone-will-sweeten-bid-for-mannesmann.html | INTERNATIONAL BUSINESS Vodafone Will Sweeten Bid for Mannesmann | By Alan Cowell and Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/1968-redux-new-issues-are-hot-value-stocks-are-not.html | 1968 Redux New Issues Are Hot Value Stocks Are Not | By Floyd Norris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/the-media-business-advertising-addenda-kia-to-replace-goldberg-moser.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kia to Replace Goldberg Moser | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/russia-would-gain-by-losing-chechnya.html | Russia Would Gain by Losing Chechnya | By Zbigniew Brzezinski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/us/deal-to-revamp-organ-allocation-is-at-risk.html | Deal to Revamp Organ Allocation Is at Risk | By Sheryl Gay Stolberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/college-basketball-the-drive-to-philadelphia.html | COLLEGE BASKETBALL THE DRIVE TO PHILADELPHIA | By Frank Litsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/the-media-business-advertising-addenda-alcon-labs-awards-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Alcon Labs Awards Assignment | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/world/equity-case-in-canada-as-redress-for-women.html | Equity Case In Canada As Redress For Women | By James Brooke | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/theater-review-facing-a-wartime-memory-that-rivals-the-holocaust.html | THEATER REVIEW Facing a Wartime Memory That Rivals the Holocaust | By Anita Gates | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/automobiles/a-legacy-of-pride-more-than-profits.html | A Legacy of Pride More Than Profits | By Richard Feast | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/business/the-media-business-advertising-addenda-grey-replaces-managers-in-brazil.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Replaces Managers in Brazil | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/pro-football-ellsworth-s-return-is-around-the-corner.html | PRO FOOTBALL Ellsworths Return Is Around The Corner | By Steve Popper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/film-review-submarines-balloons-and-a-guy-named-bond.html | FILM REVIEW Submarines Balloons and a Guy Named Bond | By Janet Maslin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/sports-of-the-times-the-nets-are-in-dire-need-of-inspiration.html | Sports of The Times The Nets Are In Dire Need Of Inspiration | By William C Rhoden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/snag-in-a-deal-to-end-tenure-for-principals.html | Snag in a Deal To End Tenure For Principals | By Abby Goodnough | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/arnolds-sturms-87-composer-and-music-critic.html | Arnolds Sturms 87 Composer and Music Critic | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/business/international-business-a-cocktail-of-oil-and-politics-us-seeks-to.html | INTERNATIONAL BUSINESS A Cocktail of Oil and Politics US Seeks to End Russian Domination of the Caspian | By Steve Levine | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/track-and-field-steroid-test-is-positive-for-prominent-opponent-of.html | TRACK AND FIELD Steroid Test Is Positive for Prominent Opponent of Doping | By Alan Maimon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/higher-tolls-being-proposed-for-turnpike-in-new-jersey.html | Higher Tolls Being Proposed For Turnpike In New Jersey | By David M Halbfinger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/us/ex-teamster-official-guilty-in-campaign-finance-case.html | ExTeamster Official Guilty In Campaign Finance Case | By Steven Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/books/delaware-library-inherits-trove-of-paul-bowles-works.html | Delaware Library Inherits Trove of Paul Bowles Works | By Ralph Blumenthal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/us/trade-pacts-must-safeguard-workers-union-chief-says.html | Trade Pacts Must Safeguard Workers Union Chief Says | By Steven Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/business/world-business-briefing-europe-more-time-for-natwest.html | WORLD BUSINESS BRIEFING EUROPE MORE TIME FOR NATWEST | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/ethics-panel-head-says-clintons-misstated-ruling.html | Ethics Panel Head Says Clintons Misstated Ruling | By Adam Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/business/world-business-briefing-americas-bufete-in-talks.html | WORLD BUSINESS BRIEFING AMERICAS BUFETE IN TALKS | By Sam Dillon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/basketball-pirates-start-this-season-without-looking-ahead.html | BASKETBALL Pirates Start This Season Without Looking Ahead | By Steve Popper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/business/official-curbs-plan-to-investigate-many-in-irs.html | Official Curbs Plan to Investigate Many in IRS | By David Cay Johnston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-20 | https://www.nytimes.com/1999/11/20/world/ousted-leader-in-pakistan-appears-in-public-for-trial.html | Ousted Leader in Pakistan Appears in Public for Trial | | By Barry Bearak | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/us/religion-journal-jews-and-baptists-may-meet-on-evangelism-dispute.html | Religion Journal Jews and Baptists May Meet on Evangelism Dispute | | By Gustav Niebuhr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/hank-messick-journalist-and-author-on-organized-crime.html | Hank Messick Journalist And Author on Organized Crime | | By John Harney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/us/bush-questions-aid-to-moscow-in-a-policy-talk.html | Bush Questions Aid to Moscow In a Policy Talk | | By R W Apple Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/plan-to-exempt-westchester-from-new-area-code-fails.html | Plan to Exempt Westchester From New Area Code Fails | | By David W Chen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/world/tempers-flare-in-un-council-over-stalemate-on-iraq-issue.html | Tempers Flare in UN Council Over Stalemate on Iraq Issue | | By Barbara Crossette | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/gaby-casadesus-pianist-in-duo-dies-at-98.html | Gaby Casadesus Pianist in Duo Dies at 98 | | By Allan Kozinn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/world/summit-in-turkey-a-missile-program-allies-fear-us-project-may-renew-arms-race.html | SUMMIT IN TURKEY A MISSILE PROGRAM Allies Fear US Project May Renew Arms Race | | By Elizabeth Becker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/business/dropping-pursuit-of-merger-ocean-spray-irks-growers.html | Dropping Pursuit of Merger Ocean Spray Irks Growers | | By Constance L Hays | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/business/company-news-calico-buying-connectinccom-for-90-million-in-stock.html | COMPANY NEWS CALICO BUYING CONNECTINCCOM FOR 90 MILLION IN STOCK | | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/basketball-worse-has-come-to-worst-for-nets-as-they-tie-team-mark-for-futility.html | BASKETBALL Worse Has Come to Worst for Nets as They Tie Team Mark for Futility | | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/just-the-right-spot-speedy-sidewalk-masseurs-a-new-urban-convenience.html | Just the Right Spot Speedy Sidewalk Masseurs a New Urban Convenience | | By Alan Feuer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/world/havana-journal-game-produces-28-hits-and-political-home-run.html | Havana Journal Game Produces 28 Hits and Political Home Run | | By David Gonzalez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/music-review-a-cellist-with-a-refined-resonant-sound.html | MUSIC REVIEW A Cellist With a Refined Resonant Sound | | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/us/a-gore-daughter-emerges-as-a-leading-adviser.html | A Gore Daughter Emerges as a Leading Adviser | | By Melinda Henneberger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/business/world-business-briefing-europe-german-builder-on-brink.html | WORLD BUSINESS BRIEFING EUROPE GERMAN BUILDER ON BRINK | | By Edmund L Andrews | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-20 | https://www.nytimes.com/1999/11/20/world/a-rising-israeli-political-star-threatens-baraks-majority.html | A Rising Israeli Political Star Threatens Baraks Majority | By Deborah Sontag | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/world/summit-turkey-scene-gift-connecting-clinton-shows-skills-babies-diplomats.html | SUMMIT IN TURKEY THE SCENE Gift of Connecting Clinton Shows Skills From Babies to Diplomats | By Stephen Kinzer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/business/microsoft-case-gets-us-judge-as-a-mediator.html | Microsoft Case Gets US Judge As a Mediator | By Joel Brinkley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/teacher-in-brooklyn-accused-of-sexually-abusing-an-eighth-grader-at-school.html | Teacher in Brooklyn Accused of Sexually Abusing an Eighth Grader at School | By Anemona Hartocollis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/business/man-in-the-news-richard-a-posner-wide-ranging-legal-thinker.html | MAN IN THE NEWS Richard A Posner WideRanging Legal Thinker | By Neil A Lewis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/books/warring-over-goethe-recast-now-as-a-political-villain.html | Warring Over Goethe Recast Now As a Political Villain | By Karl E Meyer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/basketball-chance-to-face-fraschilla-is-small-consolation-for-st-john-s.html | BASKETBALL Chance to Face Fraschilla Is Small Consolation for St Johns | By Ken Gurnick | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/world/a-star-turn-for-china-s-cult-buster.html | A Star Turn for Chinas Cult Buster | By Elisabeth Rosenthal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/in-wake-of-attack-giuliani-cracks-down-on-homeless.html | In Wake of Attack Giuliani Cracks Down on Homeless | By Elisabeth Bumiller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/music-review-millennial-meditation-with-a-plea-for-silence.html | MUSIC REVIEW Millennial Meditation With a Plea For Silence | By Allan Kozinn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/football-giants-notebook-mitchell-s-finest-game-ended-on-a-sour-note.html | FOOTBALL GIANTS NOTEBOOK Mitchells Finest Game Ended on a Sour Note | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/us/colorado-out-to-prove-it-s-still-king-of-the-hill.html | Colorado Out to Prove Its Still King of the Hill | By Michael Janofsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/think-tank-a-saintly-jew-whose-spirituality-rejected-jews.html | THINK TANK A Saintly Jew Whose Spirituality Rejected Jews | By Paul Lewis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/business/world-business-briefing-asia-hyundai-deal-with-vivendi.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI DEAL WITH VIVENDI | By Samuel Len | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/us/aggies-shaken-by-accident-cling-to-pride-and-tradition.html | Aggies Shaken by Accident Cling to Pride and Tradition | By Jim Yardley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/con-ed-to-pay-2-million-to-rescuers-exposed-to-pcb-s-at-fire.html | Con Ed to Pay 2 Million to Rescuers Exposed to PCBs at Fire | By Kevin Flynn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/hockey-rangers-seeking-hot-hand-shuffle-lineup-and-roster.html | HOCKEY Rangers Seeking Hot Hand Shuffle Lineup and Roster | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/basketball-knicks-fall-below-.500-as-outlook-gets-bleak.html | BASKETBALL Knicks Fall Below 500 As Outlook Gets Bleak | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/bridge-us-team-defeats-russians-in-internet-championship.html | BRIDGE US Team Defeats Russians In Internet Championship | By Alan Truscott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/business/congressional-agency-faults-a-report-on-hedge-fund-risk.html | Congressional Agency Faults A Report on HedgeFund Risk | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/world/colombia-tries-yet-cocaine-thrives.html | Colombia Tries Yet Cocaine Thrives | By Larry Rohter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/in-bronx-a-plan-for-reeling-in-fish-not-cars.html | In Bronx a Plan for Reeling in Fish Not Cars | By Barbara Stewart | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/us/justices-to-weigh-constitutionality-of-key-element-of-whistle-blower-law.html | Justices to Weigh Constitutionality of Key Element of WhistleBlower Law | By Linda Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/business/an-executive-s-puzzling-death-leaves-riddles-at-magazines.html | An Executives Puzzling Death Leaves Riddles At Magazines | By Alex Kuczynski and Felicity Barringer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/more-cabdrivers-are-cited-in-part-2-of-city-campaign-against-discrimination.html | More Cabdrivers Are Cited in Part 2 of City Campaign Against Discrimination | By Somini Sengupta | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/football-jets-need-their-defense-to-stand-up-to-the-bills.html | FOOTBALL Jets Need Their Defense To Stand Up to the Bills | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/television-review-outstretched-arms-of-the-plainly-happy.html | TELEVISION REVIEW Outstretched Arms of the Plainly Happy | By Anita Gates | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/boxing-grant-golota-may-lead-to-shot-at-title.html | BOXING GrantGolota May Lead to Shot at Title | By Timothy W Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/far-from-new-york-prayers-for-a-victim-but-no-curses-for-the-city.html | Far From New York Prayers for a Victim but No Curses for the City | By C J Chivers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/alexander-liberman-conde-nast-s-driving-creative-force-is-dead-at-87.html | Alexander Liberman Conde Nasts Driving Creative Force Is Dead at 87 | By Deirdre Carmody | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/baseball-rhodes-is-considering-yankees-4-year-contract-offer.html | BASEBALL Rhodes Is Considering Yankees 4Year Contract Offer | By Jack Curry | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/business/caterpillar-shares-battered-after-warning-about-profit.html | Caterpillar Shares Battered After Warning About Profit | By David Barboza | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/music-review-the-b-minor-mass-in-full-voiced-romantic-style.html | MUSIC REVIEW The B Minor Mass in FullVoiced Romantic Style | By Allan Kozinn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/editorial-observer-the-downside-of-a-social-security-promise.html | Editorial Observer The Downside of a Social Security Promise | By Michael M Weinstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/us/air-safety-chief-criticizes-colleagues-remarks-on-crash.html | Air Safety Chief Criticizes Colleagues Remarks on Crash | By Matthew L Wald | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/football-all-this-and-football-too.html | FOOTBALL All This and Football Too | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/reno-blocks-release-of-egyptian-jailed-on-secret-evidence.html | Reno Blocks Release of Egyptian Jailed on Secret Evidence | By Benjamin Weiser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/business/international-business-vodafone-puts-127.7-billion-on-the-table.html | INTERNATIONAL BUSINESS Vodafone Puts 1277 Billion On the Table | By Alan Cowell and Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/basketball-sex-party-allegations-surface.html | BASKETBALL Sex Party Allegations Surface | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/world/summit-turkey-overview-summit-turkey-places-new-limits-europe-s-arms.html | SUMMIT IN TURKEY THE OVERVIEW SUMMIT IN TURKEY PLACES NEW LIMITS ON EUROPES ARMS | By Marc Lacey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/us/new-data-released-on-side-effects-in-gene-therapy-experiments.html | New Data Released on Side Effects in Gene Therapy Experiments | By Sheryl Gay Stolberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/us/army-increases-incentives-for-some-who-enlist.html | Army Increases Incentives for Some Who Enlist | By David Stout | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/plus-soccer-mls-kreis-of-dallas-is-selected-mvp.html | PLUS SOCCER  MLS Kreis of Dallas Is Selected MVP | By Alex Yannis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/us/gore-campaign-responds-to-money-crunch.html | Gore Campaign Responds to Money Crunch | By John M Broder With Katharine Q Seelye | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/us/this-time-forbes-chooses-subtle-over-slashing-in-ads.html | This Time Forbes Chooses Subtle Over Slashing in Ads | By Richard L Berke | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/world/summit-turkey-athens-president-s-visit-greece-yields-toast-tumult.html | SUMMIT IN TURKEY IN ATHENS Presidents Visit to Greece Yields a Toast and a Tumult | By Marc Lacey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/tennis-with-ease-davenport-reaches-chase-semifinals.html | TENNIS With Ease Davenport Reaches Chase Semifinals | By Robin Finn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/journal.html | Journal | By Frank Rich | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/assailant-prompts-front-page-outrage.html | Assailant Prompts Front Page Outrage | By Alan Feuer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-20 | https://www.nytimes.com/1999/11/20/business/company-news-carrier-to-acquire-electrolux-refrigeration-business.html | COMPANY NEWS CARRIER TO ACQUIRE ELECTROLUX REFRIGERATION BUSINESS | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/books/is-this-the-end-of-the-story-for-books.html | Is This the End of the Story for Books | By Dinitia Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/us/senate-approves-budget-package-ending-deadlock.html | SENATE APPROVES BUDGET PACKAGE ENDING DEADLOCK | By Tim Weiner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/dance-review-balanchine-by-a-different-disciple.html | DANCE REVIEW Balanchine by a Different Disciple | By Anna Kisselgoff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/rebuilding-the-path-to-peace-in-northern-ireland.html | Rebuilding the Path to Peace in Northern Ireland | By George J Mitchell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-20 | https://www.nytimes.com/1999/11/20/us/naomi-bluestone-63-a-writer-who-guided-medical-students.html | Naomi Bluestone 63 a Writer Who Guided Medical Students | By Wolfgang Saxon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/fyi-521795.html | FYI | By Colin Moynihan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-many-old-cemeteries-there-is-a-world-of-art.html | In Many Old Cemeteries There Is a World of Art | By Bill Ryan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/investing-diary-hold-recommendation-of-a-different-sort.html | INVESTING DIARY Hold Recommendation Of a Different Sort | By Michelle Leder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/travel-advisory-colorado-canyon-area-is-newest-national-park.html | TRAVEL ADVISORY Colorado Canyon Area Is Newest National Park | By Christopher Hall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-on-their-own.html | CHILDRENS BOOKS On Their Own | By Lois Metzger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/commercial-property-connecticut-leases-23-state-s-31-former-caldor-stores-sold.html | Commercial PropertyConnecticut Leases of 23 of States 31 Former Caldor Stores Sold | By Robert A Hamilton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/glen-cove-still-suitor-for-foxwoods-ferry.html | Glen Cove Still Suitor for Foxwoods Ferry | By Stewart Ain | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/archives/view-hey-yale-can-this-be-my-college-essay.html | VIEW Hey Yale Can This Be My College Essay | By Casey Schwartz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-the-problem-we-all-lived-with.html | CHILDRENS BOOKS The Problem We All Lived With | By Patricia J Williams | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/style/pulse-funny-faces.html | PULSE Funny Faces | By Ellen Tien | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/childrens-books-versecase-scenarios.html | CHILDRENS BOOKS VerseCase Scenarios | By Charles Simic | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/style/pulse-rolex-goes-platinum.html | PULSE Rolex Goes Platinum | By Ellen Tien | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/art architecture-there-can-be-art-in-car-parts-too-take-muffler-men.html | ARTARCHITECTURE There Can Be Art In Car Parts Too Take Muffler Men | By Rita Reif | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/nj-vines-a-winning-merlot.html | NJ VINES A Winning Merlot | By Howard G Goldberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/opinion-the-loss-in-brookhavens-reactor.html | OPINION The Loss in Brookhavens Reactor | By Don Garber | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/us/underlying-tensions-kept-congress-divided-to-the-end.html | Underlying Tensions Kept Congress Divided to the End | By Alison Mitchell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-air-crash-sets-off-an-ambiguous-probe.html | November 1420 Air Crash Sets Off An Ambiguous Probe | By Matthew L Wald | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/us/hollywood-filmmakers-pass-on-the-year-2000-peril.html | Hollywood Filmmakers Pass on the Year 2000 Peril | By Andrew Pollack | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/dining-out-reassuming-a-first-love-italian-cuisine.html | DINING OUT Reassuming a First Love Italian Cuisine | By Joanne Starkey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/connecticut-s-corner-of-the-web.html | Connecticuts Corner of the Web | By Walter R Baranger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-chelsea-artwork-near-exxon-station-is-a-global-warning.html | NEIGHBORHOOD REPORT CHELSEA Artwork Near Exxon Station Is a Global Warning | By Genia Gould | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/childrens-books-books-in-brief.html | CHILDRENS BOOKS Books in Brief | By Jon Agee | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/pick-me-ups-pick-you-ups-sipping.html | PickMeUps PickYouUps Sipping | Compiled by Kate Stone Lombardi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/style/the-impresario-with-100-heads.html | The Impresario With 100 Heads | By Bob Morris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/berlin-in-search-of-itself.html | Berlin in Search of Itself | By Roger Cohen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/jersey-footlights-bring-in-da-well-you-know.html | JERSEY FOOTLIGHTS Bring In da   Well You Know | By Matt Muro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/ideas-trends-the-hours-that-make-a-student-an-md.html | Ideas  Trends The Hours That Make A Student an MD | By Abigail Zuger M D | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/dead-men-suing.html | Dead Men Suing | By Laura Mansnerus | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/groton-area-is-rich-in-history-and-nature.html | Groton Area Is Rich in History and Nature | By Christine Woodside | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/professor-sees-a-toy-then-invents-game.html | Professor Sees a Toy Then Invents Game | By Peggy McCarthy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/us/choking-growth-special-report-atlanta-suburban-comforts-thwart-plans-limit.html | CHOKING ON GROWTH A special report In Atlanta Suburban Comforts Thwart Plans to Limit Sprawl | By David Firestone | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-21 | https://www.nytimes.com/1999/11/21/style/vows-oksana-katsuro-and-douglas-hopkins.html | VOWS Oksana Katsuro and Douglas Hopkins | By Lois Smith Brady | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/turn-left-at-cloud-109.html | Turn Left at Cloud 109 | By James Fallows | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/where-teenagers-go-on-their-own-time.html | Where Teenagers Go On Their Own Time | By Lynne Ames | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-dig-she-must.html | CHILDRENS BOOKS Dig She Must | By Natalie Angier | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/gay-a-politician-and-a-winner.html | Gay a Politician and a Winner | By John Rather | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/investing-old-fashioned-growth-stirs-interest-in-borders.html | INVESTING OldFashioned Growth Stirs Interest in Borders | By Michelle Leder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-brief-yes-traffic-is-bad-here-but-it-could-be-worse.html | IN BRIEF Yes Traffic Is Bad Here But It Could Be Worse | By Karen Demasters | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/where-folks-in-new-haven-eat-out.html | Where Folks in New Haven Eat Out | By Catherine Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/long-island-journal-recorder-players-blow-their-own-horn.html | LONG ISLAND JOURNAL Recorder Players Blow Their Own Horn | By Marcelle S Fischler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/h-clay-earles-86-speedway-owner-dies.html | H Clay Earles 86 Speedway Owner Dies | By Douglas Martin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/restaurants-palate-and-palette.html | RESTAURANTS Palate and Palette | By Catherine Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/pro-football-giants-defense-looks-to-avenge-embarrassing-loss-to-redskins.html | PRO FOOTBALL Giants Defense Looks to Avenge Embarrassing Loss to Redskins | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/pick-me-ups-pick-you-ups-indulging.html | PickMeUps PickYouUps Indulging | Compiled by Kate Stone Lombardi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/winter-dreams-tokyo.html | Winter Dreams Tokyo | By Elizabeth Andoh | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/chess-third-womens-title-is-won-by-a-brooklyn-grandmaster.html | CHESS Third Womens Title Is Won By a Brooklyn Grandmaster | By Robert Byrne | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/when-the-world-is-times-square.html | When the World Is Times Square | By Martha Stevenson Olson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/namesakes-for-better-or-worse.html | Namesakes for Better or Worse | By Neil Genzlinger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/movies/dance-a-century-of-partnering-by-an-art-and-a-medium.html | DANCE A Century of Partnering by an Art and a Medium | By Jennifer Dunning | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/automobiles/bumpers-cave-in-to-the-bump-and-grind.html | Bumpers Cave In to the Bump and Grind | By Cheryl Jensen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-21 | https://www.nytimes.com/1999/11/21/world/new-obstacle-seen-as-ulster-is-given-date-of-home-rule.html | New Obstacle Seen as Ulster Is Given Date Of Home Rule | By Warren Hoge | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/pick-me-ups-pick-you-ups-strolling-and-seeing.html | PickMeUps PickYouUps Strolling and Seeing | Compiled by Kate Stone Lombardi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/music-hoagy-carmichael-gauge-of-a-nation-s-moods.html | MUSIC Hoagy Carmichael Gauge of a Nations Moods | By Francis Davis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-send-in-the-clouds.html | CHILDRENS BOOKS Send In the Clouds | By Andrew Leonard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/urban-tactics-is-there-a-butler-in-the-house.html | URBAN TACTICS Is There a Butler In the House | By David Kirby | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/economic-view-stock-option-bonanzas-vs-stagnant-paychecks.html | ECONOMIC VIEW Stock Option Bonanzas Vs Stagnant Paychecks | By Louis Uchitelle | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/the-right-thing-big-theft-small-theft-is-there-a-difference.html | THE RIGHT THING Big Theft Small Theft Is There a Difference | By Jeffrey L Seglin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/hell-with-the-lid-off.html | Hell With the Lid Off | By Zofia Smardz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-east-village-lower-east-side-long-after-blackout-merchants.html | NEIGHBORHOOD REPORT EAST VILLAGELOWER EAST SIDE Long After Blackout Merchants Are Feeling Overlooked and Underpaid | By Eric V Copage | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/at-the-station-much-more-than-trains.html | At the Station Much More Than Trains | By Claudia Rowe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/dance-proselytizers-for-a-culture-that-sells-itself.html | DANCE Proselytizers for a Culture That Sells Itself | By Valerie Gladstone | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/village-here-village-there-but-why-inventory-brief-history-village-croton-falls.html | A Village Here a Village There But Why An Inventory and Brief History of the Village of Croton Falls | By Michael Pollak | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/a-quarrel-and-a-prayer.html | A Quarrel and a Prayer | By Jonathan Rosen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/tour-of-quiet-monuments-to-mortality.html | Tour of Quiet Monuments to Mortality | By Lisa W Foderaro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/childrens-books-mightier-than-the-pen.html | CHILDRENS BOOKS Mightier Than the Pen | By George Seminara | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/the-way-we-live-now-11-21-99-the-new-economy-monopoly-money.html | The Way We Live Now 112199 The New Economy Monopoly Money | By James Gleick | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/market-insight-trade-pact-with-china-hold-the-applause.html | MARKET INSIGHT Trade Pact With China Hold the Applause | By Kenneth N Gilpin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-21 | https://www.nytimes.com/1999/11/21/us/political-briefing-the-persistent-yawns-of-presidential-voters.html | POLITICAL BRIEFING The Persistent Yawns Of Presidential Voters | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/art-reviews-a-painter-in-two-cities-a-pair-of-group-shows.html | ART REVIEWS A Painter in Two Cities A Pair of Group Shows | By Helen A Harrison | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/books-in-brief-nonfiction-410772.html | Books in Brief Nonfiction | By David Murray | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/pick-me-ups-pick-you-ups-soaring.html | PickMeUps PickYouUps Soaring | Compiled by Kate Stone Lombardi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/style/cuttings-this-week-cut-cannas-start-holiday-paperwhites.html | CUTTINGS THIS WEEK Cut Cannas Start Holiday Paperwhites | By Patricia Jonas | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/style/going-downtown-with-peter-jennings-footloose-where-art-lives.html | GOING DOWNTOWN WITHPETER JENNINGS Footloose Where Art Lives | By Rick Marin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/crime-391336.html | Crime | By Marilyn Stasio | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/not-all-the-county-s-stars-are-hung-from-the-sky.html | Not All the Countys Stars Are Hung From the Sky | By Elsa Brenner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-stapleton-home-port-project-stalls-but-zoning-may-hold-a-key.html | NEIGHBORHOOD REPORT STAPLETON Home Port Project Stalls But Zoning May Hold a Key | By Jim OGrady | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/hockey-rookie-wing-gives-devils-pep-and-pop.html | HOCKEY Rookie Wing Gives Devils Pep and Pop | By Joe Lapointe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/village-where-many-cuisines-combine.html | Village Where Many Cuisines Combine | By Claudia Rowe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/world/a-consummate-insider-leaps-far-from-moscow.html | A Consummate Insider Leaps Far From Moscow | By Celestine Bohlen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/us/senate-inquiry-in-keating-case-tested-mccain.html | Senate Inquiry In Keating Case Tested McCain | By Jill Abramson and Alison Mitchell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/adoption-agency-thwarted-father-s-rights-judge-says.html | Adoption Agency Thwarted Fathers Rights Judge Says | By Katherine E Finkelstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/new-noteworthy-paperbacks-410934.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-williamsburg-bad-bone-formal-brush-bikers-done-up-oil.html | NEIGHBORHOOD REPORT WILLIAMSBURG Bad to the Bone Formal to the Brush Bikers Done Up in Oil | By Colin Moynihan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/books-in-brief-fiction-410721.html | Books in Brief Fiction | By Paula Friedman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/lives-nov-22-1963-the-day-i-died.html | Lives Nov 22 1963 the Day I Died | By David Isay | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-21 | https://www.nytimes.com/1999/11/21/tv/spotlight-an-imperiled-muse-weaves-her-spell.html | SPOTLIGHT An Imperiled Muse Weaves Her Spell | By Margarett Loke | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/the-way-we-live-now-11-21-99-salient-facts-extreme-injuries-ouch-dude.html | The Way We Live Now 112199 Salient Facts Extreme Injuries Ouch Dude | By Andy Newman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/in-denver-nostalgia-in-a-new-50-million-enclave.html | In Denver Nostalgia in a New 50 Million Enclave | By Mindy Sink | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/t-magazine/the-american-road-part-ii-through-the-delta-blues-on-my-mind.html | The American Road Part II Through the Delta Blues on My Mind | By Lewis Nordan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/in-the-region-long-island-island-s-second-hotel-in-a-decade-to-open-in-a-month.html | In the RegionLong Island Islands Second Hotel in a Decade to Open in a Month | By Diana Shaman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/childrens-books-serenade-to-a-beluga.html | CHILDRENS BOOKS Serenade to a Beluga | By Bill Ott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/pick-me-ups-pick-you-ups-scooting-in-style.html | PickMeUps PickYouUps Scooting in Style | Compiled by Kate Stone Lombardi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-the-name-is-the-same.html | CHILDRENS BOOKS The Name Is the Same | By Elizabeth Spires | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/the-nation-thanks-for-sharing-focus-groups-sometimes-emphasize-the-trivial.html | The Nation Thanks for Sharing Focus Groups Sometimes Emphasize the Trivial | By Richard L Berke | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-art-of-museum-shopping-in-ruins.html | The Art of Museum Shopping In Ruins | Compiled by Valerie S Cruice | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/us/bradley-is-in-full-control-and-some-friends-fret.html | Bradley Is in Full Control and Some Friends Fret | By James Dao | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/investing-reshuffling-the-deck-of-luxury.html | INVESTING Reshuffling The Deck Of Luxury | By John Tagliabue | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/long-island-vines-martha-clara-s-debut.html | LONG ISLAND VINES Martha Claras Debut | By Howard G Goldberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/personal-business-diary-bolstering-your-career-off-the-time-clock.html | PERSONAL BUSINESS DIARY Bolstering Your Career Off the Time Clock | By Constance L Hays | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-east-village-lower-east-side-storied-vaudeville-theater.html | NEIGHBORHOOD REPORT EAST VILLAGELOWER EAST SIDE A Storied Vaudeville Theater Shuffles Off the Stage of History | By William S Niederkorn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/us/us-readies-a-major-land-protection-initiative.html | US Readies a Major LandProtection Initiative | By Michael Janofsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/private-sector-bidding-for-the-auctioneer-is-right-up-their-alley.html | PRIVATE SECTOR Bidding for the Auctioneer Is Right Up Their Alley | By Laura M Holson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/spots-where-dogs-are-king.html | Spots Where Dogs Are King | By Merri Rosenberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/hidden-risk-that-science-saw.html | Hidden Risk That Science Saw | By Judith Berck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/word-for-word-survivalist-magazines-the-end-is-nigh-better-get-some-videos.html | Word for WordSurvivalist Magazines The End Is Nigh Better Get Some Videos | By David Wallis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/movies/film-a-talent-for-characters-you-love-and-or-hate.html | FILM A Talent for Characters You Love andor Hate | By Jamie Malanowski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/for-tourists-the-state-capital-is-a-city-full-of-surprises.html | For Tourists the State Capital Is a City Full of Surprises | By Stacey Stowe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/the-world-one-giant-step-for-mr-jiang-s-china.html | The World One Giant Step For Mr Jiangs China | By Erik Eckholm | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/a-season-for-seedy-hitchhikers.html | A Season For Seedy Hitchhikers | By Joan Lee Faust | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/backtalk-khannouchi-s-all-american-performance.html | Backtalk Khannouchis AllAmerican Performance | By Frank Shorter and George A Hirsch | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/ceo-round-table-online-pioneers-the-buzz-never-stops.html | CEO ROUND TABLE Online Pioneers The Buzz Never Stops | By Judith H Dobrzynski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/the-boating-report-america-true-syndicate-stays-course-in-trials.html | THE BOATING REPORT America True Syndicate Stays Course in Trials | By Herb McCormick | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/us/political-briefing-the-ups-and-downs-of-presidential-polls.html | POLITICAL BRIEFING The Ups and Downs Of Presidential Polls | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-brief-state-picks-first-sites-for-open-space-plan.html | IN BRIEF State Picks First Sites For OpenSpace Plan | By Steve Strunsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/out-of-order-on-the-trail-of-feathered-friends.html | OUT OF ORDER On the Trail of Feathered Friends | By David Bouchier | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/your-home-options-in-replacing-wood-floor.html | YOUR HOME Options In Replacing Wood Floor | By Jay Romano | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/village-here-village-there-but-why-hastings-hudson-way-things-were-collide-with.html | A Village Here a Village There But Why In HastingsonHudson the Way Things Were Collide With the Way Things Have Come to Be | By Jane Gross | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/world/clinton-tries-to-subdue-greeks-anger-at-america.html | Clinton Tries To Subdue Greeks Anger At America | By Marc Lacey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/everywhere.html | Everywhere | By Joseph Siano | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/the-way-we-live-now-11-21-99-what-they-were-thinking.html | The Way We Live Now 112199 What They Were Thinking | By Catherine Saint Louis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-build-a-better-mouse-and.html | November 1420 Build a Better Mouse and | By Nicholas Wade | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/style/cuttings-a-breeder-recalls-the-majestic-dogwood-to-life.html | CUTTINGS A Breeder Recalls the Majestic Dogwood to Life | By Anne Raver | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/college-football-rutgers-saves-its-worst-for-its-finale.html | COLLEGE FOOTBALL Rutgers Saves Its Worst for Its Finale | By Charlie Nobles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/practical-traveler-condo-to-let-checking-it-out.html | PRACTICAL TRAVELER Condo to Let Checking It Out | By Betsy Wade | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-the-garden-don-t-let-those-sticky-seeds-get-around.html | IN THE GARDEN Dont Let Those Sticky Seeds Get Around | By Joan Lee Faust | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/baseball-notebook-lopes-s-path-blocked-by-the-usual-excuses.html | BASEBALL NOTEBOOK Lopess Path Blocked By the Usual Excuses | By Murray Chass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/aloft-down-under.html | Aloft Down Under | By Stephanie Speakman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/us/airegypt-crash-puts-focus-on-mental-fitness-for-pilots.html | AirEgypt Crash Puts Focus On Mental Fitness for Pilots | By Christopher Drew | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/us/political-briefing-the-whats-and-ifs-of-the-electoral-votes.html | POLITICAL BRIEFING The Whats and Ifs Of the Electoral Votes | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-art-of-museum-shopping-be-seated.html | The Art of Museum Shopping Be Seated | Compiled by Valerie S Cruice | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/us/35-of-high-school-seniors-fail-national-civics-test.html | 35 of High School Seniors Fail National Civics Test | By Chris Hedges | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/us/political-briefing-voters-draw-blanks-on-a-bush-pop-quiz.html | POLITICAL BRIEFING Voters Draw Blanks On a Bush Pop Quiz | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/steady-eye-a-steadier-hand-with-a-gun.html | Steady Eye a Steadier Hand With a Gun | By Richard Weizel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/jersey-footlights-first-the-opening-then-the-rewrite.html | JERSEY FOOTLIGHTS First the Opening Then the Rewrite | By Alvin Klein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/the-world-battle-line-russia-pines-for-a-new-savior-victory.html | The World Battle Line Russia Pines for a New Savior Victory | By Michael Wines | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/barak-addressing-american-jews-stresses-israel-s-yearning-for-peace.html | Barak Addressing American Jews Stresses Israels Yearning for Peace | By Diana Jean Schemo | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-art-of-museum-shopping-lip-service.html | The Art of Museum Shopping Lip Service | Compiled by Valerie S Cruice | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/pro-basketball-notebook-some-old-wisdom-for-young-stars-in-the-nba.html | PRO BASKETBALL NOTEBOOK Some Old Wisdom for Young Stars in the NBA | By Mike Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/private-sector-basses-wild.html | PRIVATE SECTOR Basses Wild | By Jane Wolfe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/home-clinic-an-american-cousin-japanese-saws.html | HOME CLINIC An American Cousin Japanese Saws | By Edward R Lipinski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/peter-wildeblood-76-writer-who-fought-britain-s-laws-against-homosexuality.html | Peter Wildeblood 76 Writer Who Fought Britains Laws Against Homosexuality | By William H Honan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/ideas-trends-after-the-baby-boom-for-the-jobless-rate-the-forecast-is-hazy.html | Ideas  Trends After the Baby Boom For the Jobless Rate The Forecast Is Hazy | By Richard W Stevenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-northern-bronx-asian-parents-see-teachers-but-can-t-talk.html | NEIGHBORHOOD REPORT NORTHERN BRONX Asian Parents See Teachers But Cant Talk With Them | By Edward Wong | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/nassau-patronage-jobs-a-hot-potato-for-gulotta-and-the-democrats.html | Nassau Patronage Jobs A Hot Potato for Gulotta and the Democrats | By Bruce Lambert | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/theater/theater-a-london-zoology-of-lions-lears-and-lost-loves.html | THEATER A London Zoology of Lions Lears and Lost Loves | By Benedict Nightingale | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/the-delicate-matter-of-passing-the-torch.html | The Delicate Matter Of Passing the Torch | By David W Dunlap | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/books-in-brief-fiction-410748.html | Books in Brief Fiction | By Sarah Saffian | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/the-way-we-live-now-11-21-99-on-language-trope-a-dope.html | The Way We Live Now 112199 On Language Tropeadope | By William Safire | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-brief-lirr-to-modify-horn-levels-on-diesels.html | IN BRIEF LIRR to Modify Horn Levels on Diesels | By John Rather | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/the-dictionary-of-dope.html | The Dictionary of Dope | By David Gates | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/world/clinton-s-visit-in-turkey-may-help-speed-up-reform.html | Clintons Visit in Turkey May Help Speed Up Reform | By Stephen Kinzer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/books-in-brief-fiction-410730.html | Books in Brief Fiction | By David L Ulin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/footnotes.html | Footnotes | By Ss Fair2 | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/mta-car-searches-intrusion-or-precaution.html | MTA Car Searches Intrusion or Precaution | By Winnie Hu | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/in-the-region-new-jersey-hockey-arena-raises-hopes-of-a-livelier-trenton.html | In the RegionNew Jersey Hockey Arena Raises Hopes of a Livelier Trenton | By Rachelle Garbarine | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/personal-business-more-fired-workers-are-suing-for-stock-options.html | PERSONAL BUSINESS More Fired Workers Are Suing for Stock Options | By Sana Siwolop | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/harlem-morningside-heights-columbia-does-better-its-historic-buildings-critics.html | HARLEMMORNINGSIDE HEIGHTS Columbia Does Better by Its Historic Buildings Critics Say | By Nina Siegal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/village-here-village-there-but-why-all-angles-dobbs-ferry-s-charms-unfold-its.html | A Village Here A Village There But Why All Angles Dobbs Ferrys Charms Unfold in Its Lopsided Vistas | By Hubert B Herring | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/politics-and-government-tiptoeing-on-the-campaign-trail.html | POLITICS AND GOVERNMENT Tiptoeing on the Campaign Trail | By Laura Mansnerus | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/on-politics-welfare-reform-is-a-success-so-voters-are-led-to-believe.html | ON POLITICS Welfare Reform Is a Success So Voters Are Led to Believe | By Iver Peterson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/riding-the-mo-in-the-lime-green-glow.html | Riding the Mo In the Lime Green Glow | By Matthew Klam | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/us/congressional-notebook-cow-and-false-alarms-close-session.html | Congressional Notebook Cow and False Alarms Close Session | By Lizette Alvarez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/world/new-crisis-frames-even-tougher-test-of-indonesian-unity.html | New Crisis Frames Even Tougher Test of Indonesian Unity | By Mark Landler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/why-insurers-shrink-from-earthquake-risk.html | Why Insurers Shrink From Earthquake Risk | By Joseph B Treaster | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/on-pro-basketball-a-battle-between-two-warriors.html | ON PRO BASKETBALL A Battle Between Two Warriors | By Mike Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/briefs-heading-for-a-record-low-unemployment-rate-drops.html | BRIEFS Heading for a Record Low Unemployment Rate Drops | By Lisa Suhay | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/basketball-iona-falters-in-the-second-half.html | BASKETBALL Iona Falters in the Second Half | By Ron Dicker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/cafe-that-s-like-a-living-room-of-hipsters.html | Cafe Thats Like a Living Room of Hipsters | By Dan Markowitz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/books-in-brief-nonfiction-410799.html | Books in Brief Nonfiction | By Christine Schwartz Hartley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/better-perks-resonate-in-boom-times.html | Better Perks Resonate in Boom Times | By Michelle Leder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/pro-football-parcells-keeps-jets-cautiously-optimistic.html | PRO FOOTBALL Parcells Keeps Jets Cautiously Optimistic | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-general-pays-a-price-for-adultery.html | November 1420 General Pays a Price For Adultery | By Elizabeth Becker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder and Howard Thompson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/q-a-450430.html | Q  A | By Suzanne MacNeille | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/t-magazine/winter-dreams-austria.html | Winter Dreams Austria | By John Lukacs | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/independent-music-stores-still-thriving.html | Independent Music Stores Still Thriving | By Alix Boyle | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-books-in-brief-410578.html | CHILDRENS BOOKS Books in Brief | By Jane Fritsch | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-guide-484791.html | THE GUIDE | By Eleanor Charles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-books-in-brief-410586.html | CHILDRENS BOOKS Books in Brief | By Robin Tzannes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/plus-horse-racing-aqueduct-a-3-year-old-wins-red-smith-handicap.html | PLUS HORSE RACING  AQUEDUCT A 3YearOld Wins Red Smith Handicap | By Joseph Durso | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/police-have-few-clues-in-brick-attack.html | Police Have Few Clues in Brick Attack | By Kit R Roane | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/recordings-brahms-without-the-usual-reserve.html | RECORDINGS Brahms Without the Usual Reserve | By Bernard D Sherman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/plus-soccer-major-league-soccer-galaxy-and-united-to-battle-in-final.html | PLUS SOCCER  MAJOR LEAGUE SOCCER Galaxy and United To Battle in Final | By Alex Yannis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/world/lord-archer-quits-race-in-london-over-scandal.html | Lord Archer Quits Race In London Over Scandal | By Warren Hoge | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/boxing-battered-grant-wins-with-late-knockout.html | BOXING Battered Grant Wins With Late Knockout | By Timothy W Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/childrens-books-gold-standard.html | CHILDRENS BOOKS Gold Standard | By Gahan Wilson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/books-in-brief-fiction-410756.html | Books in Brief Fiction | By Sandee Brawarsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-art-of-museum-shopping-compass-points.html | The Art of Museum Shopping Compass Points | Compiled by Valerie S Cruice | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-art-of-museum-shopping-deck-osaurus-rex.html | The Art of Museum Shopping DeckOsaurus Rex | Compiled by Valerie S Cruice | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/french-diet-secret-if-it-feels-good-eat-it.html | French Diet Secret If It Feels Good Eat It | By Eric Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/an-old-industrial-city-turns-to-entertainment.html | An Old Industrial City Turns to Entertainment | By Fred Musante | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-brief-episcopal-health-files-for-reorganization.html | IN BRIEF Episcopal Health Files for Reorganization | By John Rather | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/soapbox-the-march-of-progress.html | SOAPBOX The March of Progress | By Jeffrey Rubin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/family-wine-tradition.html | Family Wine Tradition | By Howard G Goldberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-day-1.html | CHILDRENS BOOKS Day 1 | By Heather Vogel Frederick | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/ancient-towns-by-the-adriatic.html | Ancient Towns By the Adriatic | By Irena F Karafilly | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/business-point-and-click-interactive-tv-is-poised-for-a-primetime.html | BUSINESS Point and Click Interactive TV Is Poised for a PrimeTime Run | By Michael Stroud | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/coping-widowed-young-grieving-long.html | COPING Widowed Young Grieving Long | By Felicia R Lee | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/fiji.html | Fiji | By Ray Cormier | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/byrne-drops-senate-bid-and-endorses-corzine.html | Byrne Drops Senate Bid and Endorses Corzine | By Winnie Hu | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/t-magazine/the-american-road-part-i-eccentric-monuments-and-monumental.html | The American Road Part I Eccentric Monuments and Monumental Eccentricities in the Southwest | By Joseph Skibell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/theater-a-jazzy-twelfth-night-gets-a-second-chance.html | THEATER A Jazzy Twelfth Night Gets a Second Chance | By Alvin Klein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/travel-advisory-correspondent-s-report-hong-kong-is-hoping-disney-magic-rubs-off.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Hong Kong Is Hoping Disney Magic Rubs Off | By Mark Landler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-welcome-back.html | CHILDRENS BOOKS Welcome Back | By Mary Harris Russell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By Lr Shannon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/who-are-we-nuts-and-bolts-no-sunbeams.html | Who Are We Nuts and Bolts No Sunbeams | By Colin McEnroe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/world/democracy-in-pakistan-can-a-general-be-trusted.html | Democracy in Pakistan Can a General Be Trusted | By Barry Bearak | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/us/accountant-acts-to-settle-insider-charge-in-stock-case.html | Accountant Acts to Settle Insider Charge In Stock Case | By Stephen Labaton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-guide-489824.html | THE GUIDE | By Eleanor Charles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/galileos-universe.html | Galileos Universe | By Dava Sobel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/books-in-brief-nonfiction-410780.html | Books in Brief Nonfiction | By John D Thomas | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/alsace-where-german-gemtlichkeit-meets-french-finesse.html | Alsace Where German Gemtlichkeit Meets French Finesse | By Mimi Sheraton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/college-football-cadets-can-t-catch-cougars.html | COLLEGE FOOTBALL Cadets Cant Catch Cougars | By Sophia Hollander | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/paris.html | Paris | By Alan Riding | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/t-magazine/winter-dreams-moscow.html | Winter Dreams Moscow | By David Plante | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/egypt.html | Egypt | By Douglas Jehl | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/world/pope-lectures-german-bishops-on-abortion.html | Pope Lectures German Bishops On Abortion | By Alessandra Stanley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/style-the-blues-brothers.html | Style The Blues Brothers | By Ss Fair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/i-liked-a-pol.html | I Liked a Pol | By Michael Lewis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/books-in-brief-nonfiction-a-unifying-art.html | Books in Brief Nonfiction A Unifying Art | By Carolyn T Hughes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/coast-to-coast-fireworks.html | CoasttoCoast Fireworks | By Martha Stevenson Olson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/movies/art-architecture.html | ARTARCHITECTURE | By Amei Wallach | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/college-basketball-knicks-win-and-sprewell-gloats.html | COLLEGE BASKETBALL Knicks Win and Sprewell Gloats | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/in-mybriefcase-michael-d-hausfeld.html | IN MYBRIEFCASE MICHAEL D HAUSFELD | By Melody Petersen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/style/pulse-celebrities-wind-up-and-pitch.html | PULSE Celebrities Wind Up And Pitch | By Ellen Tien | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/winter-dreams-new-york-city.html | Winter Dreams New York City | By Barbara Lazear Ascher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/nj-law-measures-on-executions-and-on-drunken-driving.html | NJ LAW Measures on Executions And on Drunken Driving | By Wendy Ginsburg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-brief-governor-nominates-two-for-pinelands-commission.html | IN BRIEF Governor Nominates Two For Pinelands Commission | By Karen Demasters | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/a-watchful-eye-on-the-heavens-inside-or-out.html | A Watchful Eye On the Heavens Inside or Out | By Elsa Brenner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-new-york-online-pets-from-adoption-to-retirement-home.html | NEIGHBORHOOD REPORT NEW YORK ONLINE Pets From Adoption To Retirement Home | By Richard Weir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/the-way-we-live-now-112199-questions-for-dolly-parton-for-god-and.html | The Way We Live Now 112199 Questions for Dolly Parton For God and Country | By Brian Carmody | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/the-world-triumphant-the-left-asks-what-else-it-is.html | The World Triumphant The Left Asks What Else It Is | By Roger Cohen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/street-news.html | Street News | By Bob Blauner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/world/electoral-setbacks-force-german-chancellor-retreat-lure-free-market.html | Electoral Setbacks Force German Chancellor to Retreat From Lure of the Free Market | By Roger Cohen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/art/art-no-name-no-known-address-but-his-identity-is-in-his-work.html | ART No Name No Known Address but His Identity Is in His Work | By Barry Schwabsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/the-way-we-live-now-11-21-99-the-ethicist-bad-boys-on-the-bus.html | The Way We Live Now 112199 The Ethicist Bad Boys on the Bus | By Randy Cohen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/basketball-st-john-s-defeats-ex-coach-in-thriller.html | BASKETBALL St Johns Defeats ExCoach In Thriller | By Ken Gurnick | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/us/unearthing-the-new-nashville-s-wax-castoffs.html | Unearthing the New Nashvilles Wax Castoffs | By Neil Strauss | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/if-you-re-thinking-living-morningside-heights-2-parks-sandwich-town-gown.html | If Youre Thinking of Living InMorningside Heights 2 Parks Sandwich Town and Gown | By Maggie Garb | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/plus-figure-skating-lalique-trophy-butyrskaya-falls-but-still-triumphs.html | PLUS FIGURE SKATING  LALIQUE TROPHY Butyrskaya Falls But Still Triumphs | By Agence FrancePresse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-new-york-up-close-wild-wild-east-smoke-jumpers-stalk-beetles.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE In Wild Wild East Smoke Jumpers Stalk Beetles | By Richard Weir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/a-fanfani-italy-and-un-leader-dies-at-91.html | A Fanfani Italy and UN Leader Dies at 91 | By Alessandra Stanley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-the-birds-and-the-bunnies.html | CHILDRENS BOOKS The Birds and the Bunnies | By Colin Harrison | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/home-repair-carpentry-asian-style-using-japanese-handaws.html | HOME REPAIR Carpentry Asian Style Using Japanese Handaws | By Edward R Lipinski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/music-a-new-tristan-and-isolde-in-a-lustrous-lineage.html | MUSIC A New Tristan and Isolde In a Lustrous Lineage | By Joseph Horowitz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/television-radio-two-old-pals-still-trying-to-make-it-after-all.html | TELEVISIONRADIO Two Old Pals Still Trying to Make It After All | By Peter M Nichols | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/rational-explanation.html | Rational Explanation | By Richard Restak | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/panmunjom.html | Panmunjom | By Pamela Noel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-art-of-museum-shopping-a-note-in-time.html | The Art of Museum Shopping A Note in Time | Compiled by Valerie S Cruice | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/wine-under-20-to-the-ramparts-for-riesling.html | WINE UNDER 20 To the Ramparts For Riesling | By Howard G Goldberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/when-it-comes-to-expression-passion-is-front-and-center.html | When It Comes to Expression Passion Is Front and Center | By Roberta Hershenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/theater/theater-for-arthur-miller-a-past-recollected-gives-life-its-form.html | THEATER For Arthur Miller A Past Recollected Gives Life Its Form | By Vincent Canby | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/us/the-ad-campaign-bush-gives-a-message-about-dignity.html | THE AD CAMPAIGN Bush Gives a Message About Dignity | By Frank Bruni | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-east-village-lower-east-side-still-mourning-latino-group.html | NEIGHBORHOOD REPORT EAST VILLAGELOWER EAST SIDE Still Mourning Latino Group Loses 2 Treasured Murals | By Colin Moynihan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/business-north-korea-opens-a-door-but-not-necessarily-its-mind-set.html | BUSINESS North Korea Opens a Door but Not Necessarily Its MindSet | By Calvin Sims | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/borscht-belt.html | Borscht Belt | By Paul Levy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/land-wealth-power-within-shinnecocks-grasp-tribe-debates-pursuit-territorial.html | Land Wealth and Power Within Shinnecocks Grasp Tribe Debates Pursuit of Territorial Claim | By Mary Reinholz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/the-unapologetic-tourist.html | The Unapologetic Tourist | By Richard OMara | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/the-way-we-live-now-11-21-99-the-jurors-dilemma.html | The Way We Live Now 112199 The Jurors Dilemma | By Michael Winerip | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/replacement-part.html | Replacement Part | By Ron Carlson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/art-review-the-quieter-side-of-a-mighty-ancient-culture.html | ART REVIEW The Quieter Side of a Mighty Ancient Culture | By Fred B Adelson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-a-civil-rights-hero-loses-a-lawsuit.html | November 1420 A Civil Rights Hero Loses a Lawsuit | By Keith Bradsher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/pro-basketball-marbury-s-attitude-rubs-some-the-wrong-way.html | PRO BASKETBALL Marburys Attitude Rubs Some the Wrong Way | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/taking-a-hike-around-new-haven.html | Taking a Hike Around New Haven | BY Alix Boyle | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/even-cowboys-get-the-blues.html | Even Cowboys Get the Blues | By Thomas Mallon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/childrens-books-books-in-brief-ripe-emotions.html | CHILDRENS BOOKS Books in Brief Ripe Emotions | By Elizabeth Crow | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/books-in-brief-fiction-yo-ho-ho-and-a-case-of-dynamite.html | Books in Brief Fiction Yo Ho Ho and a Case of Dynamite | By Bruce Barcott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-flatlands-two-choices-for-a-phantom-street-store-or-homes.html | NEIGHBORHOOD REPORT FLATLANDS Two Choices for a Phantom Street Store or Homes | By Julian E Barnes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/investing-with-steven-e-folker-fifth-third-quality-growth-fund.html | INVESTING WITH Steven E Folker Fifth Third Quality Growth Fund | By Carole Gould | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/mephisto-tennessee-waltz.html | Mephisto Tennessee Waltz | By Tony Earley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/high-schools-monsignor-farrell-a-running-team-wins-league-title-with-a-pass.html | HIGH SCHOOLS Monsignor Farrell a Running Team Wins League Title With a Pass | By Steve Popper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/sports-of-the-times-fassel-nonchalant-at-crossroads.html | Sports of The Times Fassel Nonchalant at Crossroads | By Harvey Araton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-movement-toward-peace-in-northern-ireland.html | November 1420 Movement Toward Peace In Northern Ireland | By Warren Hoge | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/choice-tables-where-teatime-has-a-parisian-flair.html | CHOICE TABLES Where Teatime Has a Parisian Flair | By Jacqueline Friedrich | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/winter-dreams-antarctica.html | Winter Dreams Antarctica | By Rebecca Pepper Sinkler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/foreign-affairs-y2k-plus-5.html | Foreign Affairs Y2K Plus 5 | By Thomas L Friedman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/theater/theater-mixing-a-cocktail-of-disconnected-partygoers.html | THEATER Mixing a Cocktail of Disconnected Partygoers | By Bob Morris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/tv/cover-story-attracting-the-young-and-keeping-the-old.html | COVER STORY Attracting the Young and Keeping the Old | By Fletcher Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-21 | https://www.nytimes.com/1999/11/21/movies/film-getting-to-know-the-sights-and-sounds-of-dvd.html | FILM Getting to Know the Sights and Sounds of DVD | By Peter M Nichols | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/winter-dreams-vermont.html | Winter Dreams Vermont | By Howard Frank Mosher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/using-stone-man-and-nature-reshape-the-landscape.html | Using Stone Man and Nature Reshape the Landscape | By Chris Maynard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/style/pulse-a-leather-band-ho-hum.html | PULSE A Leather Band HoHum | By Ellen Tien | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/virtual-novel.html | Virtual Novel | By Tom Leclair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/personal-business-diary-giving-parents-a-helping-hand.html | PERSONAL BUSINESS DIARY Giving Parents a Helping Hand | By Alisa Tang | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/elliott-m-sanger-77-a-wqxr-news-producer.html | Elliott M Sanger 77 a WQXR News Producer | By Nick Ravo | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/travel-advisory-boston-show-features-recent-finds-by-heade.html | TRAVEL ADVISORY Boston Show Features Recent Finds by Heade | By Judith H Dobrzynski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/food-the-right-stuffing.html | Food The Right Stuffing | By Molly ONeill | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/college-football-seminoles-reign-supreme-in-the-swamp.html | COLLEGE FOOTBALL Seminoles Reign Supreme in the Swamp | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-history-stumbles-again.html | November 1420 History Stumbles Again | By Hubert B Herring | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/world/in-eastern-europe-a-new-generation-is-shifting-priorities.html | In Eastern Europe A New Generation Is Shifting Priorities | By Donald G McNeil Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/the-way-we-live-now-11-21-99-word-image-comehithercom.html | The Way We Live Now 112199 Word Image Comehithercom | By Max Frankel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/briefs-dog-is-sold-viagra-on-web-leading-to-fraud-charges.html | BRIEFS Dog Is Sold Viagra on Web Leading to Fraud Charges | By Lisa Suhay | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/style/the-extra-v-in-very-vip.html | The Extra V in Very VIP | By Douglas Century | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/childrens-books-children-of-the-ink.html | CHILDRENS BOOKS Children of the Ink | By Teller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/childrens-books-snow-business.html | CHILDRENS BOOKS Snow Business | By Tiana Norgren | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/music-a-rock-comedy-without-punch-lines.html | MUSIC A Rock Comedy Without Punch Lines | By Ben Ratliff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/defenders-of-the-faith.html | Defenders of the Faith | By Jo Thomas | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-museum-mile-buzz-close-encounter-on-fifth-avenue.html | NEIGHBORHOOD REPORT MUSEUM MILE  BUZZ Close Encounter on Fifth Avenue | By Corey Kilgannon | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/high-schools-newtown-ends-king-s-controversial-reign.html | HIGH SCHOOLS Newtown Ends Kings Controversial Reign | By Ron Dicker | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/style/pulse-watches-that-come-fully-loaded.html | PULSE Watches That Come Fully Loaded | By Ellen Tien | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/chamard-not-your-ordinary-vineyard.html | Chamard Not Your Ordinary Vineyard | By Howard G Goldberg | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/architecture-a-dreamscape-of-millennial-fears-and-hopes.html | ARTARCHITECTURE A Dreamscape of Millennial Fears and Hopes | By Holland Cotter | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/childrens-books-its-a-crumby-job.html | CHILDRENS BOOKS Its a Crumby Job | By Larry Gelbart | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-good-times-cosmetic-surgery.html | In Good Times Cosmetic Surgery | By Joan Swirsky | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-crotona-park-signs-of-new-season.html | In Crotona Park Signs of New Season | By Douglas Martin | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/music-a-fascination-with-the-sound-of-silence.html | MUSIC A Fascination With the Sound of Silence | By Lawrence A Johnson | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/the-mind-s-eye.html | The Minds Eye | By Henry Kisor | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/museums-that-make-the-most-of-their-space-and-settings.html | Museums That Make the Most Of Their Space and Settings | By William Zimmer | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/island-s-mayors-in-unity-travel-to-albany.html | Islands Mayors in Unity Travel to Albany | By Allan Richter | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/village-here-village-there-but-why-upscale-simple-lures-larchmont-fine-wine.html | A Village Here a Village There But Why Upscale and Simple Lures of Larchmont From Fine Wine and Coffee to a 29 cents Hairnet | By Lynne Ames | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-clinton-at-quake-sites.html | November 1420 Clinton at Quake Sites | By Stephen Kinzer | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/preludes-when-banking-gets-personal.html | PRELUDES When Banking Gets Personal | By Abby Ellin | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/political-memo-pataki-upstages-a-rival-over-cleanup-of-hudson.html | Political Memo Pataki Upstages a Rival Over Cleanup of Hudson | By Richard PerezPena | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/pro-football-notebook-williams-starts-to-retaliate-against-dirty-tactics.html | PRO FOOTBALL NOTEBOOK Williams Starts to Retaliate Against Dirty Tactics | By Mike Freeman | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/district-attorneys-are-providing-mutual-aid-in-death-penalty-cases.html | District Attorneys Are Providing Mutual Aid in Death Penalty Cases | By Joseph P Fried | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/thanks-for-sharing.html | Thanks for Sharing | By Ellen Ruppel Shell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/new-yorkers-co-tropical-treats-at-the-corner-store.html | NEW YORKERS  CO Tropical Treats at the Corner Store | By Marcia Biederman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/ready-aim-enter-your-pin.html | Ready Aim Enter Your PIN | By Amanda Ripley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/ideas-trends-silent-majorities-polling-s-dirty-secret-no-response.html | Ideas  Trends Silent Majorities Pollings Dirty Secret No Response | By Don van Natta Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/plus-soccer-germany-matthaus-is-injured-as-bayern-cruises.html | PLUS SOCCER  GERMANY Matthaus Is Injured As Bayern Cruises | By Agence FrancePresse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-un-takes-some-blame.html | November 1420 UN Takes Some Blame | By Barbara Crossette | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/casting-a-cold-eye.html | Casting a Cold Eye | By Hermione Lee | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/spots-where-champions-call-the-shots.html | Spots Where Champions Call the Shots | By Debra West | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-a-notorious-drug-is-back.html | November 1420 A Notorious Drug Is Back | By Sheryl Gay Stolberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/tv-sports-nascar-expands-on-its-popularity.html | TV SPORTS Nascar Expands on Its Popularity | By Richard Sandomir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/a-la-carte-a-sophisticated-meal-easy-on-the-wallet.html | A LA CARTE A Sophisticated Meal Easy on the Wallet | By Richard Jay Scholem | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-short-and-long-of-races-for-county-runners.html | The Short and Long of Races for County Runners | By Dan Markowitz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/who-needs-philosophy.html | Who Needs Philosophy | By Robert S Boynton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-a-campus-accident-kills-11.html | November 1420 A Campus Accident Kills 11 | By Jim Yardley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/the-worst-of-times.html | The Worst of Times | By Josef Joffe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/market-watch-the-mania-of-momentum-and-the-cost-of-trading.html | MARKET WATCH The Mania of Momentum And the Cost of Trading | By Gretchen Morgenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/knights-errant.html | KnightsErrant | By Daniel Mendelsohn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/a-metropolis-made-great-by-greed-new-york-has-a-credo-but-you-first-isn-t-it.html | A Metropolis Made Great By Greed New York Has a Credo But You First Isnt It | By Dan Barry | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-brief-retail-renaissance-on-thompson-street.html | IN BRIEF Retail Renaissance On Thompson Street | By Allison Fass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/american-movie-classic.html | American Movie Classic | By Sarah Kerr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/music-composers-for-the-common-man.html | MUSIC Composers for the Common Man | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/college-football-walland-quits-sick-bed-to-give-share-of-title-to-yale.html | COLLEGE FOOTBALL Walland Quits Sick Bed to Give Share of Title to Yale | By Jack Cavanaugh | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/catching-the-flu.html | Catching the Flu | By David Papineau | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-art-of-museum-shopping-erasers-for-peanuts.html | The Art of Museum Shopping Erasers for Peanuts | Compiled by Valerie S Cruice | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/all-aboard-with-extras-station-books-coffee-conversation-oh-yes-trains.html | All Aboard With Extras At the Station Books Coffee Conversation  and Oh Yes Trains | By Adam Bowles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/nassau-s-cold-case-squad-picks-up-chase.html | Nassaus Cold Case Squad Picks Up Chase | By Stewart Ain | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/strategies-why-the-market-is-neutral-on-research-spending.html | STRATEGIES Why the Market Is Neutral On Research Spending | By Mark Hulbert | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/counting-bodies-in-kosovo.html | Counting Bodies In Kosovo | By Michael Ignatieff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-guide-484598.html | THE GUIDE | By Barbara Delatiner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/habitats-west-21st-street-for-twins-and-husbands-the-building-s-the-same.html | HabitatsWest 21st Street For Twins and Husbands The Buildings the Same | By Trish Hall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/a-village-here-village-there-but-why-for-many-mamaroneck-it-still-place-where-we.html | A Village Here A Village There But Why For Many in Mamaroneck It Is Still the Place Where We Gather | By Dan Markowitz | | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/pro-basketball-calipari-steals-the-show-as-the-nets-simply-stare.html | PRO BASKETBALL Calipari Steals the Show As the Nets Simply Stare | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/netherlands.html | Netherlands | By Joseph Siano | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/our-towns-where-laborers-are-handy-but-shunned.html | Our Towns Where Laborers Are Handy but Shunned | By Matthew Purdy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-brief-another-start-up-delay-for-ion-collider.html | IN BRIEF Another StartUp Delay For Ion Collider | By Valerie Cotsalas | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-books-in-brief-heads-of-joy.html | CHILDRENS BOOKS Books in Brief Heads of Joy | By Kermit Frazier | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/the-bad-guy.html | The Bad Guy | By Charles King | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-brief-a-web-site-aims-at-the-corporate-gift-market.html | IN BRIEF A Web Site Aims At the Corporate Gift Market | By Allison Fass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/first-person-on-a-big-stage-in-a-cozy-bar.html | FIRST PERSON On a Big Stage in a Cozy Bar | By Dina Hampton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/style/style-over-substance-hey-mickey-auld-lang-syne-already.html | STYLE OVER SUBSTANCE Hey Mickey Auld Lang Syne Already | By Frank Decaro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/music-a-violinist-still-full-of-ideas.html | MUSIC A Violinist Still Full Of Ideas | By Matthias Kriesberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-new-round-in-atm-wars.html | November 1420 New Round in ATM Wars | By Andrew Pollack | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/liberties-nuts-or-guts.html | Liberties Nuts or Guts | By Maureen Dowd | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/police-predict-few-arrests-of-homeless.html | Police Predict Few Arrests Of Homeless | By Thomas J Lueck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/us/political-briefing-turning-marriage-into-a-political-issue.html | POLITICAL BRIEFING Turning Marriage Into a Political Issue | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/private-sector-understatement-at-5-billion.html | PRIVATE SECTOR Understatement at 5 Billion | By Steve Barnes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/i-contain-multitudes.html | I Contain Multitudes | By Peter D Kramer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/automobiles/there-s-more-than-one-way-to-test-bash-some-bumpers.html | Theres More Than One Way To TestBash Some Bumpers | By Cheryl Jensen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-a-joyful-noise.html | CHILDRENS BOOKS A Joyful Noise | By Cynthia Zarin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/artarchitecture-art-every-which-way-but-straight-ahead.html | ARTARCHITECTURE Art Every Which Way but Straight Ahead | By Roberta Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-books-in-brief-410551.html | CHILDRENS BOOKS Books in Brief | By Scott Veale | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/jerseyana-on-the-road-sign-language-can-be-hard-to-understand.html | JERSEYANA On the Road Sign Language Can Be Hard to Understand | By Robert Strauss | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-person-it-all-comes-down-to-sex.html | IN PERSON It All Comes Down to Sex | By Kristan Schiller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-bay-ridge-update-housing-for-aged-approved-but-neighbors-are.html | NEIGHBORHOOD REPORT BAY RIDGE UPDATE Housing for Aged Approved But Neighbors Are Grumpy | By Julian E Barnes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/friends.html | Friends | By Sylvia Brownrigg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/jersey-footlights-durable-indeed.html | JERSEY FOOTLIGHTS Durable Indeed | By Diane Nottle | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/what-s-doing-in-mexico-city.html | WHATS DOING IN Mexico City | By Barbara Belejack | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/pick-me-ups-pick-you-ups-escaping.html | PickMeUps PickYouUps Escaping | Compiled by Kate Stone Lombardi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/world/us-deal-on-caspian-oil-still-faces-problems-with-bottom-line.html | US Deal on Caspian Oil Still Faces Problems With Bottom Line | By Jane Perlez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/house-master.html | House Master | By Robin Toner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/ideas-trends-if-a-poll-falls-in-the-forest-and-no-one-hears-it.html | Ideas  Trends If a Poll Falls in the Forest and No One Hears It | By Robin Toner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/television-radio-having-important-and-generous-friends-helps.html | TELEVISIONRADIO Having Important and Generous Friends Helps | By Valerie Gladstone | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/childrens-books-books-in-brief.html | CHILDRENS BOOKS Books in Brief | By Deborah Hautzig | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/police-say-they-know-li-couple-s-killer.html | Police Say They Know LI Couples Killer | By Kit R Roane | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/travel-advisory-a-brittany-jewel-regains-its-17th-century-luster.html | TRAVEL ADVISORY A Brittany Jewel Regains Its 17thCentury Luster | By Valerie Lincy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/databank-november-15-november-19-russia-rides-coattails-of-rising-oil-prices.html | DataBank NOVEMBER 15NOVEMBER 19 Russia Rides Coattails of Rising Oil Prices | By Mickey Meece | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-harlem-morningside-heights-furniture-store-older-era-swept.html | NEIGHBORHOOD REPORT HARLEMMORNINGSIDE HEIGHTS Furniture Store of Older Era Swept Up in Urban Renewal | By Amy Waldman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/jazz-clubs-come-and-go-but-there-s-always-a-gig-somewhere.html | Jazz Clubs Come and Go but Theres Always a Gig Somewhere | By Thomas Staudter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/over-the-top-at-victoria-falls.html | Over the Top at Victoria Falls | By Steve Chapple | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/bookend-other-people-s-lives.html | Bookend Other Peoples Lives | By Ellen Willis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/critic-s-notebook-after-anatevka-dark-look-at-a-new-land.html | CRITICS NOTEBOOK After Anatevka Dark Look at a New Land | By Alvin Klein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/jerseyana-man-against-nature-and-nature-is-winning.html | JERSEYANA Man Against Nature And Nature Is Winning | By Lisa Suhay | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/baseball-girardi-bids-adieu-to-yanks.html | BASEBALL Girardi Bids Adieu To Yanks | By Buster Olney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/jersey-september-october-december-please.html | JERSEY September October    December Please | By Debra Galant | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/automobiles/if-you-can-scrape-it-there-you-can-scrape-it-anywhere.html | If You Can Scrape It There You Can Scrape It Anywhere | By Cheryl Jensen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/on-the-map-remembering-the-boys-who-tended-the-mules-on-the-canal.html | ON THE MAP Remembering the Boys Who Tended the Mules on the Canal | By Angela Starita | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/it-takes-a-village-to-make-an-office-ask-mother-merck.html | It Takes a Village To Make an Office Ask Mother Merck | By Laura Mansnerus | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/restaurants-in-holiday-mood.html | Restaurants in Holiday Mood | By Patricia Brooks | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/investing-funds-watch-paying-the-price-for-avoiding-japan.html | INVESTING FUNDS WATCH Paying the Price For Avoiding Japan | By Richard Teitelbaum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/c-e-odegaard-88-expert-on-teaching-health-sciences.html | C E Odegaard 88 Expert on Teaching Health Sciences | By Eric Pace | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/backtalk-baseball-when-all-else-fails.html | Backtalk Baseball When All Else Fails | By Robert Lipsyte | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/a-village-here-a-village-there-but-why.html | A Village Here a Village There But Why | By Marilyn Wood Hill | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-books-in-brief-410560.html | CHILDRENS BOOKS Books in Brief | By Jd Biersdorfer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-brief-maybe-e-zpass-will-help-on-parkway-starting-dec-1.html | IN BRIEF Maybe EZPass Will Help On Parkway Starting Dec 1 | By Lisa Suhay | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/a-trail-that-doesnt-take-a-mouse-to-follow.html | A Trail That Doesnt Take a Mouse to Follow | By Catherine Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/movies/film-getting-inside-the-head-for-a-portrait-of-evil.html | FILM Getting Inside the Head for a Portrait of Evil | By Stuart Klawans | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/new-jersey-co-it-s-the-well-kept-secret-of-well-informed-dealers.html | NEW JERSEY  CO Its the WellKept Secret Of WellInformed Dealers | By Anita Dennis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-new-york-up-close-more-pay-phones-no-thanks.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE More Pay Phones No Thanks | By Edward Wong | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/callings-the-clutter-in-the-car-stops-here.html | CALLINGS The Clutter In the Car Stops Here | By Laura PedersenPietersen | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/streetscapes-charles-b-j-snyder-architect-who-taught-a-lesson-in-school-design.html | StreetscapesCharles B J Snyder Architect Who Taught a Lesson in School Design | By Christopher Gray | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/the-nation-fear-of-crime-trumps-the-fear-of-lost-youth.html | The Nation Fear of Crime Trumps the Fear of Lost Youth | By Keith Bradsher | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/hockey-rangers-dig-deep-to-rally-then-lose.html | HOCKEY Rangers Dig Deep To Rally Then Lose | By Jason Diamos | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/museums-that-let-the-senses-expand.html | Museums That Let the Senses Expand | By William Zimmer | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-us-decides-to-pay-up.html | November 1420 US Decides to Pay Up | By Eric Schmitt | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-curiouser-and-curiouser.html | CHILDRENS BOOKS Curiouser and Curiouser | By Rebecca Pepper Sinkler | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/tennis-hingis-dispatches-venus-williams-and-faces-davenport-in-rematch.html | TENNIS Hingis Dispatches Venus Williams And Faces Davenport in Rematch | By Robin Finn | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/a-man-who-knows-his-stuff-leads-a-quest-for-antiques.html | A Man Who Knows His Stuff Leads a Quest for Antiques | By Cynthia Magriel Wetzler | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-tribeca-citypeople-firefighter-s-other-life-cooler-world-art.html | NEIGHBORHOOD REPORT TRIBECA CITYPEOPLE A Firefighters Other Life In the Cooler World of Art | By Stephen Kosloff | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-the-garden-seeds-are-nature-s-way-of-spreading-around.html | IN THE GARDEN Seeds Are Natures Way Of Spreading Around | By Joan Lee Faust | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-21 | https://www.nytimes.com/1999/11/21/business/compressed-data-survey-finds-resistance-to-e-shopping-for-clothing.html | Compressed Data Survey Finds Resistance To EShopping for Clothing | By Leslie Kaufman | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/woman-fatally-stabs-another-at-a-bowling-alley-in-queens-the-police-say.html | Woman Fatally Stabs Another at a Bowling Alley in Queens the Police Say | By Juan Forero | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/the-media-business-advertising-addenda-agencies-named-by-3-advertisers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Named By 3 Advertisers | By Stuart Elliott | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/doug-sahm-musical-voice-of-texas-dies-at-58.html | Doug Sahm Musical Voice of Texas Dies at 58 | By Jon Pareles | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/critic-s-notebook-boulez-in-his-new-role-relaxed-jovial-and-busy.html | CRITICS NOTEBOOK Boulez in His New Role Relaxed Jovial and Busy | By Paul Griffiths | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-22 | https://www.nytimes.com/1999/11/22/us/town-with-fabled-past-facing-uncertain-future.html | Town With Fabled Past Facing Uncertain Future | By Emily Yellin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/e-commerce-report-seller-beware-new-kind-software-tool-makes-it-easier-for.html | ECommerce Report Seller beware A new kind of software tool makes it easier for Internet surfers to track down the lowest online prices | By Bob Tedeschi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/sports-of-the-times-lucas-is-in-charge-of-a-reborn-dream.html | Sports of The Times Lucas Is in Charge Of a Reborn Dream | By William C Rhoden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/tennis-once-again-davenport-dominates-hingis.html | TENNIS Once Again Davenport Dominates Hingis | By Robin Finn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/pro-basketball-so-there-sprewell-energizes-knicks.html | PRO BASKETBALL So There Sprewell Energizes Knicks | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/world/gates-foundation-gives-unicef-26-million-to-combat-tetanus.html | Gates Foundation Gives Unicef 26 Million to Combat Tetanus | By Barbara Crossette | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/crime-rate-in-new-york-city-fell-8-percent-in-early-99-fbi-says.html | Crime Rate in New York City Fell 8 Percent in Early 99 FBI Says | By Andy Newman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/world/in-occupied-chechnya-order-without-allegiance.html | In Occupied Chechnya Order Without Allegiance | By Michael R Gordon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/victim-of-an-earlier-random-assault-is-recovering.html | Victim of an Earlier Random Assault Is Recovering | By Andrew Jacobs | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/music-review-vive-la-difference-electronic.html | MUSIC REVIEW Vive La Difference Electronic | By Paul Griffiths | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/excite-home-to-separate-cable-and-content-divisions.html | ExciteHome to Separate Cable and Content Divisions | By Matt Richtel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/a-veteran-director-delighting-in-opposites.html | A Veteran Director Delighting in Opposites | By Rick Lyman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/world/chaos-and-intolerance-prevailing-in-kosovo-despite-un-s-efforts.html | Chaos and Intolerance Prevailing In Kosovo Despite UNs Efforts | By Steven Erlanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/books/critics-notebook-between-the-lines-revealing-glimpses-of-five-candidates.html | Critics Notebook Between the Lines Revealing Glimpses Of Five Candidates | By Michiko Kakutani | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/final-sabbath-for-spiritual-hub-synagogue-that-embodied-earlier-bronx-closed.html | Final Sabbath for a Spiritual Hub A Synagogue That Embodied an Earlier Bronx Is Closed | By Barbara Stewart | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/the-media-business-advertising-addenda-accounts-559571.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/jewish-gop-group-unveils-ad-assailing-first-lady-on-mideast.html | Jewish GOP Group Unveils Ad Assailing First Lady on Mideast | By David M Herszenhorn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/world/jordan-frees-four-jailed-hamas-leaders-and-expels-them.html | Jordan Frees Four Jailed Hamas Leaders and Expels Them | By William A Orme Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/hockey-one-final-goal-for-gretzky-and-it-s-a-beauty.html | HOCKEY One Final Goal for Gretzky and Its a Beauty | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/microsoft-faces-a-class-action-on-monopoly.html | Microsoft Faces A Class Action On Monopoly | By Steve Lohr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/bridge-masters-add-to-their-honors-at-the-fall-nationals-in-boston.html | BRIDGE Masters Add to Their Honors At the Fall Nationals in Boston | By Alan Truscott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/john-d-le-vien-81-documentary-filmmaker.html | John D Le Vien 81 Documentary Filmmaker | By Nick Ravo | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/on-pro-basketball-he-plays-his-role-to-perfection.html | ON PRO BASKETBALL He Plays His Role To Perfection | By Mike Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/on-pro-football-tired-of-losing-defense-angrily-points-fingers.html | ON PRO FOOTBALL Tired of Losing Defense Angrily Points Fingers | By Mike Freeman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/pro-football-two-plays-on-defense-turn-the-tide.html | PRO FOOTBALL Two Plays on Defense Turn the Tide | By Timothy W Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/us/after-long-delay-us-plans-to-issue-ergonomic-rules.html | AFTER LONG DELAY US PLANS TO ISSUE ERGONOMIC RULES | By Robert Pear | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/books/books-of-the-times-when-a-parent-becomes-the-child.html | BOOKS OF THE TIMES When a Parent Becomes the Child | By Richard Bernstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/holiday-target-for-music-sales-over-internet-wont-be-met.html | Holiday Target For Music Sales Over Internet Wont Be Met | By Matt Richtel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/television-review-so-far-it-just-keeps-on-ending-and-ending-and.html | TELEVISION REVIEW So Far It Just Keeps On Ending and Ending and | By Walter Goodman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/us/public-lives-wielding-the-kennedy-name-for-the-good-of-his-party.html | PUBLIC LIVES Wielding the Kennedy Name for the Good of His Party | By Robin Toner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/essay-a-lightweight-he-s-not.html | Essay A Lightweight Hes Not | By William Safire | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/a-homeless-man-challenges-new-york-city-crackdowns.html | A Homeless Man Challenges New York City Crackdowns | By Nina Bernstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/quentin-crisp-writer-and-actor-on-gay-themes-dies-at-90.html | Quentin Crisp Writer and Actor on Gay Themes Dies at 90 | By Alex Witchel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/ballet-review-exceptions-to-the-balanchine-rule.html | BALLET REVIEW Exceptions to the Balanchine Rule | By Anna Kisselgoff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/no-rescuer-but-no-capitulation-mannesmann-chief-says.html | No Rescuer but No Capitulation Mannesmann Chief Says | By Edmund L Andrews | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/pro-football-steelers-too-weak-to-topple-the-titans.html | PRO FOOTBALL Steelers Too Weak To Topple The Titans | By Thomas George | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/soccer-it-s-no-contest-in-mls-as-united-takes-3rd-title.html | SOCCER Its No Contest in MLS As United Takes 3rd Title | By Alex Yannis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/cuny-plan-to-bar-remedial-students-from-4-year-programs-faces-a-final-test.html | CUNY Plan to Bar Remedial Students From 4Year Programs Faces a Final Test | By Karen W Arenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/pop-review-thoughtful-songs-that-speak-of-passion-and-righteousness.html | POP REVIEW Thoughtful Songs That Speak Of Passion and Righteousness | By Jon Pareles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/world/no-longer-tolerant-of-official-misconduct-brazilians-now-demand-accountability.html | No Longer Tolerant of Official Misconduct Brazilians Now Demand Accountability | By Larry Rohter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/faubion-bowers-82-defender-of-kabuki-in-occupied-japan.html | Faubion Bowers 82 Defender Of Kabuki in Occupied Japan | By Eric Pace | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/world/reporter-s-notebook-clinton-a-renaissance-guy-paints-the-globe-bright.html | Reporters Notebook Clinton a Renaissance Guy Paints the Globe Bright | By Roger Cohen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/plus-steeplechase-colonial-cup-ninepins-holds-off-muscle-car-to-win.html | PLUS STEEPLECHASE  COLONIAL CUP Ninepins Holds Off Muscle Car to Win | By Alex Orr Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/opera-review-russian-as-moor-of-venice-enters-tough-competition.html | OPERA REVIEW Russian as Moor of Venice Enters Tough Competition | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/israel-s-leader-highly-praises-hillary-clinton.html | Israels Leader Highly Praises Hillary Clinton | By Amy Waldman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/us/protesting-war-school-for-foreigners.html | Protesting War School for Foreigners | By Steven Lee Myers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/us/more-teenagers-disapprove-of-drug-use-survey-finds.html | More Teenagers Disapprove Of Drug Use Survey Finds | By Christopher S Wren | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/horse-racing-roundup-aqueduct-magicalmysterycat-takes-valley-stream.html | HORSE RACING ROUNDUP  AQUEDUCT  Magicalmysterycat Takes Valley Stream | By Joseph Durso | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/technology-digital-commerce-after-year-credibility-trail-columnist-finds-that.html | TECHNOLOGY Digital Commerce After a year on the credibility trail a columnist finds that the Internet industry is still dangerously selfindulgent | By Denise Caruso | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/the-media-business-advertising-addenda-internet-companies-agree-to-merger.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Internet Companies Agree to Merger | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/world/hear-hear-please-question-time-in-japan.html | Hear Hear Please Question Time in Japan | By Howard W French | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/media-talk-an-insider-is-named-to-head-st-martin-s.html | Media Talk An Insider Is Named to Head St Martins | By Doreen Carvajal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/pro-football-davis-leaves-his-mark-on-the-game.html | PRO FOOTBALL Davis Leaves His Mark on the Game | By Joe Lapointe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/us/bush-explains-his-opposition-to-abortion.html | Bush Explains His Opposition to Abortion | By Frank Bruni | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/media-talk-judge-dismisses-bias-lawsuit-against-cnn.html | Media Talk Judge Dismisses Bias Lawsuit Against CNN | By Benjamin Weiser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/pro-football-extra-points-johnson-pass-just-misses.html | PRO FOOTBALL EXTRA POINTS Johnson Pass Just Misses | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/getting-better-teachers.html | Getting Better Teachers | By Robert E Riccobono | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/the-big-city-a-test-to-see-if-you-can-do-big-city-math.html | The Big City A Test to See If You Can Do Big City Math | By John Tierney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/media-talk-executive-editor-is-quitting-talk-magazine.html | Media Talk Executive Editor Is Quitting Talk Magazine | By Alex Kuczynski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/metropolitan-diary-554847.html | Metropolitan Diary | By Enid Nemy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/y2k-pulse-final-grades-are-ready-on-year-2000-readiness.html | Y2K PULSE Final Grades Are Ready on Year 2000 Readiness | By Barnaby J Feder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/us/2-killed-and-113-injured-in-pileup-of-4-buses.html | 2 Killed and 113 Injured in Pileup of 4 Buses | By Anthony Ramirez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/an-odyssey-that-started-with-ulysses.html | An Odyssey That Started With Ulysses | By Scott Turow | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/theater-review-side-by-side-a-veiled-spirit-and-a-heart-upon-the-sleeve.html | THEATER REVIEW Side by Side A Veiled Spirit And a Heart Upon the Sleeve | By Ben Brantley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/citywide-sweep-leads-to-23-arrests-of-the-homeless.html | Citywide Sweep Leads to 23 Arrests of the Homeless | By David M Herszenhorn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/media-business-advertising-point-click-with-personal-touch-internet-company.html | THE MEDIA BUSINESS ADVERTISING Pointandclick with a personal touch Internet company offers customized computer cursors | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL Monday Morning Quarterback | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/on-college-football-bowden-drives-a-bus-with-one-stop-to-go.html | ON COLLEGE FOOTBALL Bowden Drives a Bus With One Stop to Go | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/following-coke-pepsi-will-raise-prices.html | Following Coke Pepsi Will Raise Prices | By Constance L Hays | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/at-vassar-a-lesson-in-impermanence.html | At Vassar a Lesson in Impermanence | By Claudia Rowe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/us/mccain-sees-no-proof-of-an-effort-to-question-his-stability.html | McCain Sees No Proof of an Effort to Question His Stability | By Frank Bruni | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/patents-helping-drug-makers-fit-the-medication-to-a-patient-s-genetic-makeup.html | Patents Helping drug makers fit the medication to a patients genetic makeup | By Teresa Riordan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/media-despite-agreement-snags-remain-for-digital-tv.html | MEDIA Despite Agreement Snags Remain for Digital TV | By Joel Brinkley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/pro-basketball-nets-hit-the-road-but-1-9-is-not-a-highway.html | PRO BASKETBALL Nets Hit the Road but 19 Is Not a Highway | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/world/colombia-extradites-drug-suspect-to-us.html | Colombia Extradites Drug Suspect to US | By Philip Shenon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/compressed-data-a-night-on-the-digital-edge-without-videos-or-ice-cream.html | Compressed Data A Night on the Digital Edge Without Videos or Ice Cream | By Neil MacFarquhar | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/pro-football-bledsoe-manhandled-by-the-dolphins.html | PRO FOOTBALL Bledsoe Manhandled by the Dolphins | By Charlie Nobles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/pro-football-extra-points-concussion-for-graham.html | PRO FOOTBALL EXTRA POINTS Concussion For Graham | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/world/china-takes-a-giant-leap-closer-to-manned-spaceflight.html | China Takes a Giant Leap Closer to Manned Spaceflight | By Erik Eckholm | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/william-nickerson-91-writer-of-popular-investment-books.html | William Nickerson 91 Writer Of Popular Investment Books | By Douglas Martin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/plus-field-hockey-ncaa-championship-maryland-soars-to-its-third-title.html | PLUS FIELD HOCKEY  NCAA CHAMPIONSHIP Maryland Soars to Its Third Title | By Andrew Tripaldi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/in-america-the-softer-side-of-steinbrenner.html | In America The Softer Side of Steinbrenner | By Bob Herbert | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/plus-soccer-europe-ronaldo-sidelined.html | PLUS SOCCER  EUROPE Ronaldo Sidelined | By Agence FrancePresse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/pro-football-giants-fumble-their-chance-at-first-place.html | PRO FOOTBALL Giants Fumble Their Chance at First Place | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/media-cue-music-roll-mayhem-wrestling-once-ad-libbed-now-carefully-scripted-top.html | MEDIA Cue the Music Roll the Mayhem Wrestling Once AdLibbed Is Now as Carefully Scripted As a TopRated Soap Opera | By Alex Kuczynski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/business/technology-internet-makes-an-easy-target-for-lobbyists-and-lawmakers.html | TECHNOLOGY Internet Makes an Easy Target For Lobbyists and Lawmakers | By Jeri Clausing | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/pro-football-jets-catch-bills-with-their-guard-down.html | PRO FOOTBALL Jets Catch Bills With Their Guard Down | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/neighbors-give-central-park-a-wealthy-glow.html | Neighbors Give Central Park a Wealthy Glow | By Blaine Harden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/new-theater-your-name-here-donors-help-the-roundabout-transform-its-space.html | New Theater Your Name Here Donors Help the Roundabout Transform Its Space | By Ralph Blumenthal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/style/a-gucci-insider-to-lead-saint-laurent.html | A Gucci Insider to Lead Saint Laurent | By Cathy Horyn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/business/company-news-garden-ridge-corp-will-be-taken-private.html | COMPANY NEWS GARDEN RIDGE CORP WILL BE TAKEN PRIVATE | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/business/sbc-makes-deal-to-transfer-internet-customers-to-prodigy.html | SBC Makes Deal to Transfer Internet Customers to Prodigy | By Seth Schiesel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/world/a-grateful-clinton-offers-encouragement-to-bulgaria.html | A Grateful Clinton Offers Encouragement to Bulgaria | By Marc Lacey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/on-tennis-davenport-and-hingis-too-much.html | ON TENNIS Davenport and Hingis Too Much | By Robin Finn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/pro-football-throat-gesture-faces-ban-by-nfl.html | PRO FOOTBALL Throat Gesture Faces Ban By NFL | By Mike Freeman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/public-lives-in-trash-fight-aiming-pebbles-at-goliath.html | PUBLIC LIVES In Trash Fight Aiming Pebbles at Goliath | By Glenn Collins | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/health/vital-signs-performance-could-nicotine-make-a-play-at-the-plate.html | VITAL SIGNS PERFORMANCE Could Nicotine Make a Play at the Plate | By Eric Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/world/alvin-coox-75-historian-of-russia-japan-fight-dies.html | Alvin Coox 75 Historian Of RussiaJapan Fight Dies | By William H Honan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/business/the-media-business-advertising-addenda-executives-are-shifted-at-3-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Are Shifted At 3 Agencies | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/serge-lang-79-expert-on-world-cup-skiing.html | Serge Lang 79 Expert on World Cup Skiing | By Nick Ravo | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/business/world-business-briefing-asia-korean-gdp-soars.html | WORLD BUSINESS BRIEFING ASIA KOREAN GDP SOARS | By Samuel Len | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/hair-salon-was-overly-creative-us-says.html | Hair Salon Was Overly Creative US Says | By Benjamin Weiser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/footlight.html | FOOTLIGHT | By Kathryn Shattuck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/music-review-an-update-on-fado-but-true-to-the-heart.html | MUSIC REVIEW An Update On Fado But True To the Heart | By Jon Pareles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/soccer-notebook-dynasty-in-making-for-united.html | SOCCER NOTEBOOK Dynasty In Making For United | By Alex Yannis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/deaths-of-lobsters-in-long-island-sound-tied-to-tiny-parasite.html | Deaths of Lobsters in Long Island Sound Tied to Tiny Parasite | By John T McQuiston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/plan-to-exclude-remedial-students-approved-at-cuny.html | PLAN TO EXCLUDE REMEDIAL STUDENTS APPROVED AT CUNY | By Karen W Arenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/brick-attack-victim-improves-family-says.html | Brick Attack Victim Improves Family Says | By C J Chivers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/stone-thrown-at-car-window-on-upper-west-side-proves-to-be-a-false-lead.html | Stone Thrown at Car Window on Upper West Side Proves to Be a False Lead | By Juan Forero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/college-basketball-red-storm-s-recruiting-makes-nba-a-rival.html | COLLEGE BASKETBALL Red Storms Recruiting Makes NBA a Rival | By Steve Popper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/business/media-business-advertising-wieden-kennedy-wins-gold-nike-gives-it-consolidated.html | THE MEDIA BUSINESS ADVERTISING Wieden Kennedy wins the gold as Nike gives it the consolidated United States account | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/health/vital-signs-nutrition-newest-superfruit-the-pomegranate.html | VITAL SIGNS NUTRITION Newest Superfruit The Pomegranate | By Eric Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/jazz-review-foreign-exchange-with-a-well-kept-secret.html | JAZZ REVIEW Foreign Exchange With a WellKept Secret | By Ben Ratliff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/drivers-test-scheme-reveals-secret-decoder-watchbands.html | Drivers Test Scheme Reveals Secret Decoder Watchbands | By Vivian S Toy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/us/another-art-battle-as-detroit-museum-closes-an-exhibit-early.html | Another Art Battle as Detroit Museum Closes an Exhibit Early | By Robyn Meredith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-23 | https://www.nytimes.com/1999/11/23/business/international-business-telecom-italia-shares-rise-after-spinoff-plan-abandoned.html | INTERNATIONAL BUSINESS Telecom Italia Shares Rise After Spinoff Plan Is Abandoned | By John Tagliabue | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/arts-abroad-barren-island-has-fertile-soil-for-epic-and-author.html | ARTS ABROAD Barren Island Has Fertile Soil for Epic and Author | By Mel Gussow | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/world/nigeria-leader-amazes-many-with-strong-anti-graft-drive.html | Nigeria Leader Amazes Many With Strong AntiGraft Drive | By Norimitsu Onishi | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/us/egyptair-inquiry-continues-to-focus-on-crew-member.html | EgyptAir Inquiry Continues To Focus on Crew Member | By David Johnston and Matthew L. Wald | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/us/the-corpse-is-gone-enter-quietly-the-cleaners.html | The Corpse Is Gone Enter Quietly the Cleaners | By Francis X Clines | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/boxing-prosecutor-seeks-takeover-of-boxing-group.html | BOXING Prosecutor Seeks Takeover of Boxing Group | By Ronald Smothers | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/world/israeli-army-ousting-officer-for-intolerance.html | Israeli Army Ousting Officer for Intolerance | By Deborah Sontag | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/us/bradley-in-attack-on-gore-revives-finance-questions.html | Bradley in Attack on Gore Revives Finance Questions | By James Dao | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/dance-in-review-acrobatics-and-lyricism-for-the-spirit-of-asia.html | DANCE IN REVIEW Acrobatics and Lyricism For the Spirit of Asia | By Jack Anderson | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/world/stari-trg-journal-a-battered-kosovo-village-the-west-forgot-to-help.html | Stari Trg Journal A Battered Kosovo Village The West Forgot to Help | By Steven Erlanger | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/dance-in-review-hip-hop-and-rituals-in-a-festive-party.html | DANCE IN REVIEW HipHop and Rituals In a Festive Party | By Jack Anderson | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/pro-football-parcells-praises-lucas-but-expects-much-more.html | PRO FOOTBALL Parcells Praises Lucas But Expects Much More | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/science/vintage-genetics-turns-out-to-be-ordinaire.html | Vintage Genetics Turns Out to Be Ordinaire | By Nicholas Wade | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/business/company-news-digital-insight-agrees-to-purchase-nfront.html | COMPANY NEWS DIGITAL INSIGHT AGREES TO PURCHASE NFRONT | By Dow Jones | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/nhl-last-night-islanders-luongo-called-up-as-backup-goalie.html | NHL LAST NIGHT  ISLANDERS Luongo Called Up As Backup Goalie | By Jenny Kellner | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/sports-of-the-times-can-marbury-save-himself-and-game.html | Sports Of The Times Can Marbury Save Himself And Game | By Harvey Araton | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/frank-e-taylor-83-book-publisher-editor-and-film-producer.html | Frank E Taylor 83 Book Publisher Editor and Film Producer | By Eric Pace | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/dance-in-review-erotic-battles-and-frivolous-romps.html | DANCE IN REVIEW Erotic Battles And Frivolous Romps | By Jack Anderson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/a-microsoft-suit-with-a-sure-winner.html | A Microsoft Suit With a Sure Winner | By Walter Olson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/science/q-a-561240.html | Q  A | By C Claiborne Ray | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/us/republican-governors-wanting-one-of-their-own-decided-early-on-bush.html | Republican Governors Wanting One of Their Own Decided Early on Bush | By Sam Howe Verhovek | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/business/the-markets-market-place-chicago-faces-the-future-reluctantly.html | THE MARKETS Market Place Chicago Faces The Future Reluctantly | By David Barboza | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/nyc-chicken-soup-from-barak-it-can-t-hurt.html | NYC Chicken Soup From Barak It Cant Hurt | By Clyde Haberman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/dance-in-review-striking-shapes-in-eloquent-patterns.html | DANCE IN REVIEW Striking Shapes In Eloquent Patterns | By Jennifer Dunning | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/health/a-therapy-gains-ground-in-hospitals-meditation.html | A Therapy Gains Ground In Hospitals Meditation | By Leslie Berger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/on-pro-football-kearse-s-success-is-hardly-accidental.html | ON PRO FOOTBALL Kearses Success Is Hardly Accidental | By Thomas George | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/little-library-on-the-offensive.html | Little Library On the Offensive | By Lynda Richardson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/us/business-and-labor-differ-on-ergonomic-proposals.html | Business and Labor Differ On Ergonomic Proposals | By Robert Pear | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/college-basketball-uconns-s-depth-and-defense-handcuff-umass.html | COLLEGE BASKETBALL UConns Depth and Defense Handcuff UMass | By Jack Cavanaugh | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/li-highway-worker-sues-town-citing-bias.html | LI Highway Worker Sues Town Citing Bias | By John T McQuiston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/albany-is-near-deal-on-using-tobacco-share.html | Albany Is Near Deal on Using Tobacco Share | By Richard PerezPena | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/theater-review-real-trouble-in-a-shtetl-love-sacred-and-profane.html | THEATER REVIEW Real Trouble in a Shtetl Love Sacred and Profane | By Lawrence Van Gelder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/presbyterian-court-denies-two-efforts-against-gays.html | Presbyterian Court Denies Two Efforts Against Gays | By Ronald Smothers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/music-review-savoring-the-phases-of-boulez-s-art.html | MUSIC REVIEW Savoring the Phases of Boulezs Art | By Bernard Holland | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/pro-basketball-who-s-that-big-guy-out-there-working-with-the-knicks.html | PRO BASKETBALL Whos That Big Guy Out There Working With the Knicks | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/more-cranberries-less-standish.html | More Cranberries Less Standish | By Andy Borowitz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/business/nissan-motor-reports-6-month-loss-of-more-than-3-billion.html | Nissan Motor Reports 6Month Loss of More Than 3 Billion | By Stephanie Strom | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/theater-review-the-scarlet-letter-alive-and-bitter-in-the-inner-city.html | THEATER REVIEW The Scarlet Letter Alive And Bitter in the Inner City | By Margo Jefferson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/world/rwanda-refuses-to-grant-a-visa-for-un-tribunal-s-prosecutor.html | Rwanda Refuses to Grant a Visa for UN Tribunals Prosecutor | By Ian Fisher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/nfl-arena-football-league-strikes-television-deals.html | NFL ARENA FOOTBALL League Strikes Television Deals | By Richard Sandomir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/business/the-media-business-advertising-addenda-public-relations-units-merging.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Public Relations Units Merging | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/health/vital-signs-at-risk-stress-of-war-may-lead-to-heart-disease.html | VITAL SIGNS AT RISK Stress of War May Lead to Heart Disease | By Eric Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/business/international-business-a-war-of-words-in-battle-for-mannesmann.html | INTERNATIONAL BUSINESS A War of Words in Battle for Mannesmann | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/us/spouse-abuse-crackdown-surprisingly-nets-many-women.html | Spouse Abuse Crackdown Surprisingly Nets Many Women | By Carey Goldberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/pro-basketball-marbury-keeps-his-cool-in-responding-to-critics.html | PRO BASKETBALL Marbury Keeps His Cool In Responding to Critics | By Mike Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/volpe-deserves-life-in-prison-prosecutor-says.html | Volpe Deserves Life in Prison Prosecutor Says | By Joseph P Fried | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/health/the-novice-in-kung-fu-only-the-muscles-scream.html | THE NOVICE In Kung Fu Only the Muscles Scream | By Andrea Higbie | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/howard-ferguson-91-composer-who-compiled-musical-texts.html | Howard Ferguson 91 Composer Who Compiled Musical Texts | By Paul Griffiths | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/business/world-business-briefing-europe-whitbread-to-buy-swallow.html | WORLD BUSINESS BRIEFING EUROPE WHITBREAD TO BUY SWALLOW | By Alan Cowell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/us/group-sends-book-on-gay-tolerance-to-schools.html | Group Sends Book on Gay Tolerance to Schools | By Erica Goode | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-23 | https://www.nytimes.com/1999/11/23/science/physicists-invading-geologists-turf.html | Physicists Invading Geologists Turf | By James Glanz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/jazz-review-a-rhythm-propelled-by-a-high-flying-line.html | JAZZ REVIEW A Rhythm Propelled By a HighFlying Line | By Ben Ratliff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/us/flashback-courtesy-of-the-gop.html | Flashback Courtesy Of the GOP | By Katharine Q Seelye | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/tiffany-s-owns-the-building-once-again.html | Tiffanys Owns the Building Once Again | By Charles V Bagli | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/science/lessons-from-ancient-heat-surge.html | Lessons From Ancient Heat Surge | By William K Stevens | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/dance-review-fast-spinning-steps-that-reveal-a-vivid-imagination.html | DANCE REVIEW FastSpinning Steps That Reveal a Vivid Imagination | By Jennifer Dunning | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/books/books-of-the-times-stripping-away-the-myths-and-fleshing-out-the-life.html | BOOKS OF THE TIMES Stripping Away the Myths And Fleshing Out the Life | By Michiko Kakutani | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/business/the-media-business-advertising-addenda-positions-filled-by-lowe-lintas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Positions Filled By Lowe Lintas | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/accord-ny-there-anything-but-clash-workers-weekenders-includes-suits-death.html | In Accord NY There Is Anything But Clash of Workers and Weekenders Includes Suits and Death Threats | By Katherine E Finkelstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/health/tracking-ground-waters-unwelcome-guests.html | Tracking Ground Waters Unwelcome Guests | By Robert A Saar | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/health/personal-health-ways-to-tame-menopausal-hot-flashes-without-estrogen.html | PERSONAL HEALTH Ways to Tame Menopausal Hot Flashes Without Estrogen | By Jane E Brody | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/business/company-news-singapore-concern-is-buying-dii-group.html | COMPANY NEWS SINGAPORE CONCERN IS BUYING DII GROUP | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/science/the-state-of-the-planet-in-verse-and-in-adversity.html | The State of the Planet in Verse and in Adversity | By Robert Hass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/health/vital-signs-resources-for-latest-on-aids-therapy-click-here.html | VITAL SIGNS RESOURCES For Latest on AIDS Therapy Click Here | By Eric Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/business/a-virtual-oasis-for-morocco-stocks-trading-going-on-here-shocking.html | A Virtual Oasis For Morocco Stocks Trading Going on Here Shocking | By Joseph B Treaster | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/business/the-markets-stocks-bonds-technology-issues-continue-to-help-nasdaq-index-climb.html | THE MARKETS STOCKS  BONDS Technology Issues Continue to Help Nasdaq Index Climb | By Kenneth N Gilpin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-23 | https://www.nytimes.com/1999/11/23/us/need-for-counseling-unmet-in-boy-who-became-a-killer.html | Need for Counseling Unmet In Boy Who Became a Killer | By Keith Bradsher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/us/survey-finds-race-relations-gap-in-armed-services-despite-gains.html | Survey Finds RaceRelations Gap In Armed Services Despite Gains | By Steven A Holmes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/dance-in-review-weight-longings-and-other-realities.html | DANCE IN REVIEW Weight Longings And Other Realities | By Jack Anderson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/abroad-at-home-janet-reno-s-test.html | Abroad at Home Janet Renos Test | By Anthony Lewis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/business/international-business-huge-german-builder-nears-bankruptcy.html | INTERNATIONAL BUSINESS Huge German Builder Nears Bankruptcy | By Edmund L Andrews | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/hockey-gretzky-joins-great-ones-of-the-past.html | HOCKEY Gretzky Joins Great Ones Of the Past | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/public-interests-pre-2k-thanksgiving.html | Public Interests Pre2K Thanksgiving | By Gail Collins | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/science/lesbians-find-cancer-support-without-excuses.html | Lesbians Find Cancer Support Without Excuses | By Denise Grady | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/seeking-common-ground-in-the-debate-on-the-homeless.html | Seeking Common Ground in the Debate on the Homeless | By David M Herszenhorn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/business/regulators-see-need-for-rules-of-the-road-for-online-trading-firms.html | Regulators See Need for Rules of the Road for Online Trading Firms | By Gretchen Morgenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/woman-confesses-to-killing-in-bowling-alley-authorities-say.html | Woman Confesses to Killing in Bowling Alley Authorities Say | By Juan Forero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/world/military-is-said-to-prevent-east-timor-refugees-return.html | Military Is Said to Prevent East Timor Refugees Return | By Barbara Crossette | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/on-hockey-madison-square-mystery-who-will-lead-rangers.html | ON HOCKEY Madison Square Mystery Who Will Lead Rangers | By Joe Lapointe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/health/vital-signs-remedies-taking-vitamin-e-for-better-or-for-worse.html | VITAL SIGNS REMEDIES Taking Vitamin E for Better or for Worse | By Eric Nagourney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/world/denouncing-un-iraq-cuts-oil-sales-used-to-buy-food.html | Denouncing UN Iraq Cuts Oil Sales Used to Buy Food | By Barbara Crossette | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/pro-football-the-giants-season-is-in-collins-s-hands.html | PRO FOOTBALL The Giants Season Is in Collinss Hands | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/college-basketball-nit-teams-hope-a-rough-trip-is-worthwhile.html | COLLEGE BASKETBALL NIT Teams Hope a Rough Trip Is Worthwhile | By Joe Lapointe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/concerns-raised-over-encryption-report.html | Concerns Raised Over Encryption Report | By Jeri Clausing | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/world/albanians-in-kosovo-grateful-us-army-is-there.html | Albanians in Kosovo Grateful US Army Is There | By Carlotta Gall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/international-business-foreign-investors-win-court-order-in-russian-oil-case.html | INTERNATIONAL BUSINESS Foreign Investors Win Court Order in Russian Oil Case | By Neela Banerjee | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/our-towns-keeping-nature-in-its-place.html | Our Towns Keeping Nature In Its Place | By Matthew Purdy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/world-business-briefing-europe-london-subway-contract.html | WORLD BUSINESS BRIEFING EUROPE LONDON SUBWAY CONTRACT | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/the-chef.html | The Chef | By Patrick OConnell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/nassau-republicans-consider-hurried-repeal-of-tax-on-land-sales.html | Nassau Republicans Consider Hurried Repeal of Tax on Land Sales | By Michael Cooper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/medicare-cuts-jolt-new-york-hospitals-that-train-doctors.html | Medicare Cuts Jolt New York Hospitals That Train Doctors | By Robert Pear | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/sports-of-the-times-now-fassel-must-ease-the-reins.html | Sports of The Times Now Fassel Must Ease The Reins | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/world-business-briefing-europe-ubs-earnings-rise.html | WORLD BUSINESS BRIEFING EUROPE UBS EARNINGS RISE | By Elizabeth Olson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/pro-basketball-van-horn-is-looking-to-find-his-range.html | PRO BASKETBALL Van Horn Is Looking to Find His Range | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/opera-review-a-new-tristan-to-rival-memories.html | OPERA REVIEW A New Tristan To Rival Memories | By Bernard Holland | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/pro-football-jets-to-call-on-defense-in-rematch-with-colts.html | PRO FOOTBALL Jets to Call on Defense In Rematch With Colts | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/1000-rally-for-korean-american-merchants-who-fear-backlash-bias-palisades-park.html | 1000 Rally for KoreanAmerican Merchants Who Fear Backlash of Bias in Palisades Park | By Robert Hanley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-24 | https://www.nytimes.com/1999/11/24/lessons-attention-to-scores-comes-at-a-price.html | LESSONS Attention to Scores Comes at a Price | By Richard Rothstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/the-markets-market-place-case-of-a-texas-firm-raises-questions-about-regulation.html | THE MARKETS Market Place Case of a Texas Firm Raises Questions About Regulation | By Floyd Norris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/gene-levitt-79-a-tv-writer-created-70-s-hit-fantasy-island.html | Gene Levitt 79 a TV Writer Created 70s Hit Fantasy Island | By Nick Ravo | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/tables-are-waiting-on-the-internet.html | Tables Are Waiting On the Internet | By Eric V Copage | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/company-news-lycos-in-agreement-to-buy-internet-games-company.html | COMPANY NEWS LYCOS IN AGREEMENT TO BUY INTERNET GAMES COMPANY | By Bridge News | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/us/massachusetts-sets-low-bar-for-passing-graduation-test.html | Massachusetts Sets Low Bar For Passing Graduation Test | By Carey Goldberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/world/more-african-women-have-aids-than-men.html | More African Women Have AIDS Than Men | By Lawrence K Altman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/mrs-clinton-to-be-official-new-yorker.html | Mrs Clinton to Be Official New Yorker | By John M Broder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/world/gore-to-meet-kazakh-leader-after-mig-case.html | Gore to Meet Kazakh Leader After MIG Case | By James Risen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/us/in-a-nonstop-economy-truckers-keep-rolling.html | In a Nonstop Economy Truckers Keep Rolling | By Peter T Kilborn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/public-lives-blessed-are-the-needy-for-iris-is-on-the-job.html | PUBLIC LIVES Blessed Are the Needy for Iris Is on the Job | By Jan Hoffman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/management-on-the-fast-track-those-in-charge-must-change.html | MANAGEMENT On the Fast Track Those in Charge Must Change | By Brent Bowers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/liberties-and-she-s-off.html | Liberties And Shes Off | By Maureen Dowd | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/the-media-business-advertising-addenda-new-agency-hired-for-kia-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Agency Hired For Kia Account | By Constance L Hays | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/company-news-hillenbrand-reducing-staff-in-its-health-care-unit.html | COMPANY NEWS HILLENBRAND REDUCING STAFF IN ITS HEALTH CARE UNIT | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/jury-awards-79-million-in-suit-over-injury-to-child-s-brain.html | Jury Awards 79 Million in Suit Over Injury to Childs Brain | By Jennifer Steinhauer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/tracking-stocks-show-signs-of-respectability-at-age-15.html | Tracking Stocks Show Signs Of Respectability at Age 15 | By Seth Schiesel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/management-the-boss-a-gadget-guy-comes-home.html | MANAGEMENT THE BOSS A Gadget Guy Comes Home | By Carl Yankowski Written With Julie Flaherty | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/colleges-football-rowan-transfers-sparkle.html | COLLEGES FOOTBALL Rowan Transfers Sparkle | By Ron Dicker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/plaintiffs-rift-disturbs-microsoft-judge.html | Plaintiffs Rift Disturbs Microsoft Judge | By Steve Lohr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/the-media-business-advertising-addenda-london-awards-are-announced.html | THE MEDIA BUSINESS ADVERTISING ADDENDA London Awards Are Announced | By Constance L Hays | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/us/political-briefing-don-t-stop-the-train-he-s-not-getting-off.html | Political Briefing Dont Stop the Train Hes Not Getting Off | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/jobs/when-to-hold-when-to-fold-a-k-a-retire.html | When to Hold When to Fold a k a Retire | By Robert D Hershey Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/jobs/life-s-work-sleeping-with-the-competition.html | LIFES WORK Sleeping With the Competition | By Lisa Belkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/critic-s-notebook-when-the-whistle-blower-has-to-make-a-choice.html | CRITICS NOTEBOOK When the WhistleBlower Has to Make a Choice | By Walter Goodman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/stores-at-the-mall-try-to-reclaim-christmas-retailers-face-e-commerce-challenge.html | Stores at the Mall Try To Reclaim Christmas Retailers Face ECommerce Challenge | By Leslie Kaufman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/world-business-briefing-europe-sainsbury-s-profit-drops.html | WORLD BUSINESS BRIEFING EUROPE SAINSBURYS PROFIT DROPS | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/music-review-text-and-music-evoking-emotions-spiritual-and-mundane.html | MUSIC REVIEW Text and Music Evoking Emotions Spiritual and Mundane | By Allan Kozinn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/john-b-brooks-jazz-arranger-composer-and-songwriter-82.html | John B Brooks Jazz Arranger Composer and Songwriter 82 | By Eric Pace | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/metropolitan-life-sets-plan-for-issuing-stock-to-policyholders.html | Metropolitan Life Sets Plan for Issuing Stock to Policyholders | By Joseph B Treaster | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/food-chain-on-the-eve-of-the-feast.html | FOOD CHAIN On the Eve of the Feast | By Melissa Clark | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/baseball-mets-or-mariners-olerud-is-still-deciding.html | BASEBALL Mets or Mariners Olerud Is Still Deciding | By Judy Battista | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/pro-basketball-nba-presses-sprewell-on-behavior-in-oakland.html | PRO BASKETBALL NBA Presses Sprewell On Behavior in Oakland | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/on-pro-basketball-y2kings-are-a-team-for-the-millennium.html | ON PRO BASKETBALL Y2Kings Are a Team For the Millennium | By Mike Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/world-business-briefing-europe-vibrant-french-economy.html | WORLD BUSINESS BRIEFING EUROPE VIBRANT FRENCH ECONOMY | By John Tagliabue | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/movies/film-review-animated-sequel-finds-new-level-of-imagination.html | FILM REVIEW Animated Sequel Finds New Level Of Imagination | By Janet Maslin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/movies/satan-is-planning-millennial-mischief.html | Satan Is Planning Millennial Mischief | By Janet Maslin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/flavio-da-costa-93-brazil-s-soccer-coach-in-1950-s.html | Flavio da Costa 93 Brazils Soccer Coach in 1950s | By Lena Williams | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/wine-talk-on-the-danube-a-quiet-revolution.html | WINE TALK On the Danube A Quiet Revolution | By Frank J Prial | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/college-basketball-stony-brook-s-welcome-is-a-bit-overwhelming.html | COLLEGE BASKETBALL Stony Brooks Welcome Is a Bit Overwhelming | By Ron Dicker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/private-schools-seek-to-stick-to-their-own-standards.html | Private Schools Seek to Stick to Their Own Standards | By Edward Wyatt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/us/political-briefing-ballot-for-open-seat-has-one-empty-slot.html | Political Briefing Ballot for Open Seat Has One Empty Slot | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/the-economy-doesn-t-need-the-third-way.html | The Economy Doesnt Need the Third Way | By James K Galbraith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/world/gladys-yang-is-dead-at-80-translated-chinese-classics.html | Gladys Yang Is Dead at 80 Translated Chinese Classics | By William H Honan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/us/rear-adm-walter-c-ford-95-destroyer-commander-in-combat.html | Rear Adm Walter C Ford 95 Destroyer Commander in Combat | By Wolfgang Saxon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/and-now-a-balloon-from-our-sponsor.html | And Now a Balloon From Our Sponsor | By Leslie Eaton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/us/new-law-in-texas-preserves-racial-mix-in-state-s-colleges.html | New Law in Texas Preserves Racial Mix in States Colleges | By Jodi Wilgoren | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/bulletin-board.html | BULLETIN BOARD | By Lynette Holloway and Karen W Arenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/us/definition-of-abortion-is-found-to-vary-abroad.html | Definition of Abortion Is Found to Vary Abroad | By Peter T Kilborn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/us/white-teenagers-charged-in-killing-that-is-called-racial.html | White Teenagers Charged in Killing That Is Called Racial | By Jo Thomas | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/pro-basketball-the-knicks-comeback-falls-short-by-a-3-pointer.html | PRO BASKETBALL The Knicks Comeback Falls Short by a 3Pointer | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/college-football-shea-plans-turnaround-with-time-running-out.html | COLLEGE FOOTBALL Shea Plans Turnaround With Time Running Out | By Steve Popper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/international-business-mannesmann-shores-up-its-defenses.html | INTERNATIONAL BUSINESS Mannesmann Shores Up Its Defenses | By Edmund L Andrews | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/tastings-for-beaujolais-nouveau-s-just-the-start.html | TASTINGS For Beaujolais Nouveaus Just the Start | By Eric Asimov | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/media-business-advertising-with-joe-camel-put-pasture-tobacco-makers-like-rjr.html | THE MEDIA BUSINESS ADVERTISING With Joe Camel put out to pasture tobacco makers like RJR try a more direct approach | By Constance L Hays | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/the-pastry-chef-s-rich-little-secret.html | The Pastry Chefs Rich Little Secret | By Amanda Hesser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/us/political-briefing-twin-cities-churches-take-on-the-governor.html | Political Briefing Twin Cities Churches Take On the Governor | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/opponents-of-a-change-in-cuny-admissions-policy-helped-pass-a-compromise-plan.html | Opponents of a Change in CUNY Admissions Policy Helped Pass a Compromise Plan | By Karen W Arenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/us/measure-of-good-will-toward-muslims-backfires-in-house.html | Measure of Good Will Toward Muslims Backfires in House | By Philip Shenon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/world/un-officials-say-iraq-is-completing-the-shutdown-of-oil-exports.html | UN Officials Say Iraq Is Completing the Shutdown of Oil Exports | By Barbara Crossette | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/restaurants-a-reincarnated-dove-smaller-but-genuine.html | RESTAURANTS A Reincarnated Dove Smaller but Genuine | By William Grimes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/25-and-under-an-unconventional-spot-in-the-east-village-how-strange.html | 25 AND UNDER An Unconventional Spot in the East Village How Strange | By Eric Asimov | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/jeraldyne-blunden-58-founder-of-dayton-modern-dance-troupe.html | Jeraldyne Blunden 58 Founder Of Dayton Modern Dance Troupe | By Jennifer Dunning | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/books/books-of-the-times-a-dutiful-son-s-errand-in-the-big-easy.html | BOOKS OF THE TIMES A Dutiful Sons Errand in the Big Easy | By Richard Bernstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/world/russia-to-cut-its-military-forces-in-georgia.html | Russia to Cut Its Military Forces in Georgia | By Michael R Gordon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/pro-basketball-kings-prove-dazzling-and-more-against-nets.html | PRO BASKETBALL Kings Prove Dazzling And More Against Nets | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/television-review-looking-beyond-the-myth-making-easel-of-mr-thanksgiving.html | TELEVISION REVIEW Looking Beyond the MythMaking Easel of Mr Thanksgiving | By Anita Gates | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/world/vidin-journal-theyll-give-the-king-anything-except-a-crown.html | Vidin Journal Theyll Give the King Anything Except a Crown | By Marlise Simons | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/vallone-seeks-to-ease-rules-on-gatherings-at-city-hall.html | Vallone Seeks to Ease Rules On Gatherings at City Hall | By David M Herszenhorn | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/movies/film-review-far-from-gettysburg-a-heartland-torn-apart.html | FILM REVIEW Far From Gettysburg A Heartland Torn Apart | By Stephen Holden | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/hockey-for-daigle-one-game-has-to-be-just-the-start.html | HOCKEY For Daigle One Game Has to Be Just the Start | By Jason Diamos | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/world/head-to-head-in-mexico-dea-agents-and-suspects.html | Head to Head In Mexico DEA Agents And Suspects | By Tim Golden | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/the-chestnut-comes-out-of-its-shell.html | The Chestnut Comes Out of Its Shell | By Melissa Clark | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/forget-millions-he-just-wants-quiet-new-yorker-endures-contestants-who-cant.html | Forget Millions He Just Wants Quiet New Yorker Endures Contestants Who Cant Even Dial Correctly | By Alan Feuer | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/moving-to-ease-doubts-first-lady-says-she-will-enter-senate-race.html | Moving to Ease Doubts First Lady Says She Will Enter Senate Race | By Adam Nagourney | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/at-t-considers-breaking-out-cellular-business-as-new-stock.html | ATT Considers Breaking Out Cellular Business as New Stock | By Seth Schiesel | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/world/german-bishops-to-halt-abortion-certificates.html | German Bishops to Halt Abortion Certificates | By Roger Cohen | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/foreign-affairs-lead-or-get-out-of-the-way.html | Foreign Affairs Lead or Get Out of The Way | By Thomas L Friedman | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/sips-pear-cider-to-make-charlemagne-blush.html | SIPS Pear Cider to Make Charlemagne Blush | By Florence Fabricant | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/tv-notes-olympic-caliber-performance.html | TV NOTES OlympicCaliber Performance | By Bill Carter | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/movies/drag-queen-rescues-a-disabled-cop.html | Drag Queen Rescues a Disabled Cop | By Stephen Holden | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/world/charges-of-shoddy-practices-taint-gifts-of-plastic-surgery.html | Charges of Shoddy Practices Taint Gifts of Plastic Surgery | By Reed Abelson With Elisabeth Rosenthal | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/orchestra-strike-forces-city-ballet-to-cancel-opening.html | Orchestra Strike Forces City Ballet to Cancel Opening | By Jennifer Dunning | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

Page 32943 of 33266

| 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/a-time-traveler-returns-still-restless.html | A Time Traveler Returns Still Restless | By Jane Gross | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/wallace-persons-90-executive-led-growth-of-emerson-electric.html | Wallace Persons 90 Executive Led Growth of Emerson Electric | By David Cay Johnston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/the-media-business-advertising-addenda-greenfield-opening-an-internet-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Greenfield Opening An Internet Unit | By Constance L Hays | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/corruption-is-the-no-1-contender.html | Corruption Is the No 1 Contender | By Allen Barra | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/boxing-immediate-takeover-of-ibf-is-denied.html | BOXING Immediate Takeover Of IBF Is Denied | By Ronald Smothers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/world/clinton-is-stymied-on-trade-meeting.html | CLINTON IS STYMIED ON TRADE MEETING | By David E Sanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/world/defiant-muslims-begin-building-nazareth-mosque.html | Defiant Muslims Begin Building Nazareth Mosque | By Deborah Sontag | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/by-the-book-a-master-work-but-easy-to-browse.html | BY THE BOOK A Master Work but Easy to Browse | By Florence Fabricant | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/us/rapes-of-8-schoolgirls-puts-detroit-on-edge.html | Rapes of 8 Schoolgirls Puts Detroit on Edge | By Robyn Meredith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/world-business-briefing-americas-stronger-bombardier-earnings.html | WORLD BUSINESS BRIEFING AMERICAS STRONGER BOMBARDIER EARNINGS | By Timothy Pritchard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/sound-truck-newest-weapon-to-combat-holiday-gridlock.html | Sound Truck Newest Weapon To Combat Holiday Gridlock | By Katherine E Finkelstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/world/needle-use-sets-off-hiv-explosion-in-russia.html | Needle Use Sets Off HIV Explosion in Russia | By Michael Wines | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/music-review-like-her-dad-she-knows-her-beethoven.html | MUSIC REVIEW Like Her Dad She Knows Her Beethoven | By Allan Kozinn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/the-minimalist-thick-and-thin-of-soup.html | THE MINIMALIST Thick and Thin of Soup | By Mark Bittman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/ex-official-gets-2-years-in-parole-case.html | Ex Official Gets 2 Years In Parole Case | By Kit R Roane | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/us/political-briefing-polls-and-politicos-see-california-long-shot.html | Political Briefing Polls and Politicos See California Long Shot | By B Drummond Ayres Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/2-killed-and-2-hurt-in-crash-of-helicopter-on-long-island.html | 2 Killed and 2 Hurt in Crash Of Helicopter on Long Island | By Andy Newman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/the-atm-fees-we-should-be-thankful-for.html | The ATM Fees We Should Be Thankful For | By William M Isaac | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/edible-gifts-a-click-or-a-call-away.html | Edible Gifts a Click or a Call Away | By Marian Burros | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/construction-worker-dies-in-brooklyn-building-collapse.html | Construction Worker Dies in Brooklyn Building Collapse | By John Kifner and Jayson Blair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/company-news-amcol-selling-absorbent-plastics-business-to-basf.html | COMPANY NEWS AMCOL SELLING ABSORBENT PLASTICS BUSINESS TO BASF | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/the-markets-bonds-treasury-prices-hold-steady-as-inflation-concerns-grow.html | THE MARKETS BONDS Treasury Prices Hold Steady As Inflation Concerns Grow | By Robert Hurtado | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/world/clinton-saluting-kosovo-albanians-urges-forgiveness.html | CLINTON SALUTING KOSOVO ALBANIANS URGES FORGIVENESS | By Marc Lacey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/the-media-business-advertising-addenda-accounts-590207.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/immigrant-laborers-say-they-knew-of-job-risks.html | Immigrant Laborers Say They Knew of Job Risks | By Juan Forero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/realestate/commercial-real-estate-landmark-house-becomes-an-18th-century-furniture-gallery.html | Commercial Real Estate Landmark House Becomes an 18thCenturyFurniture Gallery | By Mervyn Rothstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/movies/film-review-on-the-road-with-mom-the-sexpot.html | FILM REVIEW On the Road With Mom the Sexpot | By Stephen Holden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/keycorp-plans-to-lay-off-3000-employees.html | KeyCorp Plans to Lay Off 3000 Employees | By David Cay Johnston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/goldman-sachs-discussing-electronic-options-market.html | Goldman Sachs Discussing Electronic Options Market | By David Barboza | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/music-review-starting-with-a-bang-and-a-point.html | MUSIC REVIEW Starting With a Bang And a Point | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-24 | https://www.nytimes.com/1999/11/24/business/business-travel-those-traveling-during-thanksgiving-holiday-period-had-better.html | Business Travel Those traveling during the Thanksgiving holiday period had better brace for some heavy crowds | By Edwin McDowell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/city-s-emergency-director-is-said-to-accept-a-new-job.html | Citys Emergency Director Is Said to Accept a New Job | By Judith Miller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/essay-g-8-minus-one.html | Essay G8 Minus One | By William Safire | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/boxing-notebook-trinidad-reid-bout-is-postponed.html | BOXING NOTEBOOK TrinidadReid Bout Is Postponed | By Timothy W Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/arts/music-review-crossover-minimalism-and-dreams-for-strings.html | MUSIC REVIEW Crossover Minimalism And Dreams for Strings | By Allan Kozinn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/li-republicans-repeal-tax-that-cost-election.html | LI Republicans Repeal Tax That Cost Election | By Michael Cooper | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/us/crowds-take-to-roads-and-the-sky-to-sit-at-thanksgiving-tables.html | Crowds Take to Roads and the Sky to Sit at Thanksgiving Tables | By Edwin McDowell | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/business/an-excite-home-deal-with-compaq.html | An ExciteHome Deal With Compaq | By Dow Jones | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/arts/arts-abroad-after-the-drama-a-shanghai-peony-yes-with-changes.html | ARTS ABROAD After the Drama a Shanghai Peony Yes With Changes | By Seth Faison | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/the-neediest-cases-a-disabled-mother-gains-new-independence.html | THE NEEDIEST CASES A Disabled Mother Gains New Independence | By Aaron Donovan | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/why-doesnt-windows-ce-get-any-respect-when-it-comes-personal-organizers.html | Why Doesnt Windows CE Get Any Respect When It Comes to Personal Organizers Microsofts Minisystem Does Not Rule the Market | By Katie Hafner | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/us/reporter-s-notebook-gore-running-in-iowa-runs-hard-from-clinton.html | Reporters Notebook Gore Running in Iowa Runs Hard From Clinton | By Richard L Berke | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/us/colorado-fuels-us-debate-over-use-of-behavioral-drugs.html | Colorado Fuels US Debate Over Use of Behavioral Drugs | By Michael Janofsky | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/world/with-president-gravely-ill-croats-face-succession-issue.html | With President Gravely Ill Croats Face Succession Issue | By Steven Erlanger | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/currents-shelter-to-weave-a-refuge-out-of-disaster.html | CURRENTS SHELTER To Weave A Refuge Out of Disaster | By Elaine Louie | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/business/world-business-briefing-world-trade-mexico-europe-trade-deal.html | WORLD BUSINESS BRIEFING WORLD TRADE MEXICOEUROPE TRADE DEAL | By Julia Preston | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/business/china-deal-adds-a-sour-note-to-gore-s-sweet-labor-tune.html | China Deal Adds a Sour Note to Gores Sweet Labor Tune | By Katharine Q Seelye With Steven Greenhouse | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/business/international-business-france-again-rejects-coke-orangina-bid.html | INTERNATIONAL BUSINESS France Again Rejects Coke Orangina Bid | By Constance L Hays | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/currents-vases-hold-a-stem-catch-the-eye.html | CURRENTS VASES Hold a Stem Catch the Eye | By Elaine Louie | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/pilgrims-progress-fearless-vision-brings-an-artist-home.html | PILGRIMS PROGRESS Fearless Vision Brings an Artist Home | By Christopher Mason | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/design-notebook-that-fickle-lover-in-design-affairs.html | DESIGN NOTEBOOK That Fickle Lover In Design Affairs | By Joseph Giovannini | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| 1999-11-25 | https://www.nytimes.com/1999/11/25/arts/bridge-along-the-road-to-victory-in-an-unmakable-contract.html | BRIDGE Along the Road to Victory In an Unmakable Contract | By Alan Truscott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/pro-basketball-nets-are-feeling-better-after-dose-of-warriors.html | PRO BASKETBALL Nets Are Feeling Better After Dose of Warriors | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/books/books-of-the-times-gambling-to-win-or-lose-but-mostly-just-to-play.html | BOOKS OF THE TIMES Gambling to Win or Lose but Mostly Just to Play | By Christopher LehmannHaupt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/us/boy-scouts-start-drive-for-funds-in-detroit.html | Boy Scouts Start Drive For Funds In Detroit | By Robyn Meredith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/transit-union-leader-sets-pay-demand.html | Transit Union Leader Sets Pay Demand | By Steven Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/us/treatment-of-kidney-failure-is-flawed-2-studies-suggest.html | Treatment of Kidney Failure Is Flawed 2 Studies Suggest | By Denise Grady | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/arts/pop-review-unpolished-untucked-unkempt-unleashed.html | POP REVIEW Unpolished Untucked Unkempt Unleashed | By Jon Pareles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/after-collapse-past-violations-cited-at-projects.html | After Collapse Past Violations Cited at Projects | By Jayson Blair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/news-watch-judge-in-seattle-bans-man-from-a-newsgroup.html | NEWS WATCH Judge in Seattle Bans Man From a Newsgroup | By Lisa Guernsey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/investigation-begins-into-why-army-helicopter-crashed-at-li-airport.html | Investigation Begins Into Why Army Helicopter Crashed at LI Airport | By John T McQuiston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/business/world-business-briefing-americas-nickel-dispute-worsens.html | WORLD BUSINESS BRIEFING AMERICAS NICKEL DISPUTE WORSENS | By Timothy Pritchard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/arts/the-pop-life-cajun-country-s-very-salty-dog.html | THE POP LIFE Cajun Countrys Very Salty Dog | By Neil Strauss | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/straight-and-narrow-with-a-wiggle-or-two.html | Straight and Narrow With a Wiggle or Two | By Elaine Louie | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/currents-restaurant-design-seating-to-flatter-the-complexion.html | CURRENTS RESTAURANT DESIGN Seating to Flatter the Complexion | By Elaine Louie | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/plan-to-monitor-hartford-police-is-hailed.html | Plan to Monitor Hartford Police Is Hailed | By Paul Zielbauer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/currents-trimmings-plaid-feels-great-against-the-skin.html | CURRENTS TRIMMINGS Plaid Feels Great Against the Skin | By Elaine Louie | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/world/world-briefing.html | World Briefing | Compiled By Joseph R Gregory | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-25 | https://www.nytimes.com/1999/11/25/business/world-business-briefing-world-trade-europe-wins-steel-ruling.html | WORLD BUSINESS BRIEFING WORLD TRADE EUROPE WINS STEEL RULING | By Elizabeth Olson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/a-holiday-that-plays-to-our-strengths.html | A Holiday That Plays to Our Strengths | By Jedediah Purdy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/business/murdoch-ally-says-he-erred-on-nbc-sale.html | Murdoch Ally Says He Erred On NBC Sale | By Bill Carter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/in-america-the-courage-to-learn.html | In America The Courage To Learn | By Bob Herbert | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/business/insurer-unit-set-to-acquire-investing-firm.html | Insurer Unit Set to Acquire Investing Firm | By Patrick McGeehan With Laura M Holson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/the-big-city-bumper-crop-of-bedrooms-and-closets.html | The Big City Bumper Crop Of Bedrooms And Closets | By John Tierney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/pilgrims-progress-dr-dad-gives-thanks-for-impossible-families.html | PILGRIMS PROGRESS Dr Dad Gives Thanks for Impossible Families | By Perri Klass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/q-a-how-to-talk-to-a-computer.html | QA How to Talk To a Computer | By J D Biersdorfer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/lighting-up-the-holiday-on-chaser-on-dimmer-on-twinkler-and-flasher.html | Lighting Up The Holiday On Chaser On Dimmer On Twinkler And Flasher | By Sally McGrane | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/yacht-modems-let-fans-keep-track-of-races-online.html | Yacht Modems Let Fans Keep Track of Races Online | By Catherine Greenman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/business/world-business-briefing-americas-gunmakers-curb-exports.html | WORLD BUSINESS BRIEFING AMERICAS GUNMAKERS CURB EXPORTS | By Simon Romero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/us/egyptair-pilot-from-privileged-background-to-a-terrible-prominence.html | EgyptAir Pilot From Privileged Background to a Terrible Prominence | By Douglas Jehl With Joel Greenberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/arts/rock-review-metal-goes-classical-with-growls-and-screams.html | ROCK REVIEW Metal Goes Classical With Growls And Screams | By Ann Powers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/pro-basketball-passion-is-one-more-casualty-for-the-knicks.html | PRO BASKETBALL Passion Is One More Casualty for the Knicks | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/metro-business-brooklyn-lawyer-is-charged-in-fraud.html | Metro Business Brooklyn Lawyer Is Charged in Fraud | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/charles-schaefer-jr-dies-at-85-businessman-and-philanthropist.html | Charles Schaefer Jr Dies at 85 Businessman and Philanthropist | By Eric Pace | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/arts/music-review-at-24-a-gold-medalist-possesses-22-prizes-and-dazzle.html | MUSIC REVIEW At 24 a Gold Medalist Possesses 22 Prizes and Dazzle | By Allan Kozinn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/storing-your-life-virtual-desktop-web-based-storage-software-reinvents-old-idea.html | Storing Your Life in a Virtual Desktop WebBased Storage and Software Reinvents an Old Idea the Network Computer | By Lisa Guernsey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/us/for-the-keepers-of-the-confederate-heritage-a-taste-or-two-of-appomattox.html | For the Keepers of the Confederate Heritage a Taste or Two of Appomattox | By David Firestone | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/arts/music-review-wafting-through-the-1930-s-on-piano-notes.html | MUSIC REVIEW Wafting Through the 1930s on Piano Notes | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/world/cia-counters-critics-of-its-cold-war-work.html | CIA Counters Critics of Its Cold War Work | By James Risen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/crew-s-maneuvers.html | Crews Maneuvers | By Anemona Hartocollis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/us/lee-shaw-86-lawyer-dies-helped-develop-labor-law.html | Lee Shaw 86 Lawyer Dies Helped Develop Labor Law | By Douglas Martin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/news-watch-putting-a-multimedia-spin-on-the-ordinary-business-card.html | NEWS WATCH Putting a Multimedia Spin On the Ordinary Business Card | By Stephen C Miller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/olympics-ioc-offers-50-guidelines-for-its-cleanup-campaign.html | OLYMPICS IOC Offers 50 Guidelines For Its Cleanup Campaign | By Richard Sandomir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/news-watch-could-that-be-a-human-voice-coming-out-of-the-computer.html | NEWS WATCH Could That Be a Human Voice Coming Out of the Computer | By Stephen C Miller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/world/israel-eases-secrecy-over-nuclear-whistle-blower-s-trial.html | Israel Eases Secrecy Over Nuclear WhistleBlowers Trial | By Deborah Sontag | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/world/plan-for-quisling-s-home.html | Plan for Quislings Home | By Agence FrancePresse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/news-watch-for-people-shopping-online-survey-strikes-cautionary-note.html | NEWS WATCH For People Shopping Online Survey Strikes Cautionary Note | By Lisa Guernsey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/origami-sites-show-how-to-fold-them.html | Origami Sites Show How to Fold Them | By Joyce Cohen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/safir-defends-effort-to-clear-city-streets-at-night.html | Safir Defends Effort to Clear City Streets At Night | By David M Herszenhorn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/business/outspoken-chief-economist-leaving-world-bank.html | Outspoken Chief Economist Leaving World Bank | By Richard W Stevenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/pro-basketball-sprewell-is-fined-10000-by-nba.html | PRO BASKETBALL Sprewell Is Fined 10000 By NBA | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-25 | https://www.nytimes.com/1999/11/25/us/stanley-frankel-80-writer-and-corporate-officer.html | Stanley Frankel 80 Writer and Corporate Officer | By William H Honan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/us/boston-journal-from-a-place-for-welfare-to-one-for-fostering-pride.html | Boston Journal From a Place for Welfare to One for Fostering Pride | By Sara Rimer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/public-lives-making-a-blissful-life-from-overfeeding.html | PUBLIC LIVES Making a Blissful Life From Overfeeding | By Joyce Wadler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/us/in-taking-a-seat-relief-pilot-added-to-investigators-suspicion.html | In Taking a Seat Relief Pilot Added to Investigators Suspicion | By Matthew L Wald | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/colleges-huskies-rally-and-hold-off-kentucky-surge.html | COLLEGES Huskies Rally and Hold Off Kentucky Surge | By Jack Cavanaugh | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/pilgrims-progress-revolutionary-with-a-string-of-pearls.html | PILGRIMS PROGRESS Revolutionary With a String of Pearls | By Alex Witchel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/currents-ski-retreat-where-east-meets-west-at-the-front-door.html | CURRENTS SKI RETREAT Where East Meets West At the Front Door | By Elaine Louie | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/business/moving-to-the-top-of-the-stocking-the-year-s-hot-toy-anything-pokemon.html | Moving to the Top Of the Stocking The Years Hot Toy Anything Pokemon | By Terry Pristin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/business/world-business-briefing-europe-unilever-to-buy-amora-maille.html | WORLD BUSINESS BRIEFING EUROPE UNILEVER TO BUY AMORA MAILLE | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/news-watch-you-can-get-anything-you-want-pay-a-visit-to-arlo-s-home-page.html | NEWS WATCH You Can Get Anything You Want Pay a Visit to Arlos Home Page | By Henry Fountain | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/books/one-man-bridge-from-us-to-britain.html | OneMan Bridge From US to Britain | By Frank J Prial | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/sports-of-the-times-with-thanks-for-heart-and-home.html | Sports of The Times With Thanks For Heart And Home | By Harvey Araton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/theater/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/editor-explores-unintended-and-negative-side-of-technology.html | Editor Explores Unintended and Negative Side of Technology | By Lisa Guernsey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/currents-photo-benefit-for-injured-children-the-images-of-life.html | CURRENTS PHOTO BENEFIT For Injured Children The Images of Life | By Elaine Louie | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/business/international-business-mexico-grounds-entire-fleet-of-airline-involved-in-crash.html | INTERNATIONAL BUSINESS Mexico Grounds Entire Fleet Of Airline Involved in Crash | By Sam Dillon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/colleges-trip-worth-it-for-two-teams-of-wildcats.html | COLLEGES Trip Worth It for Two Teams of Wildcats | By Joe Lapointe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/what-s-next-when-a-gizmo-can-invent-a-gizmo.html | WHATS NEXT When a Gizmo Can Invent a Gizmo | By Anne Eisenberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/act-of-charity-reclaims-a-life-from-the-streets.html | Act of Charity Reclaims a Life From the Streets | By Randy Kennedy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/game-theory-novices-offer-up-dreams-on-game-demos.html | GAME THEORY Novices Offer Up Dreams on Game Demos | By J C Herz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/arts/whitney-biennial-may-include-digital-artworks.html | Whitney Biennial May Include Digital Artworks | By Matthew Mirapaul | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/world/whirlwind-of-facial-surgery-by-foreigners-upsets-china.html | Whirlwind of Facial Surgery By Foreigners Upsets China | By Elisabeth Rosenthal With Reed Abelson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/business/world-business-briefing-asia-delay-in-daewoo-restructuring.html | WORLD BUSINESS BRIEFING ASIA DELAY IN DAEWOO RESTRUCTURING | By Samuel Len | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/business/company-news-goodyear-to-close-italian-factory-and-cut-500-jobs.html | COMPANY NEWS GOODYEAR TO CLOSE ITALIAN FACTORY AND CUT 500 JOBS | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/world/nitzana-journal-a-limitless-dream-for-the-desert-of-tomorrow.html | Nitzana Journal A Limitless Dream for the Desert of Tomorrow | By Joel Greenberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/world/us-missile-shield-will-set-off-a-new-arms-race-china-warns.html | US Missile Shield Will Set Off a New Arms Race China Warns | By Erik Eckholm | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/pro-football-nfl-matchups.html | PRO FOOTBALL NFL Matchups | By Thomas George | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/us/national-news-briefs-third-gang-member-is-sentenced-in-killing.html | National News Briefs Third Gang Member Is Sentenced in Killing | By Agence FrancePresse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/a-young-man-who-traveled-far-on-hopes-of-a-better-life.html | A Young Man Who Traveled Far on Hopes of a Better Life | By Juan Forero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/first-ladies-unbound.html | First Ladies Unbound | By Sebastian de Grazia | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/hockey-thanks-for-nothing-leetch-breaks-his-right-arm.html | HOCKEY Thanks for Nothing Leetch Breaks His Right Arm | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/world/economic-stimulus-in-japan-priming-a-gold-plated-pump.html | Economic Stimulus in Japan Priming a GoldPlated Pump | By Stephanie Strom | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-25 | https://www.nytimes.com/1999/11/25/world/france-takes-steps-to-end-feud-with-britain-over-beef-imports.html | France Takes Steps to End Feud With Britain Over Beef Imports | By Suzanne Daley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/reaching-out-for-help-or-to-help.html | Reaching Out for Help or to Help | By Rebecca Fairley Raney | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/business/first-talks-are-scheduled-by-mediator-in-microsoft-case.html | First Talks Are Scheduled by Mediator in Microsoft Case | By Steve Lohr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/news-watch-pc-s-are-adopting-new-shapes-one-just-a-bit-too-familiar.html | NEWS WATCH PCs Are Adopting New Shapes One Just a Bit Too Familiar | By Stephen C Miller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/business/international-business-catbird-seat-on-great-european-phone-deal-is-in-hong-kong.html | INTERNATIONAL BUSINESS Catbird Seat on Great European Phone Deal Is in Hong Kong | By Mark Landler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/world/serbia-holds-up-fuel-sent-to-help-opposition.html | Serbia Holds Up Fuel Sent to Help Opposition | By Carlotta Gall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/in-spotlight-texas-band-juggles-thrill-and-fear.html | In Spotlight Texas Band Juggles Thrill and Fear | By Winnie Hu | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/personal-shopper-fairy-tale-settings-for-snug-bugs.html | PERSONAL SHOPPER FairyTale Settings for Snug Bugs | By Marianne Rohrlich | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/pro-football-jets-notebook-ferguson-suspended-4-games-for-steroids.html | PRO FOOTBALL JETS NOTEBOOK Ferguson Suspended 4 Games for Steroids | By Steve Popper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/business/economy-proving-it-s-more-robust-than-anticipated.html | ECONOMY PROVING ITS MORE ROBUST THAN ANTICIPATED | By Robert D Hershey Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/online-shopper-taking-care-use-plastic-on-foreign-sites.html | ONLINE SHOPPER Taking Care Use Plastic on Foreign Sites | By Michelle Slatalla | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/shot-grazes-officer-after-bouncing-off-cell-phone.html | Shot Grazes Officer After Bouncing Off Cell Phone | By Jayson Blair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/state-of-the-art-not-born-to-be-wired.html | STATE OF THE ART Not Born To Be Wired | By Peter H Lewis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/books/the-smallest-one-was-madeline-a-new-focus-on-the-creator-of-a-classic.html | The Smallest One Was Madeline A New Focus on the Creator of a Classic | By Eden Ross Lipson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/world/safety-of-common-aids-drug-questioned-in-south-africa.html | Safety of Common AIDS Drug Questioned in South Africa | By Rachel L Swarns | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/fire-in-meatpacking-district-destroys-art.html | Fire in Meatpacking District Destroys Art | By Alan Feuer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/pro-football-the-rocket-is-reclaiming-his-birthright.html | PRO FOOTBALL The Rocket Is Reclaiming His Birthright | By Thomas George | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/currents-lamps-the-last-course-throws-off-light.html | CURRENTS LAMPS The Last Course Throws Off Light | By Elaine Louie | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/pro-football-musical-quarterbacks-amuses-cards-brown.html | PRO FOOTBALL Musical Quarterbacks Amuses Cards Brown | By Bill Pennington | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/strange-can-t-begin-describe-it-fulani-buchanan-see-upside-political-marriage.html | Strange Cant Begin to Describe It Fulani and Buchanan See an Upside to Political Marriage | By Amy Waldman | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/theater-review-yielding-to-social-sham-the-sin-in-ibsen-s-creed.html | THEATER REVIEW Yielding to Social Sham The Sin in Ibsens Creed | By D J R Bruckner | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/public-lives-patrolling-the-beat-at-the-union-office-now.html | PUBLIC LIVES Patrolling the Beat at the Union Office Now | By Glenn Collins | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-in-review-619949.html | ART IN REVIEW | By Grace Glueck | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/business/satellite-tv-is-poised-for-new-growth.html | Satellite TV Is Poised for New Growth | By Jeri Clausing | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/photography-review-an-economy-of-art-for-the-fortune-set.html | PHOTOGRAPHY REVIEW An Economy of Art for the Fortune Set | By Margarett Loke | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/abortion-seen-as-pivotal-issue-in-senate-race.html | Abortion Seen As Pivotal Issue In Senate Race | By Elisabeth Bumiller | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/business/the-media-business-advertising-addenda-sfx-entertainment-acquires-sme-power.html | THE MEDIA BUSINESS ADVERTISING ADDENDA SFX Entertainment Acquires SME Power | By Stuart Elliott | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/kosovar-refugees-thankful-for-family-and-life-in-america.html | Kosovar Refugees Thankful for Family and Life in America | By Somini Sengupta | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/football-nfl-matchups-week-12.html | FOOTBALL NFL MATCHUPS WEEK 12 | By Thomas George | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/world/tokyo-journal-be-tall-and-chic-as-you-wobble-to-the-orthopedist.html | Tokyo Journal Be Tall and Chic as You Wobble to the Orthopedist | By Calvin Sims | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/more-stuffing-is-mayor-s-cry-of-the-day-and-it-works.html | More Stuffing Is Mayors Cry of the Day and It Works | By David M Herszenhorn | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/football-fassel-s-mother-dies-and-giants-rally-around-coach.html | FOOTBALL Fassels Mother Dies and Giants Rally Around Coach | By Bill Pennington | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/world/civilian-police-force-brings-new-problems-in-haiti.html | Civilian Police Force Brings New Problems in Haiti | By David Gonzalez | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/antiques-a-new-fair-and-a-new-view-on-boundaries.html | ANTIQUES A New Fair And a New View On Boundaries | By Wendy Moonan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/us/congress-leaves-business-lobbies-almost-all-smiles.html | CONGRESS LEAVES BUSINESS LOBBIES ALMOST ALL SMILES | By David E Rosenbaum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/television-review-a-passion-for-doing-right-that-went-horribly-wrong.html | TELEVISION REVIEW A Passion for Doing Right That Went Horribly Wrong | By Anita Gates | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/infection-kills-day-care-worker.html | Infection Kills Day Care Worker | By Andy Newman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/us/george-a-stinson-84-dies-lawyer-and-steel-ceo.html | George A Stinson 84 Dies Lawyer and Steel CEO | By Wolfgang Saxon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/us/after-a-murder-trial-amarillo-asks-is-this-a-tolerant-place.html | After a Murder Trial Amarillo Asks Is This a Tolerant Place | By Jim Yardley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/a-missile-shield-could-backfire.html | A Missile Shield Could Backfire | By James Lindsay and Michael OHanlon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Ben Ratliff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/nhl-roundup-rangers-team-prepares-for-life-without-leetch.html | NHL ROUNDUP  RANGERS Team Prepares for Life Without Leetch | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/us/stung-house-gop-seeks-more-business-cash.html | Stung House GOP Seeks More Business Cash | By John M Broder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/books-of-the-times-medical-sleuths-stalk-one-of-historys-great-killers.html | BOOKS OF THE TIMES Medical Sleuths Stalk One of Historys Great Killers | By Helen Fisher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/automobiles/a-battery-that-dies-on-demand.html | A Battery That Dies on Demand | By Jim McCraw | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/pro-football-ferguson-s-suspension-sends-the-jets-scrambling-again.html | PRO FOOTBALL Fergusons Suspension Sends the Jets Scrambling Again | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/business/the-media-business-advertising-addenda-2-advertisers-change-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Advertisers Change Agencies | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-in-review-619906.html | ART IN REVIEW | By Ken Johnson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/at-the-movies.html | AT THE MOVIES | By Rick Lyman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/film-review-a-young-man-in-search-of-his-sexual-identity.html | FILM REVIEW A Young Man in Search Of His Sexual Identity | By Anita Gates | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/police-dept-taking-a-harder-line-on-misconduct.html | Police Dept Taking a Harder Line on Misconduct | By Jayson Blair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/pro-basketball-cage-couples-spry-play-with-calming-influence.html | PRO BASKETBALL Cage Couples Spry Play With Calming Influence | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/world/croatia-moves-to-declare-president-temporarily-incapacitated.html | Croatia Moves to Declare President Temporarily Incapacitated | By Steven Erlanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-in-review-619922.html | ART IN REVIEW | By Grace Glueck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/us/years-after-davidian-cult-fire-legal-battles-gather-force.html | Years After Davidian Cult Fire Legal Battles Gather Force | By Ross E Milloy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/john-mccain-in-the-crucible.html | John McCain in the Crucible | By James B Stockdale | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/design-review-inventive-garments-designed-to-go-with-the-flow.html | DESIGN REVIEW Inventive Garments Designed to Go With the Flow | By Roberta Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/world/world-briefing.html | WORLD BRIEFING | Compiled by Joseph R Gregory | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/world/over-250-are-lost-after-chinese-ferry-burns-in-stormy-sea.html | Over 250 Are Lost After Chinese Ferry Burns in Stormy Sea | By Erik Eckholm | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/business/international-business-morgan-stanley-sets-price-on-japanese-debt.html | INTERNATIONAL BUSINESS Morgan Stanley Sets Price on Japanese Debt | By Stephanie Strom | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/taking-the-children-the-terrors-of-toyland-collectors.html | TAKING THE CHILDREN The Terrors of Toyland Collectors | By Peter M Nichols | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/residential-real-estate-low-income-bronx-apartments-near-completion.html | Residential Real Estate LowIncome Bronx Apartments Near Completion | By Rachelle Garbarine | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/football-sehorn-still-searching-for-himself.html | FOOTBALL Sehorn Still Searching for Himself | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/sports-of-the-times-marshall-gets-little-consideration.html | Sports of The Times Marshall Gets Little Consideration | By Ira Berkow | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/automobiles/playing-hard-to-get-for-car-thieves.html | Playing Hard to Get for Car Thieves | By Jim McCraw | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/record-review-for-the-ears-of-adults.html | RECORD REVIEW For the Ears Of Adults | By Stephen Holden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/nhl-roundup-holik-is-suspended-and-devils-pay-the-price.html | NHL ROUNDUP Holik Is Suspended and Devils Pay the Price | By Ken Gurnick | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/nyc-mentally-ill-and-adrift-on-the-street.html | NYC Mentally Ill And Adrift On the Street | By Clyde Haberman | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/business/patenting-life-special-report-biological-products-raise-genetic-ownership-issues.html | PATENTING LIFE A special report Biological Products Raise Genetic Ownership Issues | By Andrew Pollack | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/business/the-walleye-war-a-trade-dispute-roils-the-us-canadian-border.html | The Walleye War A Trade Dispute Roils the USCanadian Border | By James Brooke | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/so-who-rhymed-bianca-with-sanka.html | So Who Rhymed Bianca With Sanka | By Jesse McKinley | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/on-the-road-a-southern-legacy-and-a-new-spirit.html | ON THE ROAD A Southern Legacy and a New Spirit | By R W Apple Jr | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/us/utility-ousts-5-in-chicago-after-failures-last-summer.html | Utility Ousts 5 in Chicago After Failures Last Summer | By David Barboza | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/critic-s-notebook-stars-in-the-off-broadway-galaxy.html | CRITICS NOTEBOOK Stars in the Off Broadway Galaxy | By Peter Marks | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/bus-driver-killed-in-crash-with-fire-truck-in-brooklyn.html | Bus Driver Killed in Crash With Fire Truck in Brooklyn | By C J Chivers | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Jayson Blair | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/business/the-sec-tries-to-make-companies-take-smaller-baths.html | The SEC Tries to Make Companies Take Smaller Baths | By Floyd Norris | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/home-video-an-audition-for-coppola.html | HOME VIDEO An Audition For Coppola | By Peter M Nichols | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/business/germany-s-consensus-economy-at-risk-of-unraveling.html | Germanys Consensus Economy at Risk of Unraveling | By Edmund L Andrews | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-in-review-619884.html | ART IN REVIEW | By Ken Johnson | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/pro-basketball-johnson-says-he-ll-be-out-for-2-weeks.html | PRO BASKETBALL Johnson Says Hell Be Out For 2 Weeks | By Steve Popper | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/public-interests-hillary-s-rootlessness.html | Public Interests Hillarys Rootlessness | By Gail Collins | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-in-review-619914.html | ART IN REVIEW | By Holland Cotter | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/us/teachers-in-chicago-schools-follow-script-from-day-001.html | Teachers in Chicago Schools Follow Script From Day 001 | By Jacques Steinberg | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/design-review-all-around-maverick-comes-back-into-focus.html | DESIGN REVIEW AllAround Maverick Comes Back Into Focus | By Grace Glueck | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/after-collapse-a-transfer-draws-inquiry.html | After Collapse A Transfer Draws Inquiry | By Jayson Blair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/us/philadelphia-journal-jobs-for-the-troubled-and-a-second-chance.html | Philadelphia Journal Jobs for the Troubled And a Second Chance | By Sara Rimer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/tv-weekend-she-s-flinty-and-he-s-stubborn-perfect.html | TV WEEKEND Shes Flinty And Hes Stubborn Perfect | By Ron Wertheimer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/world/quake-hit-assisi-basilica-restored-but-the-people-aren-t.html | QuakeHit Assisi Basilica Restored but the People Arent | By Alessandra Stanley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/world/a-flood-of-war-refugees-from-angola-strains-namibia.html | A Flood of War Refugees From Angola Strains Namibia | By Henri E Cauvin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/world/an-oasis-of-peace-in-somalia-seeks-freedom.html | An Oasis of Peace in Somalia Seeks Freedom | By Ian Fisher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/some-fear-a-shortage-of-water.html | Some Fear A Shortage Of Water | By Tina Kelley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-in-review-619990.html | ART IN REVIEW | By Ken Johnson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/business/international-business-british-mba-courses-shake-up-old-school.html | INTERNATIONAL BUSINESS British MBA Courses Shake Up Old School | By Alan Cowell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/us/radiation-ripples-from-big-bang-illuminate-geometry-of-universe.html | Radiation Ripples From Big Bang Illuminate Geometry of Universe | By James Glanz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/business/media-business-advertising-fifteen-questions-about-madison-avenue-that-could.html | THE MEDIA BUSINESS ADVERTISING Fifteen questions about Madison Avenue that could change your life or maybe not | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/on-college-football-louisiana-tech-pines-for-a-bowl.html | ON COLLEGE FOOTBALL Louisiana Tech Pines for a Bowl | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/business/the-media-business-advertising-addenda-accounts-619671.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/feminists-play-the-victim-game.html | Feminists Play the Victim Game | By Cathy Young | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/boxing-nightmare-ring-boxer-who-yearned-for-title-winds-up-coma.html | BOXING The Nightmare of the Ring Boxer Who Yearned for a Title Winds Up in a Coma | By James C McKinley Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/world/yeltsin-delays-accord-with-belarus-and-aides-cite-bronchitis.html | Yeltsin Delays Accord With Belarus and Aides Cite Bronchitis | By Michael Wines | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/chilly-wet-parade-rolls-as-crowds-try-to-see-it.html | Chilly Wet Parade Rolls As Crowds Try to See It | By Douglas Martin | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/young-artists-liven-up-3-broadway-newsstands.html | Young Artists Liven Up 3 Broadway Newsstands | By William S Niederkorn | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/world/europeans-envisioning-strike-force-without-us.html | Europeans Envisioning Strike Force Without US | By Craig R Whitney | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/world/turkish-court-upholds-death-sentence-for-kurdish-rebel-leader.html | Turkish Court Upholds Death Sentence for Kurdish Rebel Leader | By Stephen Kinzer | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/horse-racing-injury-forces-retirement-of-the-speed-king-artax.html | HORSE RACING Injury Forces Retirement of the Speed King Artax | By Joseph Durso | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/pro-football-after-a-two-week-slide-lions-find-a-way-to-win.html | PRO FOOTBALL After a TwoWeek Slide Lions Find a Way to Win | By Mike Freeman | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/world/former-drug-chief-says-us-brushed-aside-mexico-s-role.html | Former Drug Chief Says US Brushed Aside Mexicos Role | By Tim Golden | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-in-review-619868.html | ART IN REVIEW | By Roberta Smith | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/us/political-memo-clinton-s-2-star-students-remember-their-lessons-but-shun-school.html | Political Memo Clintons 2 Star Students Remember Their Lessons but Shun School Ties | By Richard L Berke | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/college-basketball-a-shot-blocking-tree-takes-the-garden-court.html | COLLEGE BASKETBALL A ShotBlocking Tree Takes the Garden Court | By Joe Lapointe | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/pro-football-the-old-coach-sees-the-old-cowboys.html | PRO FOOTBALL The Old Coach Sees the Old Cowboys | By Thomas George | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/business/international-business-talisman-energy-criticized-over-its-holdings-in-sudan.html | INTERNATIONAL BUSINESS Talisman Energy Criticized Over Its Holdings in Sudan | By Timothy Pritchard | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-in-review-619876.html | ART IN REVIEW | By Roberta Smith | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/theater-review-she-s-a-can-t-help-it-kind-of-person.html | THEATER REVIEW Shes a CantHelpIt Kind of Person | By Anita Gates | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-review-a-taste-of-velazquez-proves-a-banquet.html | ART REVIEW A Taste of Velazquez Proves a Banquet | By Holland Cotter | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-in-review-619892.html | ART IN REVIEW | By Ken Johnson | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/world/kurds-sense-a-shift-toward-peace-after-15-year-war.html | Kurds Sense a Shift Toward Peace After 15Year War | By Stephen Kinzer | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/calvin-dodd-maccracken-79-inventor-who-held-80-patents.html | Calvin Dodd MacCracken 79 Inventor Who Held 80 Patents | By Wolfgang Saxon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/us/political-memo-levity-the-soul-of-bush-a-puck-among-the-pols.html | Political Memo Levity the Soul Of Bush a Puck Among the Pols | By Frank Bruni | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/world/5-powers-at-un-still-split-on-iraq-arms-inspection.html | 5 Powers at UN Still Split on Iraq Arms Inspection | By Barbara Crossette | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/us/the-ad-campaign-reaching-in-two-directions.html | THE AD CAMPAIGN Reaching in Two Directions | By Frank Bruni | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/business/world-business-briefing-americas-china-signs-pact-with-canada.html | WORLD BUSINESS BRIEFING AMERICAS CHINA SIGNS PACT WITH CANADA | By Timothy Pritchard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/business/international-business-sega-announces-overhaul-as-losses-exceed-forecast.html | INTERNATIONAL BUSINESS Sega Announces Overhaul As Losses Exceed Forecast | By Stephanie Strom | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/us/study-details-sacrifices-in-caring-for-elderly-kin.html | Study Details Sacrifices In Caring for Elderly Kin | By Sara Rimer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/business/busy-season-begins-for-merchants.html | Busy Season Begins for Merchants | By Leslie Kaufman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/business/exxon-and-mobil-expected-to-get-merger-approval.html | EXXON AND MOBIL EXPECTED TO GET MERGER APPROVAL | By Stephen Labaton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/sports-of-the-times-violence-during-play-not-after-it.html | Sports of The Times Violence During Play Not After It | By William C Rhoden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/business/ex-football-player-sues-nasdaq-official-over-a-career-dispute.html | ExFootball Player Sues Nasdaq Official Over a Career Dispute | By Patrick McGeehan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/there-doctor-cruiser-police-recruits-learn-lessons-labor-delivery.html | Is There a Doctor in the Cruiser Police Recruits Learn Lessons in Labor and Delivery | By Kevin Flynn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/how-medicine-became-just-another-product.html | How Medicine Became Just Another Product | By Daniel Patrick Moynihan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/business/world-business-briefing-americas-internet-access-expanded.html | WORLD BUSINESS BRIEFING AMERICAS INTERNET ACCESS EXPANDED | By Simon Romero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/a-landlord-s-lament.html | A Landlords Lament | By Fred Bernstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/world/malaysia-autocrat-may-win-now-but-lose-later.html | Malaysia Autocrat May Win Now but Lose Later | By Seth Mydans | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/on-pro-basketball-barkley-is-getting-a-harsh-reminder.html | ON PRO BASKETBALL Barkley Is Getting A Harsh Reminder | By Mike Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/football-a-day-when-a-victory-is-fleeting.html | FOOTBALL A Day When a Victory Is Fleeting | By Thomas George | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/45-arrested-in-a-protest-against-capitalism.html | 45 Arrested in a Protest Against Capitalism | By Katherine E Finkelstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/talk-of-court-move-from-hartford-draws-complaints-of-favoritism.html | Talk of Court Move From Hartford Draws Complaints of Favoritism | By Paul Zielbauer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/us/beliefs-plan-preserve-church-ties-leaves-catholic-educators-with-more-questions.html | Beliefs A plan to preserve church ties leaves Catholic educators with more questions than answers | By Peter Steinfels | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/business/world-business-briefing-europe-british-media-merger.html | WORLD BUSINESS BRIEFING EUROPE BRITISH MEDIA MERGER | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/business/international-business-hong-kong-bounces-back-but-faces-new-challenges.html | INTERNATIONAL BUSINESS Hong Kong Bounces Back But Faces New Challenges | By Mark Landler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/a-quick-trip-to-a-bank-machine-becomes-a-night-of-incarceration.html | A Quick Trip to a Bank Machine Becomes a Night of Incarceration | By Andy Newman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/free-trade-up-to-a-point.html | Free Trade Up To a Point | By James V Feinerman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/world/with-leader-incapacitated-croatia-power-is-transferred.html | With Leader Incapacitated Croatia Power Is Transferred | By Steven Erlanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/books/shelf-life-bugs-sheeps-lungs-if-that-s-what-you-eat-that-s-who-you-are.html | SHELF LIFE Bugs Sheeps Lungs If Thats What You Eat Thats Who You Are | By Edward Rothstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/business/international-business-scottish-bank-raises-offer-for-natwest.html | INTERNATIONAL BUSINESS Scottish Bank Raises Offer For NatWest | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/state-subsidies-to-hospitals-face-renewal-deadline-spurring-policy-debate.html | State Subsidies to Hospitals Face Renewal Deadline Spurring Policy Debate | By Jennifer Steinhauer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/us/rep-sanders-won-t-leave-house-seat-democrats-say.html | Rep Sanders Wont Leave House Seat Democrats Say | By Alison Mitchell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/us/bishop-george-papaioannou-66-achieved-rank-despite-marriage.html | Bishop George Papaioannou 66 Achieved Rank Despite Marriage | By Gustav Niebuhr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/a-post-thanksgiving-crush-of-travelers.html | A PostThanksgiving Crush of Travelers | By Winnie Hu | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/business/creative-turmoil-at-arista-founder-and-chief-resists-a-successor.html | Creative Turmoil At Arista Founder and Chief Resists a Successor | By Doreen Carvajal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-27 | https://www.nytimes.com/1999/11/27/world/world-briefing.html | World Briefing | Compiled by Joseph R Gregory | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/books/early-version-of-gatsby-gets-a-chance-of-its-own.html | Early Version Of Gatsby Gets a Chance Of Its Own | By Irvin Molotsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/hockey-the-rangers-long-season-is-feeling-longer-and-longer.html | HOCKEY The Rangers Long Season Is Feeling Longer and Longer | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/business/tiny-maker-of-modem-part-has-wild-surge-in-its-stock.html | Tiny Maker of Modem Part Has Wild Surge in Its Stock | By Floyd Norris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/world/a-deft-maestro-who-got-ulster-to-harmonize.html | A Deft Maestro Who Got Ulster To Harmonize | By Warren Hoge | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/homeless-man-is-accused-of-killing-si-woman.html | Homeless Man Is Accused of Killing SI Woman | By Tina Kelley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/pro-basketball-overmatched-again-nets-lose-to-the-lakers.html | PRO BASKETBALL Overmatched Again Nets Lose to the Lakers | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/a-woman-is-found-in-flames-on-a-no-2-train-in-the-bronx.html | A Woman Is Found in Flames On a No 2 Train in the Bronx | By Jayson Blair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/football-hokies-complete-their-circuit-with-no-glitches.html | FOOTBALL Hokies Complete Their Circuit With No Glitches | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/horse-racing-aqueduct-racing-is-canceled-after-two-races.html | HORSE RACING  AQUEDUCT Racing Is Canceled After Two Races | By Joseph Durso | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/business/california-gasoline-prices-are-a-focus-for-regulators.html | California Gasoline Prices Are a Focus for Regulators | By Andrew Pollack | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/college-basketball-in-a-mismatch-connecticut-dominates-old-dominion.html | COLLEGE BASKETBALL In a Mismatch Connecticut Dominates Old Dominion | By Jack Cavanaugh | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/world/russia-to-hunt-chechen-rebels-in-mountains.html | Russia to Hunt Chechen Rebels in Mountains | By Michael Wines | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/pro-football-wiltz-s-task-keep-pressure-on-manning.html | PRO FOOTBALL Wiltzs Task Keep Pressure On Manning | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/business/the-markets-currencies-euro-declines-to-record-lows-against-dollar-pound-and-yen.html | THE MARKETS CURRENCIES Euro Declines to Record Lows Against Dollar Pound and Yen | By Edmund L Andrews | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/arts/music-review-copland-as-a-stylistic-explorer-veering-off-the-map.html | MUSIC REVIEW Copland as a Stylistic Explorer Veering Off the Map | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/strike-by-musicians-forces-nutcracker-to-dance-to-a-tape.html | Strike by Musicians Forces Nutcracker To Dance to a Tape | By Bruce Weber | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/pro-football-patten-gets-expanded-role-in-the-giants-new-air-show.html | PRO FOOTBALL Patten Gets Expanded Role In the Giants New Air Show | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/lawyers-for-homeless-seeking-to-block-new-rules-on-shelters.html | Lawyers for Homeless Seeking To Block New Rules on Shelters | By Nina Bernstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/business/reliance-group-names-new-no-2-official.html | Reliance Group Names New No 2 Official | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/business/world-business-briefing-americas-brazilian-joblessness-rises.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN JOBLESSNESS RISES | By Simon Romero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/arts/when-a-quake-strengthens-a-basilica.html | When a Quake Strengthens a Basilica | By Elisabetta Povoledo | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/us/critic-of-war-in-vietnam-is-now-praising-johnson.html | Critic of War in Vietnam Is Now Praising Johnson | By R W Apple Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/arts/pop-review-borrowing-from-all-over-and-making-it-mexican.html | POP REVIEW Borrowing From All Over And Making It Mexican | By Jon Pareles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/business/louis-menk-railroad-executive-dies-at-81.html | Louis Menk Railroad Executive Dies at 81 | By Wolfgang Saxon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/rules-of-the-crossword-pantheon.html | Rules of the Crossword Pantheon | By Stanley Karnow | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/son-is-arrested-in-the-killings-of-his-parents-both-lawyers.html | Son Is Arrested in the Killings of His Parents Both Lawyers | By John T McQuiston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/arts/early-version-of-gatsby-gets-a-chance-of-its-own-she-loves-him-she.html | Early Version of Gatsby Gets a Chance of its Own She Loves Him She Loves Him Not | By James L W West | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/bridge-at-national-championships-winning-a-unique-double.html | BRIDGE At National Championships Winning a Unique Double | By Alan Truscott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/pro-basketball-camby-on-sideline-with-an-assist-from-ewing.html | PRO BASKETBALL Camby on Sideline With an Assist From Ewing | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/college-basketball-arizona-s-cats-prove-too-tough-for-kentucky-s.html | COLLEGE BASKETBALL Arizonas Cats Prove Too Tough for Kentuckys | By Joe Lapointe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/arts/new-insight-into-everest-mystery-finding-mallory-elicits-a-flurry-of-theories.html | New Insight Into Everest Mystery Finding Mallory Elicits A Flurry of Theories | By Christopher S Wren | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/3-die-as-plane-plows-into-newark-neighborhood.html | 3 Die as Plane Plows Into Newark Neighborhood | By Robert D McFadden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/on-ground-close-calls-and-a-scene-of-carnage.html | On Ground Close Calls And a Scene of Carnage | By Robert Hanley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/world/montevideo-journal-ex-guerrilla-takes-struggle-to-the-campaign-trail.html | Montevideo Journal ExGuerrilla Takes Struggle to the Campaign Trail | By Clifford Krauss | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/us/a-tax-revolt-grows-in-new-hampshire.html | A Tax Revolt Grows in New Hampshire | By Carey Goldberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/arts/dance-review-a-wry-touch-with-a-song-added-to-the-same-in-tap.html | DANCE REVIEW A Wry Touch With a Song Added to the Same in Tap | By Jennifer Dunning | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/world/hope-fades-for-the-280-lost-on-ferry-off-china-port.html | Hope Fades For the 280 Lost on Ferry Off China Port | By Erik Eckholm | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/zero-day-near-new-york-asks-what-if.html | Zero Day Near New York Asks What If | By Andrew C Revkin and Barnaby J Feder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/us/early-sex-abuse-hinders-many-women-on-welfare.html | Early Sex Abuse Hinders Many Women on Welfare | By Jason Deparle | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/discovering-the-land-left-behind.html | Discovering The Land Left Behind | By Beatriz BadikianGartler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/the-nation-biting-back-some-lawyers-try-to-make-nice.html | The Nation Biting Back Some Lawyers Try to Make Nice | By David Wallis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/microscopic-guests-small-island-raise-big-fears-tour-plum-island-center-for.html | Microscopic Guests On a Small Island Raise Big Fears A Tour of Plum Island a Center for Study of Viruses Thats Being Considered for Even More Deadly Bugs | By John Rather | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/the-way-we-live-now-11-28-99-safety-in-numbers.html | The Way We Live Now 112899 Safety in Numbers | By Robert H Frank | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/movies/film-on-screen-over-lunch-ever-the-distant-hero.html | FILM On Screen Over Lunch Ever the Distant Hero | By Jennet Conant | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/style/cuttings-where-the-bougainvillea-grows-wildly.html | CUTTINGS Where the Bougainvillea Grows Wildly | By Cass Peterson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/grass-roots-business-of-dolls-and-online-dollars.html | GRASSROOTS BUSINESS Of Dolls and Online Dollars | By Joel Kotkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/databank-november-22-november-26-a-rousing-week-of-records-overseas.html | DATABANK NOVEMBER 22NOVEMBER 26 A Rousing Week of Records Overseas | By Mickey Meece | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/archives/pulse-a-haircut-that-fits-any-schedule.html | PULSE A Haircut That Fits Any Schedule | By Christine Muhlke | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/horse-racing-greenwood-lake-blazing-his-own-route-to-the-derby.html | HORSE RACING Greenwood Lake Blazing His Own Route to the Derby | By Joseph Durso | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/personal-business-changing-of-the-managed-care-guard.html | PERSONAL BUSINESS Changing of the ManagedCare Guard | By Barbara Whitaker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/q-a-dr-nancy-l-close-tips-on-locating-quality-child-care.html | QADr Nancy L Close Tips on Locating Quality Child Care | By Nancy Polk | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/pro-football-collins-is-hoping-to-rewrite-history.html | PRO FOOTBALL Collins Is Hoping To Rewrite History | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/world/suspicion-following-sun-myung-moon-to-brazil.html | Suspicion Following Sun Myung Moon to Brazil | By Larry Rohter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-brief-ads-and-billboards-urge-drivers-to-act-friendly.html | IN BRIEF Ads and Billboards Urge Drivers to Act Friendly | By Steve Strunsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/jersey-footlights-a-museum-of-his-own.html | JERSEY FOOTLIGHTS A Museum of His Own | By Margie Druss Fodor | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/november-21-27-microsoft-faces-flurry-of-class-action-suits.html | November 2127 Microsoft Faces Flurry Of ClassAction Suits | By Steve Lohr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/hockey-the-rangers-pricey-talent-just-cant-buy-consistency.html | HOCKEY The Rangers Pricey Talent Just Cant Buy Consistency | By Jason Diamos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/backtalk-raising-an-old-question-about-race-and-ignoring-the-real-issue.html | BACKTALK Raising an Old Question About Race and Ignoring the Real Issue | By Robert Lipsyte | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-nonfiction-504319.html | Books in Brief Nonfiction | By Margaret van Dagens | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/politics-and-government-gumming-up-the-machine-in-hoboken.html | POLITICS AND GOVERNMENT Gumming Up the Machine in Hoboken | By Steve Strunsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/a-survivor-in-the-wired-universe.html | A Survivor in the Wired Universe | By Albert Innaurato | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/chewing-scenery.html | Chewing Scenery | By Robert Leiter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/personal-business-an-entrepreneurial-spirit-in-a-health-network-guide.html | PERSONAL BUSINESS An Entrepreneurial Spirit In a Health Network Guide | By Rachel E Ingber | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/the-next-big-dialectic.html | The Next Big Dialectic | By Kurt Andersen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/transfixed-new-york-whether-dream-nightmare-city-looms-uncommonly-large-minds.html | Transfixed by New York Whether as Dream or Nightmare the City Looms Uncommonly Large in the Minds of Dominicans New Yorks Largest Immigrant Group | By Seth Kugel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/losing-it.html | Losing It | By Robert R Harris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/theater-musictheater-defined-its-well-um.html | THEATER MusicTheater Defined Its    Well Um | By Eric Salzman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/world/chechen-rebels-counterattack-east-of-besieged-capital.html | Chechen Rebels Counterattack East of Besieged Capital | By Michael Wines | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/ballet-debate-is-the-nutcracker-still-the-nutcracker-with-canned-music.html | Ballet Debate Is The Nutcracker Still The Nutcracker With Canned Music | By Katherine E Finkelstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-upper-east-side-luxury-pharmacy-may-soon-sell-one-less.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Luxury Pharmacy May Soon Sell One Less Product | By Edward Wong | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/new-noteworthy-paperbacks-503657.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/where-books-and-friends-are-discovered.html | Where Books and Friends are Discovered | By Valerie Cruice | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/us/a-treat-for-twitcher-and-serious-birder-alike.html | A Treat for Twitcher and Serious Birder Alike | By Francis X Clines | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/streetscapes-manhattan-avenue-between-104th-106th-streets-1880-s-brick-row.html | StreetscapesManhattan Avenue Between 104th and 106th Streets 1880s Brick Row Houses With a Bostonian Air | By Christopher Gray | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/style/noticed-models-defiantly-gray-give-aging-a-sexy-new-look.html | NOTICED Models Defiantly Gray Give Aging a Sexy New Look | By Anne Jarrell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/us/in-land-of-the-car-all-take-the-wheel-few-deign-to-park.html | In Land of the Car All Take the Wheel Few Deign to Park | By Todd S Purdum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/chess-sure-but-rifles-in-great-neck.html | Chess Sure But Rifles In Great Neck | By Linda F Burghardt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/art-review-writer-and-artist-all-in-one-package.html | ART REVIEW Writer and Artist All in One Package | By Barry Schwabsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/ladybugs-find-a-house-can-also-be-a-home.html | Ladybugs Find a House Can Also Be a Home | By Nancy Polk | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/world/jerusalem-memo-israeli-press-serves-scandal-du-jour-in-hefty-dollops.html | Jerusalem Memo Israeli Press Serves Scandal du Jour in Hefty Dollops | By Deborah Sontag | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/style/for-harlem-more-to-a-boom-than-shopping-centers.html | For Harlem More to a Boom Than Shopping Centers | By Nina Siegal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/world/court-silences-iran-reformist-with-jail-term.html | Court Silences Iran Reformist With Jail Term | By John F Burns | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/as-she-lay-dying.html | As She Lay Dying | By Kathryn Harrison | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-28 | https://www.nytimes.com/1999/11/28/world/russia-copies-nato-in-war-to-win-minds.html | Russia Copies NATO in War to Win Minds | By Michael R Gordon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/outdoors-fish-stories-told-with-a-brogue.html | OUTDOORS Fish Stories Told With a Brogue | By Barbara Lloyd | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-fiction-504254.html | Books in Brief Fiction | By Dante Ramos | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/the-way-we-live-now-11-28-99-on-language-bread-n-butter.html | The Way We Live Now 112899 On Language Bread N Butter | By William Safire | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/november-21-27-opening-doors-a-bit-to-gays.html | November 2127 Opening Doors a Bit to Gays | By Hubert B Herring | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/le-grand-balthus.html | Le Grand Balthus | By Sarah Boxer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/cold-war-without-end.html | Cold War Without End | By Jacob Weisberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/music-benefit-performance-of-bach-s-cabaret.html | MUSIC Benefit Performance Of Bachs Cabaret | By Robert Sherman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/new-yorkers-co-mexican-arts-crafts-and-clothing.html | NEW YORKERS  CO Mexican Arts Crafts and Clothing | By Allison Fass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/not-enough-substitute-teachers-to-go-around.html | Not Enough Substitute Teachers To Go Around | By Merri Rosenberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-brief-winter-preparedness.html | IN BRIEF Winter Preparedness | By Elsa Brenner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/a-madcap-day-in-marrakesh.html | A Madcap Day in Marrakesh | By Patricia Volk | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-fiction-504246.html | Books in Brief Fiction | By Megan Harlan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/art-architecture-on-reading-history-between-the-lines-of-faces.html | ARTARCHITECTURE On Reading History Between the Lines of Faces | By Vicki Goldberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/coping-for-racist-slights-the-meter-is-still-running.html | COPING For Racist Slights the Meter Is Still Running | By Felicia R Lee | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/ideas-trends-searching-for-the-search-engines-of-meaning.html | Ideas  Trends Searching for the Search Engines of Meaning | By Jenny Lyn Bader | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/the-guide-583006.html | THE GUIDE | By Eleanor Charles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/theater/theater-when-new-architecture-and-new-age-met.html | THEATER When New Architecture and New Age Met | By Margaret Croyden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/long-island-vines-a-pomerol-from-peconic.html | LONG ISLAND VINES A Pomerol From Peconic | By Howard G Goldberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/dante-parks-cars-in-los-angeles.html | Dante Parks Cars in Los Angeles | By Lee Siegel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/the-world-modern-chinese-hey-mister-you-re-no-comrade.html | The World Modern Chinese Hey Mister Youre No Comrade | By Elisabeth Rosenthal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/tennis-agassi-and-sampras-earn-atp-showdown-by-winning-in-straight.html | TENNIS Agassi and Sampras Earn ATP Showdown by Winning in Straight Sets | By Alan Maimon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder and Howard Thompson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/the-way-we-live-now-11-28-99-the-ethicist-the-office-spy.html | The Way We Live Now 112899 The Ethicist The Office Spy | By Randy Cohen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/style-you-can-go-home-again.html | Style You Can Go Home Again | By Pilar Viladas | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/instruments-examined-in-newark-air-crash.html | Instruments Examined in Newark Air Crash | By Robert D McFadden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/an-art-project-built-on-words-and-intended-to-catapult-the-imagination.html | An Art Project Built on Words and Intended to Catapult the Imagination | By Roberta Hershenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/pro-football-notebook-idea-in-chicago-is-all-work-with-some-play.html | PRO FOOTBALL NOTEBOOK Idea in Chicago Is All Work With Some Play | By Mike Freeman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/a-word-with-many-meanings.html | A Word With Many Meanings | By Sana Siwolop | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/world/global-trade-forum-reflects-a-burst-of-conflict-and-hope.html | Global Trade Forum Reflects A Burst Of Conflict and Hope | By Joseph Kahn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/artarchitecture-artistry-and-social-compassion-in-counterpoint.html | ARTARCHITECTURE Artistry and Social Compassion in Counterpoint | By Herbert Muschamp | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/private-sector-some-transitions-of-the-tumultuous-kind.html | PRIVATE SECTOR Some Transitions Of the Tumultuous Kind | By Steve Barnes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/art-cultural-turbulence-reflected-in-exhibition-of-still-lifes.html | ART Cultural Turbulence Reflected In Exhibition of Still Lifes | By William Zimmer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/urban-tactics-a-bowl-away-from-home.html | URBAN TACTICS A Bowl Away From Home | By Winnie Hu | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/private-sector-steady-hand-for-a-stormy-rescue.html | PRIVATE SECTOR Steady Hand for a Stormy Rescue | By Michael Stroud | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/whodunit.html | Whodunit | By Lorna Sage | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/personal-business-many-shoppers-wont-do-today-what-they-can-do-on-dec-24.html | PERSONAL BUSINESS Many Shoppers Wont Do Today What They Can Do on Dec 24 | By Robert D Hershey Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/chess-one-way-to-meet-a-gambit-is-to-offer-another-gambit.html | CHESS One Way to Meet a Gambit Is to Offer Another Gambit | By Robert Byrne | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/the-nation-negative-spin-their-biggest-campaign-may-be-against-type-casting.html | The Nation Negative Spin Their Biggest Campaign May Be Against TypeCasting | By Richard L Berke | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/jersey-area-codes-irking-you-then-fax-me-or-beep-me.html | JERSEY Area Codes Irking You Then Fax Me Or Beep Me | By Neil Genzlinger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/backtalk-soccer-doesnt-need-to-be-major-league.html | BACKTALK Soccer Doesnt Need to Be Major League | By Kevin Baker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/art-dizzy-climate-or-not-works-that-intrigue.html | ART Dizzy Climate or Not Works That Intrigue | By William Zimmer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/lives-one-last-chance.html | Lives One Last Chance | By Rick Whitaker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/art-reviews-for-the-mind-as-well-as-the-eyes.html | ART REVIEWS For the Mind as Well as the Eyes | By Phyllis Braff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/victim-might-fail-to-recall-brick-attack.html | Victim Might Fail to Recall Brick Attack | By Winnie Hu | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/liberties-trump-shrugged.html | Liberties Trump Shrugged | By Maureen Dowd | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/sports-of-the-times-for-rivers-an-old-prediction-rings-true.html | Sports of The Times For Rivers an Old Prediction Rings True | By Harvey Araton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/world/croatia-looks-wistfully-to-europe-as-leader-nears-death.html | Croatia Looks Wistfully to Europe as Leader Nears Death | By Steven Erlanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-brief-extinct-mussel-appears-and-threatens-a-project.html | IN BRIEF Extinct Mussel Appears And Threatens a Project | By Karen Demasters | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/the-neediest-cases-navigating-the-bureaucracy-after-an-accident.html | THE NEEDIEST CASES Navigating the Bureaucracy After an Accident | By Aaron Donovan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/theater-glimmer-glimmer-in-stony-point.html | THEATER Glimmer Glimmer in Stony Point | By Alvin Klein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/music-waterbury-symphony-at-work.html | MUSIC Waterbury Symphony at Work | By Robert Sherman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/soapbox-my-quad.html | SOAPBOX My Quad | By Catherine Bergart | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/walking-wapping-s-streets.html | Walking Wappings Streets | By Gillian Tindall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/bookend-lincoln-as-we-know-him.html | Bookend Lincoln as We Know Him | By David Bromwich | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/private-sector-applauding-the-life-of-the-party.html | PRIVATE SECTOR Applauding the Life of the Party | By Alex Kuczynski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/pro-football-the-jets-best-hope-is-to-remain-in-control.html | PRO FOOTBALL The Jets Best Hope Is to Remain in Control | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/style/pulse-what-i-m-wearing-now-the-art-dealer.html | PULSE WHAT IM WEARING NOW The Art Dealer | By Elizabeth Hayt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-fiction-ralph-walks-theory-talks.html | Books in Brief Fiction Ralph Walks Theory Talks | By David Galef | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/dining-out-peekskill-spot-offers-fare-for-the-few.html | DINING OUT Peekskill Spot Offers Fare for the Few | By M H Reed | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/movies/a-record-of-despair-born-of-a-single-image.html | A Record of Despair Born of a Single Image | By Greil Marcus | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/cabaret-how-to-become-a-star-or-at-least-impersonate-one.html | CABARET How to Become a Star Or at Least Impersonate One | By Matt Muro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/by-the-way-inspiration-or-computation.html | BY THE WAY Inspiration or Computation | By Carl Sommers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/us/talk-show-confessions-with-a-priest-for-a-host.html | TalkShow Confessions With a Priest for a Host | By Mireya Navarro | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/portfolios-etc-the-wounds-haven-t-healed-in-emerging-markets-debt.html | PORTFOLIOS ETC The Wounds Havent Healed In EmergingMarkets Debt | By Jonathan Fuerbringer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/theater-christmas-without-a-carol-try-this.html | THEATER Christmas Without A Carol Try This | By Alvin Klein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/college-football-virginia-tech-figures-11-0-computes-to-the-sugar-bowl.html | COLLEGE FOOTBALL Virginia Tech Figures 110 Computes to the Sugar Bowl | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/adventure-sports-andes-race-is-not-for-faint-of-heart.html | ADVENTURE SPORTS Andes Race Is Not for Faint of Heart | By Alicia Ault | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/on-the-map-teaching-teachers-about-the-holocaust.html | ON THE MAP Teaching Teachers About the Holocaust | By Peter J Perrotta | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/desolation-row.html | Desolation Row | By Michael Kazin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/basketball-from-the-outset-nets-are-no-match-for-suns.html | BASKETBALL From the Outset Nets Are No Match for Suns | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/in-full-bloom.html | In Full Bloom | By Wendy Lesser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-28 | https://www.nytimes.com/1999/11/28/style/pulse-age-old-question-brand-new-rings.html | PULSE AgeOld Question BrandNew Rings | By Ellen Tien | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/ideas-trends-teams-not-individuals-the-nfl-slashes.html | Ideas  Trends Teams Not Individuals The NFL Slashes Nonconformity | By Allen St John | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/new-year-s-eve-partying-like-it-s-1999.html | New Years Eve Partying Like Its 1999 | By Patricia Brooks | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/theater-not-dead-it-s-into-second-stage-first-broadway-chased-plays-suburbs-50-s.html | The Theater Is Not Dead Its Into the Second Stage First Broadway Chased Plays to the Suburbs in the 50s Now Directors Are Experimenting in Even Smaller Spaces | By Alvin Klein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-williamsburg-small-bookshops-peril-one-avenue-they-sprout.html | NEIGHBORHOOD REPORT WILLIAMSBURG Small Bookshops in Peril On One Avenue They Sprout | By Tom Roe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/what-s-doing-in-phoenix.html | WHATS DOING IN Phoenix | By Suzanne Winckler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/movies/film-a-brand-new-director-takes-on-an-age-old-taboo.html | FILM A BrandNew Director Takes On an AgeOld Taboo | By David Bahr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/tv/spotlight-skating-on-thick-ice.html | SPOTLIGHT Skating on Thick Ice | By Kathryn Shattuck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/a-space-station-big-deal.html | A Space Station Big Deal | By Timothy Ferris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-midtown-update-victory-maybe-battle-against-those-big-red.html | NEIGHBORHOOD REPORT MIDTOWN UPDATE A Victory Maybe in a Battle Against Those Big Red Buses | By David Kirby | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/pro-basketball-notebook-webber-enjoys-reign-as-king-among-kings.html | PRO BASKETBALL NOTEBOOK Webber Enjoys Reign As King Among Kings | By Mike Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/out-of-order-live-loud-and-ready-to-go-on-tour-all-i-need-is-the-amp.html | OUT OF ORDER Live Loud and Ready to Go on Tour All I Need is the Amp | By David Bouchier | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/prison-works.html | Prison Works | By Joseph McElroy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/new-jersey-co-pharmacies-more-often-just-say-no-to-cigarettes.html | NEW JERSEY  CO Pharmacies More Often Just Say No to Cigarettes | By Lisa Suhay | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/laborers-wanted-but-not-living-next-door.html | Laborers Wanted but Not Living Next Door | By Michael Cooper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/overcoming-the-obstacles-in-one-s-career.html | Overcoming the Obstacles in Ones Career | By Penny Singer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/washington-sleeped-here.html | Washington Sleeped Here | By Mark Aronoff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/fez-reveals-morocco-s-soul.html | Fez Reveals Moroccos Soul | By Marlise Simons | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/q-a-562467.html | Q  A | By Paul Freireich | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/on-politics-two-votes-on-development-provide-lawmakers-an-out.html | ON POLITICS Two Votes on Development Provide Lawmakers an Out | By Laura Mansenrus | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/in-mybriefcase-peter-w-may.html | IN MYBRIEFCASE PETER W MAY | By Constance L Hays | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/college-football-hofstra-ignores-history-and-wins.html | COLLEGE FOOTBALL Hofstra Ignores History And Wins | By Ron Dicker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-north-brooklyn-high-end-woodworking-can-t-keep-up-with-rents.html | NEIGHBORHOOD REPORT NORTH BROOKLYN HighEnd Woodworking Cant Keep Up With Rents | By Julian E Barnes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/home-clinic-replacing-hardware-from-times-past.html | HOME CLINIC Replacing Hardware From Times Past | By Edward R Lipinski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/november-21-27-domestic-abuse-by-women.html | November 2127 Domestic Abuse by Women | By Carey Goldberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/world/turkey-faces-a-quandary-on-rebellions-by-its-friends.html | Turkey Faces A Quandary On Rebellions By Its Friends | By Stephen Kinzer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/investing-a-quick-bet-perhaps-for-the-sage-of-omaha.html | INVESTING A Quick Bet Perhaps for the Sage of Omaha | By Carole Gould | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/pataki-seeks-a-trade-off-with-democrats-to-cut-medicaid.html | Pataki Seeks a TradeOff With Democrats to Cut Medicaid | By Raymond Hernandez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/world/ulster-unionists-open-way-to-govern-with-sinn-fein.html | Ulster Unionists Open Way to Govern With Sinn Fein | By Warren Hoge | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/not-all-the-drinks-must-make-the-partys-guests-reel.html | Not All the Drinks Must Make The Partys Guests Reel | By Christopher Brooks | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/the-way-we-live-now-11-28-99-expert-opinion-parents-just-don-t-understand.html | The Way We Live Now 112899 Expert Opinion Parents Just Dont Understand | By Adam Shatz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/star-power.html | Star Power | By David A Hollinger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-brief-another-rate-increase-is-planned-by-cablevision.html | IN BRIEF Another Rate Increase Is Planned by Cablevision | By Lisa Suhay | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/food-soup-comes-to-the-rescue-as-a-first-course-idea.html | FOOD Soup Comes to the Rescue as a First Course Idea | By Moira Hodgson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-turtle-bay-how-many-dogs-are-too-many.html | NEIGHBORHOOD REPORT TURTLE BAY How Many Dogs Are Too Many | By Edward Wong | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/jersey-footlights-luna-s-broadway-forecast.html | JERSEY FOOTLIGHTS Lunas Broadway Forecast | By Alvin Klein | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/learning-on-the-job.html | Learning on the Job | By Godfrey Hodgson | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/the-world-big-blur-meet-your-government-inc.html | The World Big Blur Meet Your Government Inc | By David E Sanger | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/hospital-puzzle-the-freeloading-antennas.html | Hospital Puzzle The Freeloading Antennas | By Bruce Lambert | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/correspondence-royal-mail-britons-have-always-gone-postal-with-social-niceties.html | CorrespondenceThe Royal Mail Britons Have Always Gone Postal  With Social Niceties | By Sarah Lyall | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/tv/cover-story-new-catalyst-for-that-familiar-chemistry.html | COVER STORY New Catalyst for That Familiar Chemistry | By Hilary De Vries | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-mott-haven-undertaker-feels-ebb-tide-sinking-crime-rate.html | NEIGHBORHOOD REPORT MOTT HAVEN Undertaker Feels the Ebb Tide of a Sinking Crime Rate | By Guillaume Debre | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/amazons-risky-christmas.html | Amazons Risky Christmas | By Saul Hansell | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/new-yorkers-co-wizards-of-neon-make-their-mark-on-broadway.html | NEW YORKERS  CO Wizards of Neon Make Their Mark on Broadway | By Richard Weir | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/a-la-carte-melding-top-tier-with-the-down-to-earth.html | A LA CARTE Melding Top Tier With the Down to Earth | By Richard Jay Scholem | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/movies/film-from-russia-with-dark-humor-like-the-old-days.html | FILM From Russia With Dark Humor Like the Old Days | By Nancy Ramsey | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/movies/television-radio-a-filmmaker-now-known-for-two-families.html | TELEVISIONRADIO A Filmmaker Now Known for Two Families | By Anita Gates | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/wine-under-20-pinot-noir-made-to-order.html | WINE UNDER 20 Pinot Noir Made to Order | By Howard G Goldberg | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/how-green-is-the-desert.html | How Green Is the Desert | By Megan Harlan | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/commercial-property-high-tech-growth-filling-financial-district-offices.html | Commercial Property HighTech Growth Filling Financial District Offices | By John Holusha | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/hockey-islanders-start-quickly-but-fade-at-the-wire.html | HOCKEY Islanders Start Quickly But Fade at the Wire | By Jenny Kellner | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/investing-one-way-to-play-start-ups.html | INVESTING One Way To Play StartUps | By Sara Robinson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/accidental-trader-a-ticker-symbol-writ-much-larger.html | ACCIDENTAL TRADER A Ticker Symbol Writ Much Larger | By Ray Lewis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/long-island-journal-when-the-ordinary-gives-rise-to-fiction.html | LONG ISLAND JOURNAL When the Ordinary Gives Rise to Fiction | By Marcelle S Fischler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/opinion-the-real-test-teaching-writing.html | OPINION The Real Test Teaching Writing | By Anthony J Scimone | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/dining-out-familiar-dishes-with-exotic-touches.html | DINING OUT Familiar Dishes With Exotic Touches | By Joanne Starkey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/art-architecture-through-a-lens-the-body-s-many-guises-multiply.html | ARTARCHITECTURE Through a Lens the Bodys Many Guises Multiply | By Alan Riding | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/food-a-clam-dunk.html | Food A Clam Dunk | By Molly ONeill | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/market-watch-big-board-ready-to-open-the-e-gates.html | MARKET WATCH Big Board Ready to Open the EGates | By Gretchen Morgenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/economic-view-inflation-is-still-the-only-real-threat.html | ECONOMIC VIEW Inflation Is Still The Only Real Threat | By Tom Redburn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/the-nation-an-integrated-army-doesnt-think-alike.html | The Nation An Integrated Army Doesnt Think Alike | By Steven A Holmes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/the-view-from-yonkers-even-those-who-have-found-success-go-back-to-school.html | THE VIEW FROMYONKERS Even Those Who Have Found Success Go Back to School | By Lynne Ames | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/theater/theater-a-timeless-moment-grounded-in-impermanence.html | THEATER A Timeless Moment Grounded in Impermanence | By Vincent Canby | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/investing-diary-funds-watch-a-new-path-to-biotechnology.html | INVESTING DIARY FUNDS WATCH A New Path to Biotechnology | By Richard Teitelbaum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-chinatown-east-village-walls-stop-talking-political-murals.html | NEIGHBORHOOD REPORT CHINATOWNEAST VILLAGE Walls Stop Talking Political Murals Are Vanishing | By Edward Wong | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/dining-out-a-spirit-of-fun-a-menu-of-moderation.html | DINING OUT A Spirit of Fun a Menu of Moderation | By Patricia Brooks | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/theater/art-architecture-can-props-have-a-life-outside-the-theater.html | ARTARCHITECTURE Can Props Have a Life Outside the Theater | By Sarah Boxer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/the-world-in-victory-s-wake-a-battle-of-bureaucrats.html | The World In Victorys Wake a Battle of Bureaucrats | By Steven Erlanger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/music-keith-jarrett-meditates-on-mortality.html | MUSIC Keith Jarrett Meditates on Mortality | By Peter Watrous | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/learning-at-the-feet-of-a-journalism-master.html | Learning at the Feet Of a Journalism Master | By Patricia Burstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/basketball-young-coach-delivers-emotional-rescue-for-the-irish.html | BASKETBALL Young Coach Delivers Emotional Rescue for the Irish | By Joe Lapointe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/practical-traveler-package-trip-vs-a-la-carte.html | PRACTICAL TRAVELER Package Trip Vs a la Carte | By Betsy Wade | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/sufia-kamal-poet-and-advocate-dies-at-88.html | Sufia Kamal Poet and Advocate Dies at 88 | By Douglas Martin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/college-football-syracuse-humbled-still-expects-a-bowl.html | COLLEGE FOOTBALL Syracuse Humbled Still Expects a Bowl | By Charlie Nobles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/first-person-haggle-city.html | FIRST PERSON Haggle City | By Margie Goldsmith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/destinations-shopping-for-the-pots-and-pans-rattler-on-your-list.html | DESTINATIONS Shopping for the PotsandPans Rattler on Your List | By Joseph DAgnese | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/november-21-27-bad-news-for-boxing-group.html | November 2127 Bad News for Boxing Group | By Ronald Smothers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/sharpton-assails-crackdown-on-homeless.html | Sharpton Assails Crackdown on Homeless | By Jayson Blair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/and-once-you-ve-got-to-carnegie.html | And Once Youve Got to Carnegie | By James R Oestreich | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/college-football-a-last-second-tackle-saves-montclair-state.html | COLLEGE FOOTBALL A LastSecond Tackle Saves Montclair State | By Jack Cavanaugh | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/sports-of-the-times-pleasant-memories-of-barcelona.html | Sports of The Times Pleasant Memories of Barcelona | By George Vecsey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/fyi-574961.html | FYI | By Daniel B Schneider | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/november-21-27-iraq-cuts-oil-sales.html | November 2127 Iraq Cuts Oil Sales | By Barbara Crossette | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/the-way-we-live-now-11-28-99-questions-for-jay-chiat-new-media-remedially.html | The Way We Live Now 112899 Questions for Jay Chiat New Media Remedially | By Kevin Gray | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-28 | https://www.nytimes.com/1999/11/28/autom obiles/behind-the-wheel-2000-toyota-echo-an-odd-lesson-in-college-economics.html | BEHIND THE WHEEL2000 Toyota Echo An Odd Lesson in College Economics | By Dan Lienert | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/weeki nreview/november-21-27-ferry-disaster-in-china.html | November 2127 Ferry Disaster in China | By Erik Eckholm | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/a-serialist-who-adheres-to-tonality.html | A Serialist Who Adheres To Tonality | By Paul Griffiths | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/weeki nreview/november-21-27-colombia-extradites-2.html | November 2127 Colombia Extradites 2 | By Philip Shenon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregi on/bias-commission-gaining-support.html | Bias Commission Gaining Support | By Donna Greene | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/weeki nreview/the-world-a-middle-east-choice-peace-or-democracy.html | The World A Middle East Choice Peace or Democracy | By Jane Perlez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/t ravel-advisory-on-the-road-to-2000.html | TRAVEL ADVISORY On the Road to 2000 | By Janet Piorko | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregi on/schools-wrestle-with-food-allergy-issue.html | Schools Wrestle With Food Allergy Issue | By Jarret Liotta | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/busine ss/investing-diary-funds-watch-baron-s-internet-play.html | INVESTING DIARY  FUNDS WATCH Barons Internet Play | By Richard Teitelbaum | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/ books-in-brief-fiction-504262.html | Books in Brief Fiction | By Katherine Wolff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregi on/neighborhood-report-new-york-up-close-idle-cars-busy-streets-threaten-livery.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Idle Cars and Busy Streets Threaten Livery Services | By Julian E Barnes | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/style/ weddings-vows-erica-heller-ronald-van-den-boogaard.html | WEDDINGS VOWS Erica Heller Ronald van den Boogaard | By Lois Smith Brady | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregi on/second-stages-spawn-rebirth-live-theater-throughout-metropolitan-region.html | Second Stages Spawn a Rebirth of Live Theater Throughout the Metropolitan Region Directors Are Attracting Audiences With Experimental Works in Smaller Spaces | By Alvin Klein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregi on/neighborhood-report-chelsea-buzz-bringing-that-holiday-pie-sky-down-earth.html | NEIGHBORHOOD REPORT CHELSEA BUZZ Bringing That Holiday Pie in the Sky Down to Earth | By Corey Kilgannon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/realest ate/your-home-insurance-coverage-for-a-co-op.html | YOUR HOME Insurance Coverage For a Coop | By Jay Romano | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/ after-the-fall.html | After the Fall | By Michael Gorra | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregi on/neighborhood-report-queens-up-close-some-rejoice-some-mourn-store-sites-change.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Some Rejoice Some Mourn as Store Sites Change Hands | By Richard Weir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/business-sports-retailing-chains-can-t-seem-to-get-it-right.html | BUSINESS Sports Retailing Chains Cant Seem to Get It Right | By Ann Wozencraft | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/beyond-money.html | Beyond Money | By Fareed Zakaria | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/our-towns-evangelism-hits-the-road-to-find-flock.html | Our Towns Evangelism Hits the Road To Find Flock | By Matthew Purdy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/jet-comes-off-the-bench-and-unto-the-breach.html | Jet Comes Off the Bench And Unto the Breach | By Chuck Slater | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/architecture-no-stage-no-actors-but-it-s-theater-and-art.html | ARTARCHITECTURE No Stage No Actors But Its Theater and Art | By Robert Storr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/having-a-fit-over-carry-ons.html | Having A Fit Over Carryons | By Joe Sharkey | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/the-view-from-ledyard-the-flag-shows-up-in-american-indian-art.html | The View FromLedyard The Flag Shows Up In American Indian Art | By Tina Kelley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/style/a-night-out-with-matt-e-silver-and-perry-farrell-ecology-can-be-fun.html | A NIGHT OUT WITH Matt E Silver and Perry Farrell Ecology Can Be Fun | By Douglas Century | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/midstream-learning-the-price-of-lunch.html | MIDSTREAM Learning the Price of Lunch | By James Schembari | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/travel-advisory-ensor-once-unloved-gets-a-retrospective.html | TRAVEL ADVISORY Ensor Once Unloved Gets a Retrospective | By Corinne Labalme | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/budget-time-and-the-listening-s-not-easy.html | Budget Time and the Listenings Not Easy | By Donna Greene | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/new-brunswick-meet-new-haven.html | New Brunswick Meet New Haven | By Alvin Klein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/frugal-traveler-soaking-up-all-that-padua-has-to-offer.html | FRUGAL TRAVELER Soaking Up All That Padua Has to Offer | By Daisann McLane | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/habitats-37th-street-between-ninth-10th-avenues-longtime-resident-keeps.html | Habitats37th Street Between Ninth and 10th Avenues A Longtime Resident Keeps on Expanding | By Trish Hall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/mba-boom-fades-as-candidates-seek-instead-the-rewards-of-the-internet.html | MBA Boom Fades as Candidates Seek Instead the Rewards of the Internet | By David Leonhardt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/a-holbrook-mountain-rises-and-spirits-fall.html | A Holbrook Mountain Rises and Spirits Fall | By Stewart Ain | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/blue-period.html | Blue Period | By Robert Gottlieb | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/high-school-football-st-joseph-s-keeps-its-streak-going-and-ends-its-rival-s.html | HIGH SCHOOL FOOTBALL St Josephs Keeps Its Streak Going and Ends Its Rivals | By Steve Popper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-nonfiction-504300.html | Books in Brief Nonfiction | By Sara Ivry | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-28 | https://www.nytimes.com/1999/11/28/style/cuttings-this-week-get-a-sharp-edge-for-a-cold-day.html | CUTTINGS THIS WEEK Get a Sharp Edge for a Cold Day | By Patricia Jonas | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/footnotes-592129.html | Footnotes | By Pilar Viladas | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/market-insight-will-retailers-learn-the-e-commerce-dance.html | MARKET INSIGHT Will Retailers Learn the ECommerce Dance | By Kenneth N Gilpin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/jersey-footlights-holidays-with-the-ballantines.html | JERSEY FOOTLIGHTS Holidays With the Ballantines | By Karen Demasters | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/new-yorkers-co-flowers-with-flair-on-seventh-avenue-south.html | NEW YORKERS  CO Flowers With Flair On Seventh Avenue South | By Allison Fass | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/investing-diary-off-the-hook-on-phone-stocks.html | INVESTING DIARY Off the Hook On Phone Stocks | By Patrick McGeehan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/if-you-re-thinking-living-greenport-ny-working-seaport-reliant-visitors.html | If Youre Thinking of Living InGreenport NY A Working Seaport Reliant on Visitors | By John Rather | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-fiction-504238.html | Books in Brief Fiction | By David L Ulin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/travel-advisory-correspondent-s-report-alpine-tunnels-are-scrutinized-after.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Alpine Tunnels Are Scrutinized After Fires | By Edmund L Andrews | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-brief-way-clear-for-merck-subsidiary-to-build-mail-service-pharmacy.html | IN BRIEF Way Clear for Merck Subsidiary To Build MailService Pharmacy | By Lisa Suhay | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-upper-west-side-a-shadow-falls-over-a-tiny-eden.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Shadow Falls Over a Tiny Eden | By Colin Moynihan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/wine-spanish-wines-answer-every-culinary-matchup.html | WINE Spanish Wines Answer Every Culinary Matchup | By J R Riley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/the-way-we-live-now-11-28-99-what-they-were-thinking.html | The Way We Live Now 112899 What They Were Thinking | By Catherine Saint Louis | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/us/for-us-bradley-favors-an-internationalist-path.html | For US Bradley Favors An Internationalist Path | By James Dao | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/giving-voice-to-gatsby.html | Giving Voice to Gatsby | By Charles McGrath | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/music-a-pianist-who-improves-with-time.html | MUSIC A Pianist Who Improves With Time | By Leslie Kandell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/pro-basketball-best-supporting-actor-childs-sparks-the-knicks.html | PRO BASKETBALL Best Supporting Actor Childs Sparks the Knicks | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-28 | https://www.nytimes.com/1999/11/28/style/giving-thanks-in-miami-for-absent-puritans.html | Giving Thanks In Miami For Absent Puritans | By Bob Morris | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/art-works-of-still-life-that-can-be-uneasy.html | ART Works of Still Life That Can Be Uneasy | By William Zimmer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/cross-country-a-summertime-volunteer-and-an-unknown-win.html | CROSSCOUNTRY A Summertime Volunteer And an Unknown Win | By Marc Bloom | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/dance-open-wide-the-doors-memories-of-a-mentor.html | DANCE Open Wide the Doors Memories of a Mentor | By Robert Tracy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/ideas-trends-she-s-not-the-first-lady-to-escape-the-white-house.html | Ideas  Trends Shes Not the First Lady to Escape the White House | By John M Broder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-nonfiction-in-nobody-s-shadow.html | Books in Brief Nonfiction In Nobodys Shadow | By Evelyn Toynton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-bronx-up-close-doors-are-shuttered-cluster-child-health.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Doors Are Shuttered at a Cluster of Child Health Clinics | By Nina Siegal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-brief-tower-plan-hits-snag.html | IN BRIEF Tower Plan Hits Snag | By Merri Rosenberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/revisiting-forgotten-fortress-long-abandoned-island-hudson-restored.html | Revisiting a Forgotten Fortress Long Abandoned an Island in the Hudson is Restored | By David W Chen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/world/in-indonesia-rebel-leader-gains-forum-for-his-cause.html | In Indonesia Rebel Leader Gains Forum For His Cause | By Mark Landler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/art-born-of-earth-in-more-ways-than-one.html | ART Born of Earth in More Ways Than One | By William Zimmer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-person-trying-to-figure-out-what-space-to-save.html | IN PERSON Trying to Figure Out What Space to Save | By Laura Mansnerus | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/in-the-region-new-jersey-energy-efficient-ecology-sensitive-housing.html | In the RegionNew Jersey EnergyEfficient EcologySensitive Housing | By Rachelle Garbarine | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/the-guide-575844.html | THE GUIDE | By Barbara Delatiner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/archives/pulse-lashes-sophisticated-fakes.html | PULSE Lashes Sophisticated Fakes | By Debra Scott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/jersey-footlights-a-small-gentle-world.html | JERSEY FOOTLIGHTS A Small Gentle World | By Fred B Adelson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/leisure-occupations-honored-in-antiques.html | Leisure Occupations Honored in Antiques | By Bess Liebenson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-harlem-citypeople-young-chef-at-hale-house.html | NEIGHBORHOOD REPORT HARLEM CITYPEOPLE Young Chef at Hale House Returns Love With Cooking | By Mildred Antenor | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/assay-satisfying-a-basic-drive-i-am-therefore-i-shop.html | ASSAY Satisfying a Basic Drive I Am Therefore I Shop | By Stacy Kravetz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/college-football-stanford-leaves-the-irish-sweeping-up-the-pieces.html | COLLEGE FOOTBALL Stanford Leaves the Irish Sweeping Up the Pieces | By Gregg Bell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/holiday-shopping-with-a-purpose.html | Holiday Shopping With a Purpose | By Lynne Ames | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-the-garden-plants-on-the-move-may-move-too-fast.html | IN THE GARDEN Plants on the Move May Move Too Fast | By Joan Lee Faust | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-brief-rutgers-estimates-its-value-to-the-state-in-dollars.html | IN BRIEF Rutgers Estimates Its Value To the State In Dollars | By Karen Demasters | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/travel-advisory-mount-vernon-to-mourn-washington-again.html | TRAVEL ADVISORY Mount Vernon to Mourn Washington Again | By Katherine House | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/business/is-the-sun-setting-on-farmers.html | Is the Sun Setting on Farmers | By David Barboza | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-nonfiction-504297.html | Books in Brief Nonfiction | By Matt Polazzo | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-brief-warnings-issued-on-safety-of-some-holiday-toys.html | IN BRIEF Warnings Issued on Safety Of Some Holiday Toys | By Karen Demasters | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/condominium-conversions-are-gaining-in-chicago.html | Condominium Conversions Are Gaining in Chicago | By Jill Schachner Chanen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-fiction-504220.html | Books in Brief Fiction | By Tom Leclair | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/the-biotech-death-of-jesse-gelsinger.html | The Biotech Death of Jesse Gelsinger | By Sheryl Gay Stolberg | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/the-boating-report-new-zealand-wary-of-its-easy-path.html | THE BOATING REPORT New Zealand Wary of Its Easy Path | By Herb McCormick | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-nonfiction-504289.html | Books in Brief Nonfiction | By Diane Cole | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-upper-east-side-update-for-plan-shrink-tower-chorus-cheers.html | NEIGHBORHOOD REPORT UPPER EAST SIDE  UPDATE For Plan to Shrink Tower a Chorus of Cheers From the Neighbors | By Edward Wong | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/television-radio-for-serious-writers-and-their-readers-an-oasis-on-the-air.html | TELEVISION/RADIO For Serious Writers And Their Readers An Oasis on the Air | By Andy Meisler | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/books/boy-on-the-bus.html | Boy on the Bus | By Michael Tomasky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/the-guide-592382.html | THE GUIDE | By Eleanor Charles | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-new-york-up-close-a-movement-to-muffle-news-choppers.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Movement To Muffle News Choppers | By David Kirby | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/q-a-dr-amy-e-newburger-how-to-keep-looking-good-at-any-age.html | QADr Amy E Newburger How to Keep Looking Good at Any Age | By Donna Greene | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/the-next-generation-for-children-books-with-jersey-roots.html | THE NEXT GENERATION For Children Books With Jersey Roots | By Lisa Suhay | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/foreign-affairs-egyptair-990.html | Foreign Affairs EgyptAir 990 | By Thomas L Friedman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-chinatown-east-village-personal-message-that-larger-than.html | NEIGHBORHOOD REPORT CHINATOWNEAST VILLAGE A Personal Message That Is Larger Than Life | By Denny Lee | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/summing-up-john-adams-at-midcareer.html | Summing Up John Adams at Midcareer | By Allan Kozinn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/the-media-business-advertising-addenda-2-executives-leaving-tbwa-chiat-day.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Executives Leaving TBWAChiatDay | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/books/books-of-the-times-gifts-for-celebrating-the-century-or-just-relaxing.html | BOOKS OF THE TIMES Gifts for Celebrating the Century or Just Relaxing | By Christopher LehmannHaupt | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/big-plans-for-new-jersey-s-schools-but-where-s-the-money.html | Big Plans for New Jerseys Schools but Wheres the Money | By David M Halbfinger | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/royal-bank-of-scotland-weighs-bid-for-national-westminster.html | Royal Bank of Scotland Weighs Bid for National Westminster | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/on-college-football-polls-and-pundits-hold-answers.html | ON COLLEGE FOOTBALL Polls and Pundits Hold Answers | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/theater/revisions-advancing-toward-to-the-millennium-in-good-company.html | REVISIONS Advancing Toward to the Millennium in Good Company | By Margo Jefferson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/movies/those-toys-are-leaders-in-box-office-stampede.html | Those Toys Are Leaders In BoxOffice Stampede | By Rick Lyman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/arts/ballet-review-nutcracker-whirls-on-with-taped-tchaikovsky.html | BALLET REVIEW Nutcracker Whirls On With Taped Tchaikovsky | By Jack Anderson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/sports-of-the-times-giants-are-getting-what-they-paid-for.html | Sports of The Times Giants Are Getting What They Paid For | By William C Rhoden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/metropolitan-diary-653780.html | Metropolitan Diary | By Enid Nemy | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/pro-basketball-knicks-are-waiting-for-the-nod-from-on-high.html | PRO BASKETBALL Knicks Are Waiting for the Nod From on High | By Selena Roberts | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/media-business-advertising-super-bowl-attracting-crowd-new-competitors.html | THE MEDIA BUSINESS ADVERTISING The Super Bowl is attracting a crowd of new competitors | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/e-commerce-report-nightmares-before-christmas.html | ECommerce Report Nightmares Before Christmas | By Bob Tedeschi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/us/hsing-hsing-the-panda-a-gift-from-mao-dies.html | HsingHsing the Panda A Gift From Mao Dies | By John M Broder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/more-traffic-double-stroller-lane-twin-births-surge-parents-face-special-costly.html | More Traffic in the DoubleStroller Lane Twin Births Surge and the Parents Face Special and Costly Challenges | By Jennifer Steinhauer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/us/two-states-retain-roles-in-shaping-presidential-race.html | TWO STATES RETAIN ROLES IN SHAPING PRESIDENTIAL RACE | By Richard L Berke | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/standoff-with-police-follows-fatal-shooting-at-queens-club.html | Standoff With Police Follows Fatal Shooting at Queens Club | By C J Chivers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/world/russia-promises-escape-route-for-civilians-to-flee-grozny.html | Russia Promises Escape Route for Civilians to Flee Grozny | By Michael R Gordon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/will-he-or-won-t-he-the-giuliani-chorus.html | Will He or Wont He The Giuliani Chorus | By David M Herszenhorn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/pro-football-in-relief-plummer-sparks-the-cardinals.html | PRO FOOTBALL In Relief Plummer Sparks the Cardinals | By Joe Lapointe | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/media-talk-newspapers-criticize-circulation-auditor.html | Media Talk Newspapers Criticize Circulation Auditor | By Felicity Barringer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/cisco-to-offer-more-details-on-wireless-technology.html | Cisco to Offer More Details On Wireless Technology | By John Markoff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/the-media-business-advertising-addenda-merged-agency-names-new-officials.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Merged Agency Names New Officials | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/world/germanys-east-is-still-haunted-by-big-brother.html | Germanys East Is Still Haunted By Big Brother | By Roger Cohen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/the-media-business-advertising-addenda-accounts-657271.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/tennis-sampras-shows-agassi-whos-ultimately-no-1.html | TENNIS Sampras Shows Agassi Whos Ultimately No 1 | By Alan Maimon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-29 | https://www.nytimes.com/1999/11/29/arts/television-review-recalling-the-co-founder-of-camelot | TELEVISION REVIEW Recalling the CoFounder of Camelot | By Walter Goodman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/essay-jeremiah-speaks.html | Essay Jeremiah Speaks | By William Safire | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/world/7-palestinians-arrested-for-criticism-of-arafat.html | 7 Palestinians Arrested For Criticism Of Arafat | By William A Orme Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/hockey-johnsson-thrives-with-the-rangers.html | HOCKEY Johnsson Thrives With the Rangers | By Steve Popper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/pro-football-giants-jets-days-are-getting-colder-shorter-team-without-clue-for.html | PRO FOOTBALL Giants and Jets Days Are Getting Colder and Shorter A Team Without a Clue For Whats Gone Wrong | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/football-bills-keep-the-punchless-patriots-in-november-free-fall.html | FOOTBALL Bills Keep the Punchless Patriots in November Free Fall | By Timothy W Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/strict-shelter-rules-force-many-families-out.html | Strict Shelter Rules Force Many Families Out | By Nina Bernstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/compressed-data-a-schwab-manager-reviews-y2k-the-movie.html | Compressed Data A Schwab Manager Reviews Y2K The Movie | By Matt Richtel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/market-place-waiting-for-2000-wondering-if-economy-will-keep-surging-watching.html | Market Place Waiting for 2000 wondering if the economy will keep surging and watching for Fed signals | By Jonathan Fuerbringer | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/arts/bridge-europeans-are-closing-in-on-a-us-tournament-s-title.html | BRIDGE Europeans Are Closing In On a US Tournaments Title | By Alan Truscott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/now-brought-to-you-by-coke-or-pepsi-your-city-hall.html | Now Brought to You by Coke or Pepsi Your City Hall | By Verne G Kopytoff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/arts/phoenix-rises-covent-garden-after-years-soap-opera-time-for-happier-libretto.html | Phoenix Rises at Covent Garden After Years of Soap Opera Time for a Happier Libretto | By Alan Riding | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/in-america-bullying-the-homeless.html | In America Bullying the Homeless | By Bob Herbert | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/metro-matters-in-prosperity-nagging-pangs-of-uneasiness.html | Metro Matters In Prosperity Nagging Pangs Of Uneasiness | By Joyce Purnick | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/world/us-weighs-using-food-as-support-for-sudan-rebels.html | US WEIGHS USING FOOD AS SUPPORT FOR SUDAN REBELS | By Jane Perlez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/compressed-data-internet-law-expert-returns-to-antitrust-case.html | Compressed Data Internet Law Expert Returns to Antitrust Case | By Steve Lohr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/arts/dance-review-tension-and-flip-flops-in-a-fishbowl.html | DANCE REVIEW Tension and FlipFlops in a Fishbowl | By Anna Kisselgoff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/pro-basketball-nets-end-their-road-trip-looking-more-and-more-lost.html | PRO BASKETBALL Nets End Their Road Trip Looking More and More Lost | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/the-media-business-advertising-addenda-people-657298.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/hockey-with-victory-in-their-hands-the-devils-end-up-defeated.html | HOCKEY With Victory in Their Hands The Devils End Up Defeated | By Ken Gurnick | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/patents-just-thing-for-holiday-rush-shopping-bag-that-can-be-worn-like-backpack.html | Patents Just the thing for the holiday rush a shopping bag that can be worn like a backpack | By Sabra Chartrand | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/the-media-business-advertising-addenda-grey-advertising-promotes-3-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Advertising Promotes 3 Executives | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/media-web-sites-and-recording-labels-at-impasse-on-fees.html | MEDIA Web Sites and Recording Labels at Impasse on Fees | By Matt Richtel | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/us/sovereign-islands-question-regulation-alaskans-choose-sides-battle-over-cruise.html | SOVEREIGN ISLANDS  A Question of Regulation Alaskans Choose Sides in Battle Over Cruise Ships | By Douglas Frantz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/us/motherhood-deters-women-from-army-s-highest-ranks.html | Motherhood Deters Women From Armys Highest Ranks | By Elizabeth Becker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/house-fire-kills-restaurateur-and-his-wife-and-injures-8.html | House Fire Kills Restaurateur And His Wife and Injures 8 | By Steve Strunsky | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/theater/despite-a-dash-of-hbo-fame-the-lure-is-still-the-stage.html | Despite a Dash of HBO Fame the Lure Is Still the Stage | By Mervyn Rothstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/us/ashley-montagu-94-anthropologist-and-popular-author.html | Ashley Montagu 94 Anthropologist and Popular Author | By Anthony Ramirez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/editorial-observer-better-ways-to-measure-poverty.html | Editorial Observer Better Ways to Measure Poverty | By Michael M Weinstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/hockey-goalie-of-future-lifts-isles-in-present.html | HOCKEY Goalie Of Future Lifts Isles In Present | By Jenny Kellner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/grief-for-immigrant-who-lived-and-died-for-work.html | Grief for Immigrant Who Lived and Died for Work | By Juan Forero | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/pro-football-extra-points-the-defense-did-its-share.html | PRO FOOTBALL EXTRA POINTS The Defense Did Its Share | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/internet-equipment-maker-planning-to-make-a-4.3-billion-acquisition.html | Internet Equipment Maker Planning to Make a 43 Billion Acquisition | By Laura M Holson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/world/ruling-party-wins-election-for-president-in-uruguay.html | Ruling Party Wins Election For President In Uruguay | By Clifford Krauss | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/compressed-data-y2k-pulse-learning-to-live-with-year-2000-concerns.html | Compressed Data Y2K Pulse Learning to Live With Year 2000 Concerns | By Barnaby J Feder | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/world/seeing-enemies-everywhere-serbia-begins-a-legal-offensive.html | Seeing Enemies Everywhere Serbia Begins a Legal Offensive | By Carlotta Gall | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/arts/ballet-review-farrell-stages-two-balanchine-works.html | BALLET REVIEW Farrell Stages Two Balanchine Works | By Jennifer Dunning | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/vodafone-s-chief-executive-has-an-empire-on-which-the-sun-never-sets.html | Vodafones Chief Executive Has an Empire on Which the Sun Never Sets | By Alan Cowell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/pro-football-giants-jets-days-are-getting-colder-after-after-loss-parcells.html | PRO FOOTBALL Giants and Jets Days Are Getting Colder and Shorter After a Loss Parcells Goes Back to the Drawing Board | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/shaping-the-future-in-seattle.html | Shaping The Future In Seattle | By Bill Gates | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/racing-aqueduct-top-flight-handicap-belle-cherie-breezes-to-another-victory.html | RACING AQUEDUCT TOP FLIGHT HANDICAP Belle Cherie Breezes To Another Victory | By Joseph Durso | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/technology-internet-labels-lose-meaning-in-rush-for-popular.html | TECHNOLOGY Internet Labels Lose Meaning in Rush for Popular Addresses | By David F Gallagher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/movies/this-week.html | THIS WEEK | By Kathryn Shattuck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/media-talk-less-enthusiasm-for-networks-music-projects.html | Media Talk Less Enthusiasm For Networks Music Projects | By Bill Carter | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/business/media-challenge-facing-talk-regenerate-the-buzz.html | Media Challenge Facing Talk Regenerate the Buzz | By Alex Kuczynski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/theater/theater-review-trojan-war-victims-lie-on-normandy-beaches.html | THEATER REVIEW Trojan War Victims Lie on Normandy Beaches | By D J R Bruckner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/us/public-lives-gay-republican-cleaves-to-the-party-despite-a-bush-snub.html | PUBLIC LIVES Gay Republican Cleaves to the Party Despite a Bush Snub | By Robin Toner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/world/hargeisa-journal-a-woman-of-firsts-and-her-latest-feat-a-hospital.html | Hargeisa Journal A Woman of Firsts and Her Latest Feat A Hospital | By Ian Fisher | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/arts/stephen-greene-82-painter-with-distinctive-abstract-style.html | Stephen Greene 82 Painter With Distinctive Abstract Style | By Roberta Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/pro-football-extra-points-rough-day-for-sparks.html | PRO FOOTBALL EXTRA POINTS Rough Day For Sparks | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/football-monday-morning-quarterback.html | FOOTBALL Monday Morning Quarterback | By Joe Drape | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/world/a-carnival-of-derision-to-greet-the-princes-of-global-trade.html | A Carnival of Derision to Greet the Princes of Global Trade | By Steven Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/on-pro-football-foolish-errors-make-for-lost-weekend.html | ON PRO FOOTBALL Foolish Errors Make for Lost Weekend | By Mike Freeman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/bethel-leslie-70-an-actress-in-theater-television-and-films.html | Bethel Leslie 70 an Actress In Theater Television and Films | By Jesse McKinley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/business/george-magazine-names-editor-to-replace-kennedy.html | George Magazine Names Editor to Replace Kennedy | By Alex Kuczynski | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/dance-review-choreographic-tales-of-ambition-guilt-struggle-and-survival.html | DANCE REVIEW Choreographic Tales of Ambition Guilt Struggle and Survival | By Jack Anderson | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/business/the-media-business-advertising-addenda-media-edge-favored-by-combe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Media Edge Favored by Combe | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/business/3-airlines-reverse-course-on-raising-fares-for-now.html | 3 Airlines Reverse Course on Raising Fares for Now | By Edwin McDowell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/business/mannesmann-s-chief-sees-a-future-without-vodafone.html | Mannesmanns Chief Sees A Future Without Vodafone | By Alan Cowell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/golf-golf-club-faces-steep-penalties-in-sex-bias-case.html | GOLF Golf Club Faces Steep Penalties in SexBias Case | By Marcia Chambers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/plus-boxing-comatose-fighter-s-condition-worsens.html | PLUS BOXING Comatose Fighters Condition Worsens | By James C McKinley Jr | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/pro-football-after-outburst-parcells-tells-johnson-hush.html | PRO FOOTBALL After Outburst Parcells Tells Johnson Hush | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/world/russia-discloses-details-of-its-former-chemical-arms-program.html | Russia Discloses Details of Its Former Chemical Arms Program | By Judith Miller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/pro-basketball-with-ward-on-target-lights-out-for-dallas.html | PRO BASKETBALL With Ward On Target Lights Out For Dallas | By Mike Wise | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/business/world-business-briefing-americas-new-canada-exchange.html | WORLD BUSINESS BRIEFING AMERICAS NEW CANADA EXCHANGE | By Timothy Pritchard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/pop-review-gusters-stand-success-through-true-believers.html | POP REVIEW Gusters Stand Success Through True Believers | By Ann Powers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/pro-football-a-furious-strahan-ends-his-silence.html | PRO FOOTBALL A Furious Strahan Ends His Silence | By Bill Pennington | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/baseball-mets-still-hope-to-keep-olerud.html | BASEBALL Mets Still Hope to Keep Olerud | By Judy Battista | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/us/scuttled-by-its-wary-publisher-bush-biography-finds-new-one.html | Scuttled by Its Wary Publisher Bush Biography Finds New One | By Doreen Carvajal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/world/a-china-dissident-s-ordeal-back-to-the-mental-hospital.html | A China Dissidents Ordeal Back to the Mental Hospital | By Erik Eckholm | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/health/cases-doctors-unsolved-mysteries-when-fevers-have-no-known-cause.html | CASES Doctors Unsolved Mysteries When Fevers Have No Known Cause | By Sandeep Jauhar Md | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/jazz-review-helping-turn-individualists-into-willing-collaborators.html | JAZZ REVIEW Helping Turn Individualists Into Willing Collaborators | By Ben Ratliff | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/bridge-defending-champs-retain-their-title-in-bridge-tourney.html | BRIDGE Defending Champs Retain Their Title In Bridge Tourney | By Alan Truscott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/us/cuban-government-enters-fight-for-boy.html | Cuban Government Enters Fight For Boy | By David Gonzalez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/health/vital-signs-side-effects-hold-the-phone-save-the-brain.html | VITAL SIGNS SIDE EFFECTS Hold the Phone Save the Brain | By John ONeil | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/health/vital-signs-behavior-when-guns-spell-danger-for-the-owner.html | VITAL SIGNS BEHAVIOR When Guns Spell Danger for the Owner | By John ONeil | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/no-improper-influence-seen-on-part-of-builder-in-fatal-collapse.html | No Improper Influence Seen on Part of Builder in Fatal Collapse | By Kevin Flynn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/lawyer-says-federal-tapes-will-backfire.html | Lawyer Says Federal Tapes Will Backfire | By John T McQuiston | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/colleges-men-s-basketball-dalembert-victorious-in-debut.html | COLLEGES MENS BASKETBALL Dalembert Victorious In Debut | By Ron Dicker | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/us-frees-man-jailed-3-years-on-secret-data.html | US Frees Man Jailed 3 Years on Secret Data | By Benjamin Weiser | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/us/interns-right-to-unionize-at-hospitals-is-expanded.html | Interns Right To Unionize At Hospitals Is Expanded | By Steven Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/pop-review-troubadour-updated-edged-with-melancholy.html | POP REVIEW Troubadour Updated Edged With Melancholy | By Ann Powers | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/world/a-namibian-independence-hero-faces-new-challenge-at-the-polls.html | A Namibian Independence Hero Faces New Challenge at the Polls | By Henri E Cauvin | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/soccer-picking-a-new-coach-is-old-hat-for-metrostars.html | SOCCER Picking a New Coach is Old Hat for MetroStars | By Alex Yannis | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/abroad-at-home-george-w-s-answer.html | Abroad at Home George Ws Answer | By Anthony Lewis | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/business/markets-market-place-seesaw-currencies-dollar-stands-tall-middle.html | THE MARKETS Market Place In the Seesaw of Currencies the Dollar Stands Tall in the Middle | By Jonathan Fuerbringer | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/hillary-clinton-takes-a-step-into-queens-politics.html | Hillary Clinton Takes a Step Into Queens Politics | By Jonathan P Hicks | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/review-of-police-lab-faults-chemists-hindering-accreditation.html | Review of Police Lab Faults Chemists Hindering Accreditation | By Juan Forero | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/science/after-the-storm-an-ecological-bomb.html | After the Storm an Ecological Bomb | By William K Stevens | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/us/boeing-s-unapproved-designs-lead-to-federal-safety-review.html | Boeings Unapproved Designs Lead to Federal Safety Review | By Matthew L Wald | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/pro-football-forget-next-week-the-jets-can-focus-on-next-year.html | PRO FOOTBALL Forget Next Week the Jets Can Focus on Next Year | By Gerald Eskenazi | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/us/clinton-signs-final-budget-bill-and-turns-to-next-year.html | Clinton Signs Final Budget Bill and Turns to Next Year | By Richard W Stevenson | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/health/use-helmets-surgeons-tell-young-sledders.html | Use Helmets Surgeons Tell Young Sledders | By Julie Walsh | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/colleges-football-va-tech-appears-a-sugar-bowl-lock.html | COLLEGES FOOTBALL Va Tech Appears A Sugar Bowl Lock | By Joe Drape | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/style/after-trying-the-virtuoso-life-a-designer-stoops-to-success.html | After Trying the Virtuoso Life A Designer Stoops to Success | By Ginia Bellafante | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/news-analysis-the-strike-at-ballet-doesn-t-turn-on-money.html | News Analysis The Strike At Ballet Doesnt Turn On Money | By Anna Kisselgoff | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/soccer-notebook-sorting-out-contenders-in-tourneys.html | SOCCER NOTEBOOK Sorting Out Contenders In Tourneys | By Alex Yannis | TX 5-041-549 | 2000-01-21 TX 6-681-652 | 2009-08-06 |

| 1999-11-30 | https://www.nytimes.com/1999/11/30/business/international-business-a-royal-bank-counteroffer-for-natwest.html | INTERNATIONAL BUSINESS A Royal Bank Counteroffer For NatWest | By Andrew Ross Sorkin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/movies/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/health/personal-health-yesterday-s-precocious-puberty-is-norm-today.html | PERSONAL HEALTH Yesterdays Precocious Puberty Is Norm Today | By Jane E Brody | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/business/international-business-bp-amoco-s-loss-considered-business-as-usual-in-russia.html | INTERNATIONAL BUSINESS BP Amocos Loss Considered Business as Usual in Russia | By Neela Banerjee | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/business/watching-china-s-big-board-beijing-backs-trade-pact-but-investors-remain-wary.html | Watching Chinas Big Board Beijing Backs Trade Pact but Investors Remain Wary | By Elisabeth Rosenthal | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/world/investigators-dig-for-mass-graves-at-mexico-border.html | INVESTIGATORS DIG FOR MASS GRAVES AT MEXICO BORDER | By Lowell Bergman and Tim Golden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/books/books-of-the-times-with-hemingway-as-friend-who-needed-enemies.html | BOOKS OF THE TIMES With Hemingway as Friend Who Needed Enemies | By Michiko Kakutani | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/world/alain-peyrefitte-74-french-conservative-writer.html | Alain Peyrefitte 74 French Conservative Writer | By Wolfgang Saxon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/nyc-maybe-a-settlement-never-closure.html | NYC Maybe A Settlement Never Closure | By Clyde Haberman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/world/both-sides-join-to-pick-new-cabinet-for-ulster.html | Both Sides Join to Pick New Cabinet For Ulster | By Warren Hoge | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/hockey-isles-goalie-gets-off-to-fast-start.html | HOCKEY Isles Goalie Gets Off To Fast Start | By Jenny Kellner | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/us/group-asking-us-for-new-vigilance-in-patient-safety.html | GROUP ASKING US FOR NEW VIGILANCE IN PATIENT SAFETY | By Robert Pear | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/robert-bingham-a-publishing-scion-and-an-author-33.html | Robert Bingham A Publishing Scion And an Author 33 | By Tina Kelley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/new-york-state-earns-top-dollar-from-collect-calls-by-its-inmates.html | New York State Earns Top Dollar From Collect Calls by Its Inmates | By John Sullivan | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/a-plane-crash-jarringly-reverberates-on-a-quiet-block-in-newark.html | A Plane Crash Jarringly Reverberates on a Quiet Block in Newark | By Robert Hanley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/world/russian-army-says-chechen-resistance-is-growing-stiffer.html | Russian Army Says Chechen Resistance Is Growing Stiffer | By Michael R Gordon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/holocaust-survivors-urge-quick-payments-swiss-settlement-assail-legal-fees.html | Holocaust Survivors Urge Quick Payments in Swiss Settlement and Assail Legal Fees | By David Rohde | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/boxing-a-night-of-fisticuffs-not-high-kicks.html | BOXING A Night of Fisticuffs Not High Kicks | By Timothy W Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/regina-slatkin-a-specialist-in-art-dies-at-92.html | Regina Slatkin a Specialist in Art Dies at 92 | By Roberta Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/world/world-briefing.html | World Briefing | Compiled By Joseph R Gregory | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/health/fix-speech-problems-early-experts-now-urge.html | Fix Speech Problems Early Experts Now Urge | By Randi Hutter Epstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/health/vital-signs-patterns-on-the-trail-of-a-gene-for-stuttering.html | VITAL SIGNS PATTERNS On the Trail of a Gene for Stuttering | By John ONeil | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/health/more-vie-for-slots-on-the-senior-varsity.html | More Vie for Slots on the Senior Varsity | By Linda Villarosa | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/us/in-policy-talk-bradley-urges-more-trade-and-less-force.html | In Policy Talk Bradley Urges More Trade and Less Force | By James Dao | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/science/q-a-660000.html | Q A | By C Claiborne Ray | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/world/trade-talks-start-in-seattle-despite-a-few-disruptions.html | Trade Talks Start in Seattle Despite a Few Disruptions | By Sam Howe Verhovek | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/pop-review-besides-singing-there-s-something-to-look-at.html | POP REVIEW Besides Singing Theres Something to Look At | By Ann Powers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/business/media-business-advertising-campaigns-are-taking-streets-raise-awareness.html | THE MEDIA BUSINESS ADVERTISING Campaigns are taking to the streets to raise awareness of companies products and services | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/health/vital-signs-rx-money-a-lower-risk-and-a-much-higher-cost.html | VITAL SIGNS Rx MONEY A Lower Risk and a Much Higher Cost | By John ONeil | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/music-review-when-ravel-hears-a-waltz-it-s-schubert-s.html | MUSIC REVIEW When Ravel Hears a Waltz Its Schuberts | By Anthony Tommasini | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/business/the-markets-stocks-bonds-dow-off-40.99-on-worries-about-fast-pace-of-economy.html | THE MARKETS STOCKS BONDS Dow Off 4099 on Worries About Fast Pace of Economy | By Kenneth N Gilpin | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/unions-find-the-holidays-a-time-to-ask-and-receive.html | Unions Find the Holidays A Time to Ask and Receive | By C J Chivers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-30 | https://www.nytimes.com/1999/11/30/world/apartheid-s-legacy-leaves-poorest-adrift.html | Apartheids Legacy Leaves Poorest Adrift | By Rachel L Swarns | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-30 | https://www.nytimes.com/1999/11/30/science/essay-pondering-next-rung-on-the-evolutionary-ladder.html | ESSAY Pondering Next Rung on the Evolutionary Ladder | By Malcolm W Browne | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/science/what-do-physicists-fret-about-nothing.html | What Do Physicists Fret About Nothing | By James Glanz | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/world/new-reform-party-does-poorly-in-malaysian-election.html | New Reform Party Does Poorly in Malaysian Election | By Seth Mydans | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/plus-sports-business-approval-expected-for-yankee-nets.html | PLUS SPORTS BUSINESS Approval Expected For Yankee Nets | By Chris Broussard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/business/world-business-briefing-americas-canadian-telecommunications-deal.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN TELECOMMUNICATIONS DEAL | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/pro-basketball-nets-tape-doesn-t-lie-many-targets-to-blame.html | PRO BASKETBALL Nets Tape Doesnt Lie Many Targets to Blame | By Steve Popper | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/judge-dismisses-libel-suit-by-former-medical-examiner-against-the-times.html | Judge Dismisses Libel Suit by Former Medical Examiner Against The Times | By Robert D McFadden | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/business/the-media-business-advertising-addenda-accounts-669474.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/science/scientist-work-mark-j-plotkin-romance-with-rain-forest-its-elusive-miracles.html | SCIENTIST AT WORK MARK J PLOTKIN A Romance With a Rain Forest and Its Elusive Miracles | By Jon Christensen | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/public-interests-long-shots-anonymous.html | Public Interests Long Shots Anonymous | By Gail Collins | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/us/justices-to-decide-foreign-policy-question-in-massachusetts-boycott-of-myanmar.html | Justices to Decide Foreign Policy Question in Massachusetts Boycott of Myanmar | By Linda Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/a-trap-for-russia.html | A Trap for Russia | By Anatol Lieven | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/business/no-more-giveaway-computers-free-pc-to-be-bought-by-emachines.html | No More Giveaway Computers FreePC to Be Bought by eMachines | By Saul Hansell | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/baseball-stanton-stays-cone-s-status-is-still-in-limbo.html | BASEBALL Stanton Stays Cones Status Is Still in Limbo | By Jack Curry | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/tv-sports-it-s-the-big-game-espn-v-baseball.html | TV SPORTS Its The Big Game ESPN v Baseball | By Richard Sandomir | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/books/critic-s-notebook-the-reality-of-the-fantasy-in-the-harry-potter-stories.html | CRITICS NOTEBOOK The Reality of the Fantasy in the Harry Potter Stories | By Richard Bernstein | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-11-30 | https://www.nytimes.com/1999/11/30/business/hidden-interest-a-special-report-when-physicians-double-as-entrepreneurs.html | HIDDEN INTEREST  A special report  When Physicians Double as Entrepreneurs | By Kurt Eichenwald and Gina Kolata | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/science/the-doctor-s-world-new-book-challenges-theories-of-aids-origins.html | THE DOCTORS WORLD New Book Challenges Theories of AIDS Origins | By Lawrence K Altman Md | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/business/the-media-business-advertising-addenda-deutsch-gets-a-domino-s-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deutsch Gets A Dominos Account | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/boxing-judge-limits-expenditures-by-the-ibf.html | BOXING Judge Limits Expenditures by the IBF | By Ronald Smothers | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/sports-of-the-times-the-only-playoff-team-on-campus.html | Sports of The Times The Only Playoff Team On Campus | By Harvey Araton | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/water-recedes-but-tensions-rise-cleanup-strains-bonds-between-tenant-landlord.html | Water Recedes but Tensions Rise Cleanup Strains Bonds Between Tenant and Landlord | By Maria Newman | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/health/vital-signs-therapies-sweating-away-pain-of-juvenile-arthritis.html | VITAL SIGNS THERAPIES Sweating Away Pain of Juvenile Arthritis | By John ONeil | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/business/company-news-ck-witco-selling-european-industrial-dye-operations.html | COMPANY NEWS CK WITCO SELLING EUROPEAN INDUSTRIAL DYE OPERATIONS | By Dow Jones | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/us/navy-petty-officer-is-accused-of-giving-russia-information.html | Navy Petty Officer Is Accused Of Giving Russia Information | By David Stout | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/critic-s-notebook-in-london-the-last-sensation-gives-way-to-the-next.html | CRITICS NOTEBOOK In London The Last Sensation Gives Way To the Next | By Roberta Smith | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/music-review-far-from-bel-canto-flights-of-fancy.html | MUSIC REVIEW Far From Bel Canto Flights of Fancy | By Allan Kozinn | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/business/the-media-business-advertising-addenda-ogilvy-awarded-brill-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy Awarded Brill Account | By Stuart Elliott | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/public-lives-a-passion-for-compassion-for-the-homeless.html | PUBLIC LIVES A Passion for Compassion for the Homeless | By Dan Barry | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/science/robotic-adventurer-aims-for-mars-south-pole.html | Robotic Adventurer Aims for Mars South Pole | By John Noble Wilford | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/business/world-business-briefing-americas-movement-in-canadian-airline-deal.html | WORLD BUSINESS BRIEFING AMERICAS MOVEMENT IN CANADIAN AIRLINE DEAL | By Timothy Pritchard | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/link-up-and-cash-in.html | Link Up and Cash In | By Roger Pilon | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/bush-offers-giuliani-help-on-the-right.html | Bush Offers Giuliani Help On the Right | By Elisabeth Bumiller | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |

| 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/freedom-begins-with-elation-and-prayer.html | Freedom Begins With Elation and Prayer | By Anthony Ramirez | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-11-30 | https://www.nytimes.com/1999/11/30/world/colombey-les-deux-eglises-journal-still-holding-court-mythic-gaullist-who-was.html | ColombeylesdeuxEglises Journal Still Holding Court the Mythic Gaullist Who Was | By Suzanne Daley | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-11-30 | https://www.nytimes.com/1999/11/30/us/whistleblower-act-is-in-peril-after-court-widens-an-issue.html | Whistleblower Act Is in Peril After Court Widens an Issue | By Linda Greenhouse | TX 5-041-549 | 2000-01-21 | TX 6-681-652 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/eating-well-greens-with-unwilting-flavor.html | EATING WELL Greens With Unwilting Flavor | By Marian Burros | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/world/yeltsin-s-pneumonia-barely-raises-an-eyebrow-in-washington.html | Yeltsins Pneumonia Barely Raises an Eyebrow in Washington | By James Risen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/what-s-in-a-cybername-7.5-million-for-the-right-address.html | Whats in a Cybername 75 Million For the Right Address | By Andrew Pollack | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/us/clinton-calls-brady-law-a-success-and-backs-more-limits.html | Clinton Calls Brady Law a Success and Backs More Limits | By Marc Lacey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/arts/tv-notes-cashing-in-on-millionaire.html | TV NOTES Cashing In On Millionaire | By Bill Carter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/a-clinton-adviser-to-join-lazard-freres.html | A Clinton Adviser to Join Lazard Freres | By Patrick McGeehan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/freed-detainee-praising-imprisoned-sheik-plans-to-revive-mosque.html | Freed Detainee Praising Imprisoned Sheik Plans to Revive Mosque | By Chris Hedges | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/colleges-hofstra-defense-is-seeing-red-in-the-red-zone.html | COLLEGES Hofstra Defense Is Seeing Red In the Red Zone | By Ron Dicker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/when-neatness-doesn-t-count.html | When Neatness Doesnt Count | By Florence Fabricant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/books/books-of-the-times-romantic-notions-of-mideast-history-challenged.html | BOOKS OF THE TIMES Romantic Notions of Mideast History Challenged | By Richard Bernstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/theater/stealing-fire-olympus-staging-greeks-with-high-voltage-modern-energy.html | Stealing Fire From Olympus Staging the Greeks With HighVoltage and Modern Energy | By Chris Hedges | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/jobs/trends-sick-or-stressed-out-workplace-absence-by-job-and-gender.html | TRENDS Sick or Stressed Out Workplace Absence by Job and Gender | By Alisa Tang | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/the-chef.html | THE CHEF | By Patrick OConnell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/baseball-phillips-ousted-as-umpires-vote-to-form-new-union.html | BASEBALL Phillips Ousted as Umpires Vote to Form New Union | By Murray Chass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/bulletin-board.html | BULLETIN BOARD | By Anemona Hartocollis Jodi Wilgoren Ed Wyatt Ed Boland Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/startling-ending-for-young-writer-of-promise.html | Startling Ending for Young Writer of Promise | By Tina Kelley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/new-candidate-old-derision.html | New Candidate Old Derision | By Richard V Allen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/us/creationist-captain-sees-battle-hotting-up.html | Creationist Captain Sees Battle Hotting Up | By Francis X Clines | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/world/world-briefing.html | WORLD BRIEFING | Compiled by Barth Healey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/public-lives.html | PUBLIC LIVES | By James Barron David M Herszenhorn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/hiring-of-white-guard-who-killed-black-youth-stirs-anger.html | Hiring of White Guard Who Killed Black Youth Stirs Anger | By Ronald Smothers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/us/schools-new-watchword-zero-tolerance.html | Schools New Watchword Zero Tolerance | By Dirk Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/restaurants-seafood-with-few-airs-but-several-graces.html | RESTAURANTS Seafood With Few Airs but Several Graces | By William Grimes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/baseball-yanks-and-nets-merger-is-approved-by-baseball.html | BASEBALL Yanks and Nets Merger Is Approved by Baseball | By Richard Sandomir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/baseball-in-new-times-square-rose-sings-familiar-song.html | BASEBALL In New Times Square Rose Sings Familiar Song | By Jack Curry | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/markets-market-place-its-price-share-sagging-conseco-refocuses-its-balance-sheet.html | THE MARKETS Market Place Its price share sagging Conseco refocuses on its balance sheet and gets an immediate response | By Floyd Norris | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/jobs/have-laptop-will-upload-for-dinner.html | Have Laptop Will Upload for Dinner | By David Leonhardt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/panhandler-is-arrested-in-brick-attack.html | Panhandler Is Arrested in Brick Attack | By Juan Forero and Jayson Blair | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/the-media-business-advertising-addenda-people-685070.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/badillo-says-community-colleges-need-to-improve-graduation-rate.html | Badillo Says Community Colleges Need to Improve Graduation Rate | By Karen W Arenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/us/policing-health-care.html | Policing Health Care | By Lawrence K Altman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/world/russians-briefly-detain-us-diplomat-calling-her-a-spy.html | Russians Briefly Detain US Diplomat Calling Her a Spy | By Michael R Gordon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/liberties-thugs-and-goons.html | Liberties Thugs and Goons | By Maureen Dowd | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/us/gore-borrows-clinton-s-shadow-back-to-share-a-bow.html | Gore Borrows Clintons Shadow Back to Share a Bow | By Katharine Q Seelye | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/management-the-boss-love-that-lemonade-stand.html | MANAGEMENT THE BOSS Love That Lemonade Stand | By Umang Gupta Written With Brent Bowers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/australian-museum-cancels-controversial-art-show.html | Australian Museum Cancels Controversial Art Show | By Carol Vogel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/judge-annuls-arbitrator-s-pay-raise-for-daily-news-drivers.html | Judge Annuls Arbitrators Pay Raise for Daily News Drivers | By Felicity Barringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/layoffs-are-possible-in-nassau-leader-says.html | Layoffs Are Possible In Nassau Leader Says | By Michael Cooper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/a-group-without-a-center-rockefeller-investment-arm-trying-not-to-look-back.html | A Group Without a Center Rockefeller Investment Arm Trying Not to Look Back | By Claudia H Deutsch | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/neighbors-mourn-grocer-killed-in-brooklyn-holdup.html | Neighbors Mourn Grocer Killed In Brooklyn Holdup | By Kit R Roane | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/colleges-women-s-basketball-second-half-run-sparks-huskies.html | COLLEGES WOMENS BASKETBALL SecondHalf Run Sparks Huskies | By Jack Cavanaugh | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/pro-football-on-the-jets-with-20-more-points-jets-could-be-winners.html | PRO FOOTBALL ON THE JETS With 20 More Points Jets Could Be Winners | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/world/porto-seguro-journal-indian-tribe-wants-brazil-s-plymouth-rock-back.html | Porto Seguro Journal Indian Tribe Wants Brazils Plymouth Rock Back | By Larry Rohter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/international-business-a-time-of-trial-by-taunt-for-the-world-trade-chief.html | INTERNATIONAL BUSINESS A Time of Trial by Taunt for the World Trade Chief | By Elizabeth Olson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/pro-basketball-late-collapse-by-nets-ruins-a-promising-start.html | PRO BASKETBALL Late Collapse by Nets Ruins a Promising Start | By Clifton Brown | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/73-percent-enroll-first-drive-shift-city-s-medicaid-patients-health-plans.html | 73 Percent Enroll in First Drive to Shift Citys Medicaid Patients to Health Plans | By Jennifer Steinhauer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/us/reporter-s-notebook-amid-friendly-greeting-a-candidate-s-grilling.html | Reporters Notebook Amid Friendly Greeting A Candidates Grilling | By James Dao | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/us/at-odds-on-crash-theory-officials-are-cooperative.html | At Odds on Crash Theory Officials Are Cooperative | By David Johnston and Matthew L Wald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/city-will-take-more-time-to-impose-shelter-work-rules.html | City Will Take More Time to Impose Shelter Work Rules | By Nina Bernstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/25-and-under-a-deli-on-the-upper-west-side-with-weeks-of-tradition.html | 25 AND UNDER A Deli on the Upper West Side With Weeks of Tradition | By Eric Asimov | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/racial-bias-shown-in-police-searches-state-report-asserts.html | Racial Bias Shown In Police Searches State Report Asserts | By Kevin Flynn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/foreign-affairs-senseless-in-seattle.html | Foreign Affairs Senseless in Seattle | By Thomas L Friedman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/us/a-deal-is-reached-on-family-planning-money.html | A Deal Is Reached on Family Planning Money | By David Stout | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/jobs/my-job-dancing-with-doubters.html | MY JOB Dancing With Doubters | By Ann Cotter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/wine-talk-starting-a-cellar-a-closet-will-be-fine.html | WINE TALK Starting a Cellar A Closet Will Be Fine | By Frank J Prial | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/arts/elizabeth-vining-tutor-to-a-future-emperor-dies-at-97.html | Elizabeth Vining Tutor to a Future Emperor Dies at 97 | By Dinitia Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/us/justice-stevens-blocks-new-laws-on-late-abortions-in-2-states.html | Justice Stevens Blocks New Laws On Late Abortions in 2 States | By Linda Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/us/documents-show-officials-disagreed-on-altered-food.html | Documents Show Officials Disagreed On Altered Food | By Marian Burros | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/critic-s-notebook-the-trouble-with-sherry.html | CRITICS NOTEBOOK The Trouble With Sherry | By William Grimes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/pro-football-on-the-giants-fassel-s-only-worry-must-be-the-jets.html | PRO FOOTBALL ON THE GIANTS Fassels Only Worry Must Be the Jets | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/arts/john-berry-82-stage-film-director-who-exiled-himself-during-blacklisting-1950-s.html | John Berry 82 Stage and Film Director Who Exiled Himself During Blacklisting of 1950s | By Ralph Blumenthal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/world/national-guard-called-to-quell-trade-talk-protests-seattle-under-curfew-after.html | National Guard Is Called to Quell TradeTalk Protests Seattle Is Under Curfew After Disruptions | By Sam Howe Verhovek and Steven Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/world-business-briefing-europe-astrazeneca-to-cut-1000.html | WORLD BUSINESS BRIEFING EUROPE ASTRAZENECA TO CUT 1000 | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/a-low-fat-hanukkah-with-latkes-and-all.html | A LowFat Hanukkah With Latkes and All | By Steven Raichlen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/to-go-sandwiches-that-travel.html | TO GO Sandwiches That Travel | By Eric Asimov | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/world-business-briefing-europe-vodafone-wants-talks.html | WORLD BUSINESS BRIEFING EUROPE VODAFONE WANTS TALKS | By Alan Cowell | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/court-rules-polices-s-cab-task-force-is-unlawful.html | Court Rules Polices Cab Task Force Is Unlawful | By Anthony Ramirez | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/sbc-ponders-the-issuing-of-2-stocks.html | SBC Ponders The Issuing Of 2 Stocks | By Seth Schiesel | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/us/navy-to-train-off-puerto-rico-with-live-fire-issue-unsettled.html | Navy to Train Off Puerto Rico With LiveFire Issue Unsettled | By Elizabeth Becker | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/media-business-advertising-true-north-will-acquire-stein-rogan-shop-that.html | THE MEDIA BUSINESS ADVERTISING True North will acquire Stein Rogan a shop that specializes in digital communications companies | By Stuart Elliott | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/ginseng-therapy-for-farmlands.html | Ginseng Therapy for Farmlands | By Jeff Waggoner | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/us/us-seeks-to-restore-limits-on-cable-sex-programming.html | US Seeks to Restore Limits On Cable Sex Programming | By Linda Greenhouse | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/us/study-of-ill-gulf-war-veterans-points-to-chemical-damage.html | Study of Ill Gulf War Veterans Points to Chemical Damage | By Steven Lee Myers | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/world/fearing-instability-malaysians-keep-leader.html | Fearing Instability Malaysians Keep Leader | By Seth Mydans | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/tastings-beers-dressed-to-celebrate.html | TASTINGS Beers Dressed to Celebrate | By Eric Asimov | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/arts/jazz-review-honoring-american-standards-with-strings-to-spank.html | JAZZ REVIEW Honoring American Standards With Strings to Spank | By Ben Ratliff | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/books/eyes-covered-but-seeing-a-novelist-looks-inward.html | Eyes Covered but Seeing A Novelist Looks Inward | By Dinitia Smith | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/problems-began-instantly-in-fatal-newark-plane-crash.html | Problems Began Instantly in Fatal Newark Plane Crash | By Robert Hanley | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/world/at-riven-holy-sepulcher-anxiety-as-crowds-loom.html | At Riven Holy Sepulcher Anxiety as Crowds Loom | By Deborah Sontag | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/using-plate-blank-canvas-art-presentation-essential-fine-cooking-not-just.html | Using the Plate As a Blank Canvas The art of presentation is essential to fine cooking and not just in restaurants | By Amanda Hesser | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/world-business-briefing-americas-strong-growth-in-canada.html | WORLD BUSINESS BRIEFING AMERICAS STRONG GROWTH IN CANADA | By Timothy Pritchard | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/books/arts-in-america-on-klickitat-street-beverly-cleary-is-forever-ramona.html | ARTS IN AMERICA On Klickitat Street Beverly Cleary Is Forever Ramona | By Evelyn Nieves | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-01 | https://www.nytimes.com/1999/12/01/arts/my-dear-sir-letters-by-a-reluctant-commander.html | My Dear Sir Letters by A Reluctant Commander | By Adam Nagourney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/nhl-roundup-rangers-team-gets-lesson-in-diversity.html | NHL ROUNDUP  RANGERS Team Gets Lesson In Diversity | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/us/the-ad-campaign-attacking-bush-s-environmental-record.html | THE AD CAMPAIGN Attacking Bushs Environmental Record | By Peter Marks | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/company-news-emusiccom-to-acquire-tunescom-for-130-million.html | COMPANY NEWS EMUSICCOM TO ACQUIRE TUNESCOM FOR 130 MILLION | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/devils-are-miserable-despite-winning-record.html | Devils Are Miserable Despite Winning Record | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/study-shows-rise-in-number-of-women-jailed-for-drugs.html | Study Shows Rise in Number Of Women Jailed for Drugs | By Monte Williams | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/theater/theater-review-souls-enduring-against-hopelessness-and-frostbite.html | THEATER REVIEW Souls Enduring Against Hopelessness and Frostbite | By Wilborn Hampton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/world/kohl-admits-secret-aid-to-his-party.html | Kohl Admits Secret Aid To His Party | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/colleges-ex-students-sue-rutgers-over-strip-allegations.html | COLLEGES ExStudents Sue Rutgers Over Strip Allegations | By Lena Williams | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/court-says-city-illegally-taxed-some-workers.html | Court Says City Illegally Taxed Some Workers | By Richard PerezPena | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/international-business-profitable-canadian-banks-making-plans-for-cutbacks.html | INTERNATIONAL BUSINESS Profitable Canadian Banks Making Plans for Cutbacks | By Timothy Pritchard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/movies/film-review-how-a-town-in-wisconsin-went-mad.html | FILM REVIEW How a Town In Wisconsin Went Mad | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/management-ideas-into-action-merger-mania-got-you-down-so-start-thinking-small.html | MANAGEMENT IDEAS INTO ACTION Merger Mania Got You Down So Start Thinking Small | By Fred Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/the-minimalist-quick-trip-to-turkey.html | THE MINIMALIST Quick Trip To Turkey | By Mark Bittman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/hockey-luongo-tastes-defeat-as-islanders-fall-to-stars.html | HOCKEY Luongo Tastes Defeat as Islanders Fall to Stars | By Joe Lapointe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/public-lives-a-model-as-first-lady-think-traditional.html | PUBLIC LIVES A Model as First Lady Think Traditional | By Joyce Wadler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-01 | https://www.nytimes.com/1999/12/01/world/hunt-goes-on-for-bodies-in-mexico-families-voice-fears.html | Hunt Goes On for Bodies in Mexico Families Voice Fears | By Sam Dillon and Jim Yardley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/world-business-briefing-americas-movement-in-bank-privatization.html | WORLD BUSINESS BRIEFING AMERICAS MOVEMENT IN BANK PRIVATIZATION | By Simon Romero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/the-media-business-advertising-addenda-grey-awarded-more-drug-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Awarded More Drug Accounts | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/the-media-business-advertising-addenda-accounts-685062.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/us/lessons-in-ancient-texts-solace-amid-war.html | LESSONS In Ancient Texts Solace Amid War | By Chris Hedges | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/business-travel-business-fliers-worldwide-are-increasingly-using-internet.html | BUSINESS TRAVEL Business fliers worldwide are increasingly using the Internet to research and book their flights | By Jane L Levere | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/world-business-briefing-australia-mobile-satellite-merger.html | WORLD BUSINESS BRIEFING AUSTRALIA MOBILE SATELLITE MERGER | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/a-wing-and-wing-race-boeing-is-seeing-its-lead-over-airbus-slip-away.html | A WingandWing Race Boeing Is Seeing Its Lead Over Airbus Slip Away | By Laurence Zuckerman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/us/bush-to-propose-broad-tax-cut-in-iowa-speech.html | Bush to Propose Broad Tax Cut In Iowa Speech | By Richard W Stevenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/sotheby-s-and-wine-dealer-end-auction-arrangement.html | Sothebys and Wine Dealer End Auction Arrangement | By Howard G Goldberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/world/bank-of-new-york-ex-employee-charged-in-russian-case.html | Bank of New York ExEmployee Charged in Russian Case | By Timothy L OBrien | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/world/a-chaotic-intersection-of-tear-gas-and-trade-talks.html | A Chaotic Intersection of Tear Gas and Trade Talks | By David E Sanger and Joseph Kahn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/movies/film-review-whining-about-machismo-gets-the-expected-reward.html | FILM REVIEW Whining About Machismo Gets the Expected Reward | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/commercial-real-estate-condo-offering-at-the-gm-building.html | Commercial Real Estate Condo Offering at the GM Building | By David W Dunlap | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/ftc-staff-moves-to-block-the-bp-amoco-arco-merger.html | FTC Staff Moves to Block the BP AmocoARCO Merger | By Stephen Labaton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/our-towns-discarding-usual-script-on-the-police.html | Our Towns Discarding Usual Script On the Police | By Matthew Purdy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/sports-of-the-times-leadership-not-ridicule-is-the-key.html | Sports of The Times Leadership Not Ridicule Is the Key | By William C Rhoden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/business/world-business-briefing-europe-oil-companys-management-change.html | WORLD BUSINESS BRIEFING EUROPE OIL COMPANYS MANAGEMENT CHANGE | By John Tagliabue | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/10-districts-are-named-in-test-of-school-choice.html | 10 Districts Are Named In Test of School Choice | By Maria Newman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/hillary-clinton-attacks-arrests-of-the-homeless.html | HILLARY CLINTON ATTACKS ARRESTS OF THE HOMELESS | By Jonathan P Hicks | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/movies/footlights.html | Footlights | By Kathryn Shattuck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/pro-basketball-76ers-make-knicks-feel-depleted-defeated.html | PRO BASKETBALL 76ers Make Knicks Feel Depleted Defeated | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/education-2-schools-2-strategies-one-goal-keeping-top-students.html | EDUCATION 2 Schools 2 Strategies One Goal Keeping Top Students | By Anemona Hartocollis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/using-food-as-a-weapon.html | Using Food As a Weapon | By Michael Maren | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/sports-of-the-times-hey-boss-come-save-new-jersey.html | Sports of The Times Hey Boss Come Save New Jersey | By Harvey Araton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/currents-grand-central-a-cosmopolitan-s-holiday-bazaar.html | CURRENTS GRAND CENTRAL A Cosmopolitans Holiday Bazaar | By Bonnie Schwartz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/world/talks-turmoil-hosts-seattle-stung-angry-chagrined-opportunity-turns-chaos.html | TALKS AND TURMOIL THE HOSTS Seattle Is Stung Angry and Chagrined as Opportunity Turns to Chaos | By Sam Howe Verhovek | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/garden-q-a-mysterious-inheritance.html | GARDEN Q A Mysterious Inheritance | By Dora Galitzki | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/q-a-storing-data-on-dvd-s.html | Q A Storing Data On DVDs | By J D Biersdorfer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/judge-dismisses-lawsuit-by-foes-of-trump-project.html | Judge Dismisses Lawsuit By Foes of Trump Project | By Terry Pristin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/world/talks-turmoil-overview-president-chides-world-trade-body-stormy-seattle.html | TALKS AND TURMOIL THE OVERVIEW PRESIDENT CHIDES WORLD TRADE BODY IN STORMY SEATTLE | By David E Sanger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/joining-up-with-college-mind-national-guard-rebuilds-using-offer-free-tuition.html | Joining Up With College in Mind National Guard Rebuilds Using Offer of Free Tuition | By C J Chivers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/us/mccain-urges-ending-aid-to-russia-in-wake-of-chechen-policy.html | McCain Urges Ending Aid to Russia in Wake of Chechen Policy | By Eric Schmitt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/college-men-s-basketball-roundup-tar-heels-lose-home-opener.html | COLLEGE MENS BASKETBALL ROUNDUP Tar Heels Lose Home Opener | By Jack Cavanaugh | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/world/world-briefing.html | World Briefing | Compiled by Joseph R Gregory | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/transit-union-chief-says-wage-offer-is-insulting.html | Transit Union Chief Says Wage Offer Is Insulting | By Barbara Stewart | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/currents-holiday-design-candles-candles-burning-bright.html | CURRENTS HOLIDAY DESIGN Candles Candles Burning Bright | By Bonnie Schwartz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/nhl-roundup-two-goals-in-third-lift-dallas.html | NHL ROUNDUP Two Goals In Third Lift Dallas | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/world/drug-inquiry-finds-remains-of-6-people-in-mexico.html | Drug Inquiry Finds Remains Of 6 People In Mexico | By Sam Dillon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/us/speech-gore-s-open-meetings-gore-using-new-medium-convey-message-himself.html | THE SPEECH  Gores Open Meetings Gore Is Using New Medium To Convey Message Himself | By Katharine Q Seelye | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/us/rancor-in-house-on-choice-of-a-chaplain.html | Rancor in House on Choice of a Chaplain | By Alison Mitchell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/currents-tableware-sturdy-translucent-dishes-from-down-under.html | CURRENTS TABLEWARE Sturdy Translucent Dishes From Down Under | By Bonnie Schwartz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/chemical-plants-readiness-for-year-2000-is-debated.html | Chemical Plants Readiness For Year 2000 Is Debated | By Steve Strunsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/hockey-notebook-a-familiar-look-with-new-wrinkles.html | HOCKEY NOTEBOOK A Familiar Look With New Wrinkles | By Mark Pargas | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/baseball-cone-is-adamant-about-a-2-year-yankee-deal.html | BASEBALL Cone Is Adamant About A 2Year Yankee Deal | By Jack Curry | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/business/media-business-advertising-peace-love-madison-avenue-tv-marketers-are-embracing.html | THE MEDIA BUSINESS ADVERTISING Peace love and Madison Avenue TV marketers are embracing the sweeter side of the 60s | By Patricia Winters Lauro | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/world/china-says-its-computers-are-basically-ready-for-year-2000.html | China Says Its Computers Are Basically Ready for Year 2000 | By Erik Eckholm | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/world/talks-and-turmoil-the-violence-black-masks-lead-to-pointed-fingers-in-seattle.html | TALKS AND TURMOIL THE VIOLENCE Black Masks Lead to Pointed Fingers in Seattle | By Timothy Egan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/software-puts-personal-touches-on-holiday-cards.html | Software Puts Personal Touches On Holiday Cards | By Catherine Greenman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/pro-football-jets-stick-with-lucas-for-rest-of-the-season.html | PRO FOOTBALL Jets Stick With Lucas For Rest of the Season | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-02 | https://www.nytimes.com/1999/12/02/business/international-business-the-pinched-economics-of-brewing-czech-beer.html | INTERNATIONAL BUSINESS The Pinched Economics of Brewing Czech Beer | By Ladka Bauerova | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/state-of-the-art-logging-on-to-the-stars.html | STATE OF THE ART Logging On to the Stars | By Peter H Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/nothing-to-haul-storage-on-wheels.html | Nothing to Haul Storage on Wheels | By Lynn Ermann | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/game-theory-for-game-maker-there-s-gold-in-the-code.html | GAME THEORY For Game Maker Theres Gold in the Code | By J C Herz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/books/books-of-the-times-and-then-they-all-read-happily-ever-after.html | BOOKS OF THE TIMES   And Then They All Read Happily Ever After | By Christopher LehmannHaupt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/us/workers-misloaded-doomed-jet-jury-is-told.html | Workers Misloaded Doomed Jet Jury Is Told | By Rick Bragg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/business/carnival-makes-takeover-bid-for-norwegian-cruise-s-parent.html | Carnival Makes Takeover Bid For Norwegian Cruises Parent | By Edwin McDowell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/news-watch-extraterrestrial-sounds-from-the-red-planet.html | NEWS WATCH Extraterrestrial Sounds From the Red Planet | By Catherine Greenman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/business/the-markets-market-place-post-mortem-of-a-highflier-boston-market.html | THE MARKETS Market Place PostMortem Of a Highflier Boston Market | By Floyd Norris | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/public-lives-despite-a-suit-and-tie-he-s-a-man-in-brown.html | PUBLIC LIVES Despite a Suit and Tie Hes a Man in Brown | By Randy Kennedy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/arts/bridge-why-some-people-compete-and-others-are-explainers.html | BRIDGE Why Some People Compete And Others Are Explainers | By Alan Truscott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/life-at-the-top-is-about-to-rise-175-feet-or-so.html | Life at the Top Is About to Rise 175 Feet or So | By David W Dunlap | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/movies/arts-abroad-a-curtain-call-for-godzilla-back-from-the-dead-again.html | ARTS ABROAD A Curtain Call for Godzilla Back From the Dead Again | By Calvin Sims | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/world/anxious-french-mutter-as-us-envoy-tries-to-sell-globalism.html | Anxious French Mutter as US Envoy Tries to Sell Globalism | By Craig R Whitney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/bias-unit-examining-incidents-at-several-catholic-churches.html | Bias Unit Examining Incidents At Several Catholic Churches | By Nadine Brozan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/colleges-men-s-basketball-barkley-s-touch-lacking-even-in-a-st-john-s-rout.html | COLLEGES MENS BASKETBALL Barkleys Touch Lacking Even in a St Johns Rout | By Ron Dicker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/news-watch-pasting-eyeballs-to-screen-with-a-wearable-television.html | NEWS WATCH Pasting Eyeballs to Screen With a Wearable Television | By Rob Fixmer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-02 | https://www.nytimes.com/1999/12/02/business/world-bank-economist-felt-he-had-to-silence-his-criticism-or-quit.html | World Bank Economist Felt He Had to Silence His Criticism or Quit | By Louis Uchitelle | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/hockey-for-devils-practice-just-adds-to-a-teams-discord.html | HOCKEY For Devils Practice Just Adds to a Teams Discord | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/arts/critics-notebook-copland-best-savored-selectively-not-broadly.html | CRITICS NOTEBOOK Copland Best Savored Selectively Not Broadly | By Bernard Holland | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/us/study-finds-surprising-data-safe-births-caesarean-s-risks-are-similar-other.html | Study Finds Surprising Data on Safe Births Caesareans Risks Are Similar to Other Methods | By Denise Grady | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/attack-suspect-long-familiar-in-court-system.html | Attack Suspect Long Familiar In Court System | By Jane Fritsch and David Rohde | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/pro-football-bears-lose-miller-to-steroid-suspension.html | PRO FOOTBALL Bears Lose Miller To Steroid Suspension | By Ellen Almer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/design-notebook-when-it-goes-it-s-gone-manhattan-s-vanishing-oases.html | DESIGN NOTEBOOK When It Goes Its Gone Manhattans Vanishing Oases | By Anne Raver | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/it-s-often-hard-to-find-help-behind-the-cybercounter.html | Its Often Hard to Find Help Behind the Cybercounter | By Jonathan Mandell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/for-mccain-new-york-ballot-is-tough-to-crack.html | For McCain New York Ballot Is Tough to Crack | By Clifford J Levy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/rebels-in-search-of-rules.html | Rebels in Search of Rules | By Naomi Klein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/arts/music-review-a-perky-indifference-to-wartime-angst.html | MUSIC REVIEW A Perky Indifference to Wartime Angst | By James R Oestreich | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/after-10-years-effort-genome-mapping-team-achieves-sequence-human-chromosome.html | After 10 Years Effort Genome Mapping Team Achieves Sequence of a Human Chromosome | By Nicholas Wade | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/news-watch-new-version-of-the-palm-os-won-t-work-for-many-licensees.html | NEWS WATCH New Version of the Palm OS Wont Work for Many Licensees | By Stephen C Miller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/world/few-members-of-large-sect-to-face-trial-beijing-says.html | Few Members Of Large Sect To Face Trial Beijing Says | By Elisabeth Rosenthal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/get-cousin-bob-smile-say-woof-with-home-computer-photo-software-anyone-can-fix.html | How to Get Cousin Bob to Smile and Say Woof With a Home Computer and Photo Software Anyone Can Fix Snapshots Alter History or Create Strange New Species | By Roy Furchgott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/business/the-media-business-advertising-addenda-accounts-703281.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-02 | https://www.nytimes.com/1999/12/02/business/big-names-lead-in-holiday-internet-sales.html | Big Names Lead in Holiday Internet Sales | By Leslie Kaufman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/library-hockey-behind-the-mask-and-on-the-web.html | LIBRARY Hockey Behind the Mask and on the Web | By Bruce Headlam | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/unraveling-the-mysteries-of-sherlock-holmes.html | Unraveling the Mysteries of Sherlock Holmes | By Michael Pollak | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/world/planned-execution-frays-turkey-s-hopes-for-link-to-europe.html | Planned Execution Frays Turkeys Hopes for Link to Europe | By Stephen Kinzer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/business/company-news-boise-cascade-seeks-remainder-of-office-products-unit.html | COMPANY NEWS BOISE CASCADE SEEKS REMAINDER OF OFFICE PRODUCTS UNIT | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/business/gm-and-daimlerchrysler-report-weak-monthly-sales.html | GM and DaimlerChrysler Report Weak Monthly Sales | By Keith Bradsher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/us/bush-tax-cuts-are-assailed-as-too-little-or-too-much.html | Bush Tax Cuts Are Assailed As Too Little or Too Much | By Frank Bruni With Richard W Stevenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/news-watch-dell-s-webcentric-pc-s-in-anything-but-beige.html | NEWS WATCH Dells Webcentric PCs In Anything but Beige | By Catherine Greenman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/arts/opera-review-married-with-arias-romance-onstage-too.html | OPERA REVIEW Married With Arias Romance Onstage Too | By Allan Kozinn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/gardening-stakes-out-a-village-corner.html | Gardening Stakes Out A Village Corner | By Fred Bernstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/business/company-news-insmed-pharmaceuticals-agrees-to-acquire-celtrix.html | COMPANY NEWS INSMED PHARMACEUTICALS AGREES TO ACQUIRE CELTRIX | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/business/world-business-briefing-europe-carlsberg-eyes-acquisitions.html | WORLD BUSINESS BRIEFING EUROPE CARLSBERG EYES ACQUISITIONS | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/business/the-media-business-advertising-addenda-omnicom-acquires-image-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Acquires Image Agency | By Patricia Winters Lauro | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/world/an-opponent-of-arafat-is-wounded-by-gunmen.html | An Opponent Of Arafat Is Wounded By Gunmen | By Deborah Sontag | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/arts/making-books-a-little-camus-on-the-calendar.html | MAKING BOOKS A Little Camus On the Calendar | By Martin Arnold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/arts/dance-review-spirits-cheered-by-salsa-s-thrills.html | DANCE REVIEW Spirits Cheered By Salsas Thrills | By Anna Kisselgoff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/world/europe-says-its-strike-force-won-t-impair-role-of-nato.html | Europe Says Its Strike Force Wont Impair Role of NATO | By Craig R Whitney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-02 | https://www.nytimes.com/1999/12/02/opinio n/another-debate-that-s-too-fair.html | Another Debate Thats Too Fair | By Richard N Bond | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-02 | https://www.nytimes.com/1999/12/02/garden /currents-hotel-architecture-a-sail-on-the-persian-gulf.html | CURRENTS HOTEL ARCHITECTURE A Sail on the Persian Gulf | By Bonnie Schwartz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/world/ talks-and-turmoil-the-reaction-internationally-embarrassment-for-us.html | TALKS AND TURMOIL THE REACTION Internationally Embarrassment for US | By Sarah Lyall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/techno logy/you-can-have-digital-images-without-a-special-camera.html | You Can Have Digital Images Without a Special Camera | By Roy Furchgott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/busine ss/the-media-business-advertising-addenda-leo-buys-stake-in-dallas-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Buys Stake In Dallas Agency | By Patricia Winters Lauro | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/us/gov ernment-proposes-regulations-for-embryo-cell-research.html | Government Proposes Regulations for Embryo Cell Research | By Nicholas Wade | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/ plus-soccer-metrostars-hurtado-is-released-because-of-quota.html | PLUS SOCCER METROSTARS Hurtado Is Released Because of Quota | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/us/ne w-information-on-gene-patient-s-death-fails-to-resolve-mystery.html | New Information on Gene Patients Death Fails to Resolve Mystery | By Sheryl Gay Stolberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/arts/art germany-crosses-borders-new-man-keeps-popping-up-sprawling-exhibition-about.html | Art in Germany Crosses the Borders The New Man Keeps Popping Up in a Sprawling Exhibition About the Century | By Alan Riding | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/busine ss/2-drug-companies-to-combine-troubled-agricultural-units.html | 2 Drug Companies to Combine Troubled Agricultural Units | By David J Morrow and Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/world/ un-issues-grim-report-on-the-11-million-children-orphaned-by-aids.html | UN Issues Grim Report on the 11 Million Children Orphaned by AIDS | By Lawrence K Altman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/world/ italian-in-libya-on-first-visit-by-a-western-leader-in-8-years.html | Italian in Libya on First Visit By a Western Leader in 8 Years | By Alessandra Stanley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/world/ hugh-haynie-cartoonist-72-and-nixon-foe-in-newspapers.html | Hugh Haynie Cartoonist 72 And Nixon Foe In Newspapers | By Nick Ravo | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/world/ chinese-official-visits-israeli-aircraft-plant.html | Chinese Official Visits Israeli Aircraft Plant | By William A Orme Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/garden /personal-shopper-taming-greeting-card-clutter.html | PERSONAL SHOPPER Taming Greeting Card Clutter | By Marianne Rohrlich | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/ basketball-nets-two-stars-attempt-to-coexist.html | BASKETBALL Nets Two Stars Attempt to Coexist | By Chris Broussard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/techno logy/what-s-next-satellites-may-clear-logjams-on-net.html | WHATS NEXT Satellites May Clear Logjams on Net | By Peter Wayner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/pro-football-strife-management-101-strahan-sees-the-coach.html | PRO FOOTBALL Strife Management 101 Strahan Sees the Coach | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/webcams-focus-on-day-care.html | Webcams Focus On Day Care | By Bonnie Rothman Morris | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/doctorow-s-house-his-ragtime-inspiration-is-for-sale.html | Doctorows House His Ragtime Inspiration Is for Sale | By Lisa W Foderaro | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/house-proud-leaps-of-faith-sparks-of-invention.html | HOUSE PROUD Leaps of Faith Sparks of Invention | By Julie V Iovine | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/currents-bathroom-fixtures-did-someone-say-fish-tank.html | CURRENTS BATHROOM FIXTURES Did Someone Say Fish Tank | By Bonnie Schwartz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/the-sweet-deception-of-virtual-surround-sound.html | The Sweet Deception of Virtual Surround Sound | By Eric A Taub | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/currents-industrial-art-taking-care-of-the-architect-on-your-list.html | CURRENTS INDUSTRIAL ART Taking Care Of the Architect On Your List | By Bonnie Schwartz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/bronx-father-19-is-charged-in-beating-death-of-his-infant.html | Bronx Father 19 Is Charged In Beating Death of His Infant | By Andrew Jacobs | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/online-shopper-searching-for-fashion-advice-you-may-be-sorry-you-asked.html | ONLINE SHOPPER Searching for Fashion Advice You May Be Sorry You Asked | By Michelle Slatalla | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/business/online-investors-grasping-initial-offerings.html | Online Investors Grasping Initial Offerings | By Patrick McGeehan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/essay-tall-man-falls-short.html | Essay Tall Man Falls Short | By William Safire | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/currents-furnishings-in-miami-the-designers-come-and-go.html | CURRENTS FURNISHINGS In Miami The Designers Come and Go | By Bonnie Schwartz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/business/tyumen-oil-of-russia-seeks-links-to-old-foes-after-winning-fight.html | Tyumen Oil of Russia Seeks Links to Old Foes After Winning Fight | By Neela Banerjee | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/movies/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/business/international-business-carrying-flag-for-free-trade-brazil-still-embraces.html | INTERNATIONAL BUSINESS Carrying the Flag For Free Trade Brazil Still Embraces Globalization | By Simon Romero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/financier-gives-75-million-to-mt-sinai-medical-school.html | Financier Gives 75 Million To Mt Sinai Medical School | By Anthony Ramirez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/from-reindeer-to-noisemakers-party-supplies-on-the-internet.html | From Reindeer to Noisemakers Party Supplies on the Internet | By Michel Marriott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-02 | https://www.nytimes.com/1999/12/02/us/political-memo-for-bush-s-rivals-a-big-chance-comes-tonight.html | Political Memo For Bushs Rivals a Big Chance Comes Tonight | By Richard L Berke | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-02 | https://www.nytimes.com/1999/12/02/business/mci-worldcom-stock-falls-more-than-5.html | MCI Worldcom Stock Falls More Than 5 | By Seth Schiesel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/business/reebok-head-quits-his-post-unexpectedly.html | Reebok Head Quits His Post Unexpectedly | By Richard A Oppel Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/hockey-rangers-can-t-find-a-way-on-either-side-of-the-river.html | HOCKEY Rangers Cant Find a Way on Either Side of the River | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/safir-attacks-state-finding-of-racial-inequity-in-searches.html | Safir Attacks State Finding of Racial Inequity in Searches | By Kit R Roane | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/us-criticizes-new-york-plan-to-fight-smog.html | US Criticizes New York Plan To Fight Smog | By Andrew C Revkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/metro-matters-hard-truths-on-homeless-come-slowly.html | METRO MATTERS Hard Truths On Homeless Come Slowly | By Joyce Purnick | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/pro-football-bucs-rookie-is-ready-for-prime-time.html | PRO FOOTBALL Bucs Rookie Is Ready for Prime Time | By Thomas George | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/us/us-report-finds-airport-security-breaches-and-criticizes-faa.html | US Report Finds Airport Security Breaches and Criticizes FAA | By David Stout | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/news-watch-home-networking-alliance-approves-a-faster-standard.html | NEWS WATCH Home Networking Alliance Approves a Faster Standard | By Peter H Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/finally-a-lineup-with-a-familiar-face.html | Finally a Lineup With a Familiar Face | By Eric Lipton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/transit-police-officer-charged-with-severe-beating-of-son-6.html | Transit Police Officer Charged With Severe Beating of Son 6 | By Julian E Barnes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/theater/theater-review-seeing-scrooge-reform-and-for-a-sixth-time.html | THEATER REVIEW Seeing Scrooge Reform And for a Sixth Time | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/us/los-angeles-may-ease-up-on-school-promotion-policy.html | Los Angeles May Ease Up On School Promotion Policy | By James Sterngold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/the-ski-report-buying-lift-tickets-without-speed-bumps.html | THE SKI REPORT Buying Lift Tickets Without Speed Bumps | By Barbara Lloyd | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/world/london-journal-on-seeing-the-elgin-marbles-with-sandwiches.html | London Journal On Seeing the Elgin Marbles With Sandwiches | By Warren Hoge | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/justices-skeptical-of-us-effort-for-jurisdiction-over-cigarettes.html | Justices Skeptical of US Effort For Jurisdiction Over Cigarettes | By Linda Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-02 | https://www.nytimes.com/1999/12/02/us/chu rch-state-issue-returns-to-high-court.html | ChurchState Issue Returns to High Court | By Linda Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-02 | https://www.nytimes.com/1999/12/02/us/ang er-as-mexico-begins-foreign-car-restriction.html | Anger as Mexico Begins Foreign Car Restriction | By Jim Yardley and Sam Dillon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregi on/neighbors-say-bronx-courthouse-will-only-mean-more-congestion.html | Neighbors Say Bronx Courthouse Will Only Mean More Congestion | By Amy Waldman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/busine ss/the-media-business-advertising-addenda-shift-in-management-at-fairchild.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shift in Management At Fairchild | By Patricia Winters Lauro | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregi on/mayor-rebuts-policy-attack-on-homeless-by-first-lady.html | Mayor Rebuts Policy Attack On Homeless By First Lady | By David M Herszenhorn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/arts/th e-pop-life-chris-gaines-plays-a-cowboy.html | THE POP LIFE Chris Gaines Plays a Cowboy | By Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregi on/residents-complain-of-lack-of-assistance-after-newark-plane-crash.html | Residents Complain of Lack of Assistance After Newark Plane Crash | By Ronald Smothers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/busine ss/the-media-business-advertising-addenda-executive-changes-at-out-publishing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Changes At Out Publishing | By Patricia Winters Lauro | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/garden /tall-ideas-small-rooms-12-by-12-by-24-inches.html | Tall Ideas Small Rooms 12 by 12 by 24 Inches | By Elaine Louie | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/world/ talks-and-turmoil-the-visitors-seeing-the-fear-of-free-trade-made-concrete.html | TALKS AND TURMOIL THE VISITORS Seeing the Fear of Free Trade Made Concrete | By Joseph Kahn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregi on/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/busine ss/world-business-briefing-europe-bid-for-irish-phone-company.html | WORLD BUSINESS BRIEFING EUROPE BID FOR IRISH PHONE COMPANY | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregi on/police-arrest-five-in-colombia-in-slaying-of-retired-detective.html | Police Arrest Five in Colombia in Slaying of Retired Detective | By Andrew Jacobs | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregi on/officials-say-witness-saw-troopers-fire-in-a-panic.html | Officials Say Witness Saw Troopers Fire In a Panic | By David Kocieniewski | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/ basketball-knicks-wallace-is-out-of-step.html | BASKETBALL Knicks Wallace Is Out of Step | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/busine ss/world-business-briefing-americas-shopping-mall-owner-to-be-sold.html | WORLD BUSINESS BRIEFING AMERICAS SHOPPING MALL OWNER TO BE SOLD | By Timothy Pritchard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/ nfl-matchup.html | NFL MATCHUP | By Mike Freeman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/busine ss/company-news-informix-agrees-to-purchase-ardent-software.html | COMPANY NEWS INFORMIX AGREES TO PURCHASE ARDENT SOFTWARE | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-02 | https://www.nytimes.com/1999/12/02/us/phoebe-snetsinger-68-dies-held-record-for-bird-sightings.html | Phoebe Snetsinger 68 Dies Held Record for Bird Sightings | By Douglas Martin | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/nassau-democrats-seek-budget-summit.html | Nassau Democrats Seek Budget Summit | By Michael Cooper | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/world-business-briefing-asia-samsung-deal-with-north-korea.html | WORLD BUSINESS BRIEFING ASIA SAMSUNG DEAL WITH NORTH KOREA | By | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/they-soar-they-dive-they-re-one-day-wonder-stocks.html | They Soar They Dive Theyre OneDay Wonder Stocks | By Floyd Norris | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/company-news-household-international-is-acquiring-renaissance.html | COMPANY NEWS HOUSEHOLD INTERNATIONAL IS ACQUIRING RENAISSANCE | By Dow Jones | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/jazz-review-shearing-at-80-the-lullaby-swings-on.html | JAZZ REVIEW Shearing at 80 The Lullaby Swings On | By Ben Ratliff | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/gala-reopens-london-s-covent-garden.html | Gala Reopens Londons Covent Garden | By Alan Riding | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/world-business-briefing-europe-delay-on-natwest-bid.html | WORLD BUSINESS BRIEFING EUROPE DELAY ON NATWEST BID | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/medical-insurers-revise-cost-control-efforts.html | Medical Insurers Revise CostControl Efforts | By Milt Freudenheim | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/whitman-offers-health-care-plan-using-tobacco-money.html | Whitman Offers Health Care Plan Using Tobacco Money | By Iver Peterson | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/us/the-republican-debate-the-scene-rivals-vie-for-advantage-even-before-gop-debate.html | THE REPUBLICAN DEBATE THE SCENE Rivals Vie for Advantage Even Before GOP Debate | By Frank Bruni | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/public-interests-flash-frozen-gop.html | Public Interests FlashFrozen GOP | By Gail Collins | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/swimming-swimmer-15-predicts-her-best-will-break-the-world-record.html | SWIMMING Swimmer 15 Predicts Her Best Will Break the World Record | By Joe Drape | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/critic-s-notebook-after-a-freudian-century-there-are-good-dreams-and-bad.html | CRITICS NOTEBOOK After a Freudian Century There Are Good Dreams and Bad | By Sarah Boxer | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/basketball-before-losing-surprising-nets-give-spurs-a-scare.html | BASKETBALL Before Losing Surprising Nets Give Spurs a Scare | By Chris Broussard | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/police-arrest-hip-hop-star-in-a-stabbing-at-a-nightclub.html | Police Arrest HipHop Star In a Stabbing At a Nightclub | By Juan Forero | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/world/peace-reigns-so-mozambique-faces-its-poverty.html | Peace Reigns So Mozambique Faces Its Poverty | By Rachel L Swarns | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/pro-football-washington-kicker-apologizes-to-fans.html | PRO FOOTBALL Washington Kicker Apologizes to Fans | By Ashburn Va Dec 2 | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/indictments-describe-reach-of-new-jersey-crime-family.html | Indictments Describe Reach of New Jersey Crime Family | By Benjamin Weiser | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/world-business-briefing-americas-mixed-results-at-two-canadian-banks.html | WORLD BUSINESS BRIEFING AMERICAS MIXED RESULTS AT TWO CANADIAN BANKS | By Timothy Pritchard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/final-answer-quiz-show-put-in-abc-lineup.html | Final Answer Quiz Show Put In ABC Lineup | By Bill Carter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/detective-accused-of-having-child-pornography.html | Detective Accused of Having Child Pornography | By Joseph P Fried | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/sports-of-the-times-racing-sons-followed-the-fathers.html | Sports of The Times Racing Sons Followed The Fathers | By George Vecsey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/airport-delay-creates-a-campaign-dispute.html | Airport Delay Creates a Campaign Dispute | By Elisabeth Bumiller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/art-in-review-720534.html | ART IN REVIEW | By Holland Cotter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/theater-review-the-promises-of-an-enchantress.html | THEATER REVIEW The Promises of an Enchantress | By Ben Brantley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/world/clinton-seeks-an-opening-to-iran-but-efforts-have-been-rebuffed.html | Clinton Seeks an Opening to Iran But Efforts Have Been Rebuffed | By Jane Perlez and James Risen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/theater-review-architect-and-guru-on-parallel-planes.html | THEATER REVIEW Architect and Guru on Parallel Planes | By D J R Bruckner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/us/the-republican-debate-the-overview-confident-bush-takes-no-risks-in-first-debate.html | THE REPUBLICAN DEBATE THE OVERVIEW Confident Bush Takes No Risks In First Debate | By Richard L Berke | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/central-park-entrances-in-a-return-to-the-past.html | Central Park Entrances in a Return to the Past | By Douglas Martin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/film-review-old-testament-themes-are-transplanted-to-mali.html | FILM REVIEW Old Testament Themes Are Transplanted to Mali | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/art-in-review-720569.html | ART IN REVIEW | By Ken Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/the-media-business-advertising-addenda-people-720461.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Constance L Hays | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-03 | https://www.nytimes.com/1999/12/03/us/drugs-a-senator-s-son-and-a-hint-of-favoritism.html | Drugs a Senators Son And a Hint of Favoritism | By Dirk Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/art-in-review-720550.html | ART IN REVIEW | By Grace Glueck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/high-school-without-home-academy-s-temporary-location-drawing-bitter-complaints.html | A High School Without a Home Academys Temporary Location Is Drawing Bitter Complaints | By Edward Wyatt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/dance-review-a-fervor-for-the-journey-of-life.html | DANCE REVIEW A Fervor For the Journey Of Life | By Anna Kisselgoff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/senate-republicans-in-albany-propose-gradually-reducing-state-utility-tax.html | Senate Republicans in Albany Propose Gradually Reducing State Utility Tax | By Raymond Hernandez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/world/russia-says-it-has-cut-off-a-town-vital-to-chechens.html | Russia Says It Has Cut Off A Town Vital To Chechens | By Michael R Gordon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/cars-overtake-light-trucks-in-november-sales-figures.html | Cars Overtake Light Trucks In November Sales Figures | By Keith Bradsher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/baseball-franco-gladdens-mets-bonilla-riles-them.html | BASEBALL Franco Gladdens Mets Bonilla Riles Them | By Jack Curry | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/teams-of-researchers-dissect-disastrous-flood.html | Teams of Researchers Dissect Disastrous Flood | By Maria Newman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/us/panel-approves-site-for-dr-king-memorial.html | Panel Approves Site for Dr King Memorial | By Irvin Molotsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/a-stock-network-deal-is-said-to-be-stalled.html | A StockNetwork Deal is Said to Be Stalled | By David Barboza | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/world/phnom-penh-journal-a-strongman-a-slain-actress-and-a-tell-all-diary.html | Phnom Penh Journal A Strongman a Slain Actress and a TellAll Diary | By Seth Mydans | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/angst-at-japan-inc-a-nation-frets-over-a-string-of-technological-accidents.html | Angst at Japan Inc A Nation Frets Over a String of Technological Accidents | By Calvin Sims | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/us/new-york-times-editor-named-to-miami-heralds-top-post.html | New York Times Editor Named To Miami Heralds Top Post | By Neil MacFarquhar | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/joey-adams-88-veteran-borscht-belt-comic.html | Joey Adams 88 Veteran BorschtBelt Comic | By Katherine E Finkelstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/four-arrests-provide-glimpse-into-smuggled-heroin-trade.html | Four Arrests Provide Glimpse Into Smuggled Heroin Trade | By Christopher S Wren | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/queens-college-aids-lab-to-be-taken-over-by-cuny.html | Queens College AIDS Lab To Be Taken Over by CUNY | By Karen W Arenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/us/scientists-criticize-limits-on-foreign-visitors-to-laboratories.html | Scientists Criticize Limits on Foreign Visitors to Laboratories | By William J Broad and Judy Miller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/the-media-business-advertising-addenda-payless-names-barkley-evergreen.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Payless Names Barkley Evergreen | By Constance L Hays | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/relocation-begins-for-crash-site-residents.html | Relocation Begins for Crash Site Residents | By Ronald Smothers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/horse-racing-riding-perseverance-jockey-s-record-pincay-nears-shoemaker-s-mark.html | HORSE RACING Riding Perseverance To a Jockeys Record Pincay Nears Shoemakers Mark for Victories | By Ken Gurnick | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/film-review-a-perfectly-normal-day-but-then-it-all-changed.html | FILM REVIEW A Perfectly Normal Day but Then It All Changed | By Janet Maslin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/world/in-rebound-of-rage-a-serb-dies-in-kosovo.html | In Rebound Of Rage A Serb Dies In Kosovo | By Carlotta Gall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/pro-football-if-giants-call-him-alford-is-set.html | PRO FOOTBALL If Giants Call Him Alford Is Set | By Timothy W Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/world/membership-in-key-group-within-un-eludes-israel.html | Membership In Key Group Within UN Eludes Israel | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/us/as-mars-landing-nears-nasa-says-all-seems-fine.html | As a Mars Landing Nears NASA Says All Seems Fine | By John Noble Wilford | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/world/world-briefing.html | World Briefing | Compiled By Barth Healey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/pro-football-nfl-matchups-week-13.html | PRO FOOTBALL NFL MATCHUPS WEEK 13 | By Mike Freeman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/art-review-yale-retrospective-painter-with-palette-rich-parody-irony.html | ART REVIEW At a Yale Retrospective A Painter With a Palette Rich in Parody and Irony | By John Russell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/us/sharply-divided-on-policy-board-of-greenpeace-is-resigning.html | Sharply Divided on Policy Board of Greenpeace Is Resigning | By Andrew C Revkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/man-shot-in-subway-was-trying-to-rob-another-the-police-say.html | Man Shot in Subway Was Trying To Rob Another the Police Say | By Juan Forero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/world-business-briefing-asia-india-insurance-bill-advances.html | WORLD BUSINESS BRIEFING ASIA INDIA INSURANCE BILL ADVANCES | By Barry Bearak | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/antiques-digging-antiquities-two-ways.html | ANTIQUES Digging Antiquities Two Ways | By Wendy Moonan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/the-worm-turns-and-people-turn-into-odd-blobs.html | The Worm Turns and People Turn Into Odd Blobs | By Anita Gates | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/architecture-review-tinkertoy-fantasy-for-a-city-of-unquenchable-desire.html | ARCHITECTURE REVIEW Tinkertoy Fantasy for a City of Unquenchable Desire | By Herbert Muschamp | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/public-lives-the-artist-lights-a-little-known-tunnel.html | PUBLIC LIVES The Artist Lights a LittleKnown Tunnel | By Joyce Wadler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/world/us-and-nato-allies-divided-over-defense-needs.html | US and NATO Allies Divided Over Defense Needs | By Craig R Whitney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/the-markets-big-board-widens-access-to-intermarket-trading-system.html | THE MARKETS Big Board Widens Access to Intermarket Trading System | By Kenneth N Gilpin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/us/prison-term-for-drill-sergeant-in-sex-case-involving-trainees.html | Prison Term for Drill Sergeant In Sex Case Involving Trainees | By Steven Lee Myers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/his-dash-for-cash-proves-overwhelming.html | His Dash for Cash Proves Overwhelming | By Andrew Jacobs | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/world/swiss-holocaust-accounts-reportedly-have-250-million.html | Swiss Holocaust Accounts Reportedly Have 250 Million | By Elizabeth Olson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/international-business-astrazeneca-and-novartis-to-shed-agricultural-units.html | INTERNATIONAL BUSINESS AstraZeneca and Novartis To Shed Agricultural Units | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/art-review-playing-dress-up-in-personas.html | ART REVIEW Playing Dress Up In Personas | By Grace Glueck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/amazon-wins-court-ruling-to-protect-patent-on-order-system.html | Amazon Wins Court Ruling to Protect Patent on Order System | By Saul Hansell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/tv-weekend-a-timeless-spirit-of-giving-melts-that-hardened-heart.html | TV WEEKEND A Timeless Spirit of Giving Melts That Hardened Heart | By Caryn James | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/art-in-review-720585.html | ART IN REVIEW | By Roberta Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/media-business-advertising-ben-jerry-s-ponders-meaning-selling-its-ice-cream.html | THE MEDIA BUSINESS ADVERTISING Ben  Jerrys ponders the meaning of selling its ice cream business | By Constance L Hays | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/world/talks-turmoil-workers-rights-us-effort-add-labor-standards-agenda-fails.html | TALKS AND TURMOIL WORKERS RIGHTS US EFFORT TO ADD LABOR STANDARDS TO AGENDA FAILS | By Steven Greenhouse and Joseph Kahn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/suspect-known-as-a-hustler-at-many-west-side-haunts.html | Suspect Known As a Hustler At Many West Side Haunts | By C J Chivers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/pro-football-notebook-elliott-and-fabini-indicted.html | PRO FOOTBALL NOTEBOOK Elliott And Fabini Indicted | By Steve Popper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/no-escape-from-the-past-especially-a-criminal-one.html | No Escape From the Past Especially a Criminal One | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/us/credit-given-to-failed-education-goals.html | Credit Given to Failed Education Goals | By Jodi Wilgoren | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/the-markets-currencies-the-euro-slips-briefly-below-dollar-s-value.html | THE MARKETS CURRENCIES The Euro Slips Briefly Below Dollars Value | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/animated-but-hardly-by-disney.html | Animated But Hardly By Disney | By Anita Gates | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/keeping-spirits-sunny-on-one-commuter-run.html | Keeping Spirits Sunny On One Commuter Run | By Claudia Rowe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/theater/mike-ockrent-53-who-directed-on-broadway-and-in-london.html | Mike Ockrent 53 Who Directed On Broadway and in London | By Jesse McKinley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/world/talks-and-turmoil-street-rage-dark-parallels-with-anarchist-outbreaks-in-oregon.html | TALKS AND TURMOIL STREET RAGE Dark Parallels With Anarchist Outbreaks in Oregon | By Sam Howe Verhovek and Joseph Kahn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/democrats-in-nassau-renew-push-for-monitor.html | Democrats In Nassau Renew Push For Monitor | By Michael Cooper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/theater-review-thinking-to-live-and-living-to-think.html | THEATER REVIEW Thinking to Live and Living to Think | By Anita Gates | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/jazz-out-of-the-shadows-and-into-the-spotlight.html | Jazz Out of the Shadows And Into the Spotlight | By Janet Maslin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/art-in-review-720542.html | ART IN REVIEW | By Grace Glueck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/hockey-cellar-dwellers-have-face-off-isles-roll-over.html | HOCKEY Cellar Dwellers Have FaceOff Isles Roll Over | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/us/academic-standards-eased-as-a-fear-of-failure-spreads.html | Academic Standards Eased As a Fear of Failure Spreads | By Jacques Steinberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/automobiles/will-pickups-come-to-the-parkways.html | Will Pickups Come to the Parkways | By Marcia Biederman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/on-pro-basketball-antsy-frustrated-but-mostly-blessed.html | ON PRO BASKETBALL Antsy Frustrated But Mostly Blessed | By Mike Wise | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/us/bradley-rebuts-gore-on-health-care-and-social-security.html | Bradley Rebuts Gore on Health Care and Social Security | By James Dao | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/the-media-business-bmg-is-said-ready-to-close-country-label.html | THE MEDIA BUSINESS BMG Is Said Ready to Close Country Label | By Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/basketball-rutgers-coach-can-t-comment-on-stripping-allegations.html | BASKETBALL Rutgers Coach Cant Comment on Stripping Allegations | By Jack Cavanaugh | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/art-in-review-720593.html | ART IN REVIEW | By Ken Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/company-news-balanced-care-says-it-is-selling-missouri-operations.html | COMPANY NEWS BALANCED CARE SAYS IT IS SELLING MISSOURI OPERATIONS | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/in-daily-news-case-glimpse-of-paper-s-financial-wounds.html | In Daily News Case Glimpse Of Papers Financial Wounds | By Felicity Barringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/nyc-union-backer-rises-assert-right-to-honk.html | NYC Union Backer Rises Assert Right to Honk | By Clyde Haberman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/widowed-mom-of-7-vs-a-loan-shark.html | Widowed Mom of 7 vs a Loan Shark | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/film-review-when-passion-turns-to-poison.html | FILM REVIEW When Passion Turns to Poison | By Janet Maslin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/us-hires-advisory-firm-in-microsoft-case.html | US Hires Advisory Firm in Microsoft Case | By Joel Brinkley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/world/cypriot-antagonists-go-to-the-un-for-talks-on-the-core-issues.html | Cypriot Antagonists Go to the UN for Talks on the Core Issues | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/gop-figure-in-suffolk-is-convicted.html | GOP Figure In Suffolk Is Convicted | By John T McQuiston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/world-business-briefing-asia-ntt-docomo-invests-410-million.html | WORLD BUSINESS BRIEFING ASIA NTT DOCOMO INVESTS 410 MILLION | By Stephanie Strom | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/new-yorks-beginnings-real-and-imagined.html | New Yorks Beginnings Real and Imagined | By Bruce Shenitz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/moments-we-can-all-forget.html | Moments We Can All Forget | By Bill Kelley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/world/northern-ireland-picks-up-the-reins-of-its-government.html | NORTHERN IRELAND PICKS UP THE REINS OF ITS GOVERNMENT | By Warren Hoge | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/world/talks-and-turmoil-news-analysis-after-clintons-push-questions-about-motive.html | TALKS AND TURMOIL NEWS ANALYSIS After Clintons Push Questions About Motive | By David E Sanger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/basketball-as-camby-adds-spark-knicks-get-a-victory.html | BASKETBALL As Camby Adds Spark Knicks Get A Victory | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/city-hall-offers-bonuses-to-principals-at-worst-schools.html | City Hall Offers Bonuses to Principals at Worst Schools | By Abby Goodnough | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/sharp-declines-are-expected-in-program-for-summer-jobs.html | Sharp Declines Are Expected In Program for Summer Jobs | By David M Herszenhorn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/home-video-back-for-fixes-on-the-frontier.html | HOME VIDEO Back for Fixes On the Frontier | By Peter M Nichols | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/books/books-of-the-times-beautiful-but-deadly-what-to-do-with-a-voracious-destroyer.html | BOOKS OF THE TIMES Beautiful but Deadly What to Do With a Voracious Destroyer | By Richard Bernstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/art-in-review-720577.html | ART IN REVIEW | By Ken Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/international-business-japanese-car-makers-stock-rises-on-talk-of-gms-buying-a-stake.html | INTERNATIONAL BUSINESS Japanese Car Makers Stock Rises on Talk of GMs Buying a Stake | By Stephanie Strom | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/hockey-even-when-they-play-at-home-rangers-have-not-had-the-heart.html | HOCKEY Even When They Play at Home Rangers Have Not Had the Heart | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/november-a-funny-month-for-the-nations-retailers.html | November a Funny Month For the Nations Retailers | By Leslie Kaufman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/world/god-s-parking-lot-is-in-conflict-with-rome-s-ancient-past.html | Gods Parking Lot Is in Conflict With Romes Ancient Past | By Alessandra Stanley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/residential-real-estate-sales-begin-at-new-phase-of-hudson-river-complex.html | Residential Real Estate Sales Begin at New Phase Of Hudson River Complex | By Rachelle Garbarine | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/weekend-warrior-the-tackling-is-theoretical-but-the-winning-is-real.html | WEEKEND WARRIOR The Tackling Is Theoretical but the Winning Is Real | By Chris Ballard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/world/m-n-srinivas-is-dead-at-83-studied-india-s-caste-system.html | M N Srinivas Is Dead at 83 Studied Indias Caste System | By Barry Bearak | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/business/world-business-briefing-europe-upbeat-forecast-by-siemens.html | WORLD BUSINESS BRIEFING EUROPE UPBEAT FORECAST BY SIEMENS | By Afx News | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/witness-in-hand-prosecutors-work-to-bolster-brick-case.html | Witness in Hand Prosecutors Work to Bolster Brick Case | By David Rohde | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/globalization-and-the-wage-gap.html | Globalization and the Wage Gap | By Andrew Kohut | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/conceding-free-trades-flaws.html | Conceding Free Trades Flaws | By Robert E Lighthizer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-04 | https://www.nytimes.com/1999/12/04/arts/madeline-kahn-comedian-of-film-fame-dies-at-57.html | Madeline Kahn Comedian Of Film Fame Dies at 57 | By William H Honan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/business/company-news-pairgain-technologies-plans-to-cut-its-work-force.html | COMPANY NEWS PAIRGAIN TECHNOLOGIES PLANS TO CUT ITS WORK FORCE | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/arts/how-the-elegant-practice-of-a-craft-can-be-high-tech-too.html | How the Elegant Practice of a Craft Can Be High Tech Too | By Bill Wellman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/us/cuban-boy-is-smiling-but-no-one-else-is.html | Cuban Boy Is Smiling But No One Else Is | By Rick Bragg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/world/citing-revolution-czechs-again-demand-leaders-ouster.html | Citing Revolution Czechs Again Demand Leaders Ouster | By Ladka Bauerova | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/pro-football-jets-suitors-maneuver-for-the-final-bidding.html | PRO FOOTBALL Jets Suitors Maneuver For the Final Bidding | By Richard Sandomir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/youth-acquitted-of-murder-in-an-after-school-dispute.html | Youth Acquitted of Murder In an AfterSchool Dispute | By Joseph P Fried | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/gifts-for-body-and-soul-on-new-york-havana-flight.html | Gifts for Body and Soul on New YorkHavana Flight | By Amy Waldman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/business/world-business-briefing-americas-strong-job-gains-in-canada.html | WORLD BUSINESS BRIEFING AMERICAS STRONG JOB GAINS IN CANADA | By Timothy Pritchard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/pro-football-jets-notebook-unintentional-weight-loss.html | PRO FOOTBALL JETS NOTEBOOK Unintentional Weight Loss | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/questioning-poverty-claim-judge-delays-a-sentencing.html | Questioning Poverty Claim Judge Delays a Sentencing | By Benjamin Weiser | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/us/baptists-ardor-for-evangelism-angers-some-jews-and-hindus.html | Baptists Ardor for Evangelism Angers Some Jews and Hindus | By Gustav Niebuhr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/business/company-news-radio-one-to-acquire-another-philadelphia-station.html | COMPANY NEWS RADIO ONE TO ACQUIRE ANOTHER PHILADELPHIA STATION | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/business/world-business-briefing-asia-bank-bali-shares-drop.html | WORLD BUSINESS BRIEFING ASIA BANK BALI SHARES DROP | By Afx News | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/officials-seek-tougher-law-on-petty-crime.html | Officials Seek Tougher Law On Petty Crime | By David Rohde | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/after-killing-memories-and-mystery-linger-at-yale.html | After Killing Memories and Mystery Linger at Yale | By Paul Zielbauer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-04 | https://www.nytimes.com/1999/12/04/business/234000-new-jobs-in-november-kept-economy-humming.html | 234000 NEW JOBS IN NOVEMBER KEPT ECONOMY HUMMING | By Louis Uchitelle | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/arts/cabaret-review-celebrating-a-spirit-most-blithe.html | CABARET REVIEW Celebrating A Spirit Most Blithe | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/movies/there-s-this-girl-who-turns-into-a-boy-and-gets-a-new-attitude.html | Theres This Girl Who Turns Into a Boy and Gets a New Attitude | By Anita Gates | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/accentuating-the-negative.html | Accentuating the Negative | By Ramesh Ponnuru | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/jaywalkers-blithely-sidestep-barriers.html | Jaywalkers Blithely Sidestep Barriers | By Winnie Hu | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/nhl-islanders-two-are-promoted-to-replace-lawrence.html | NHL ISLANDERS Two Are Promoted To Replace Lawrence | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/business/international-business-gm-is-said-to-be-in-talks-to-buy-engines-from-honda.html | INTERNATIONAL BUSINESS GM Is Said to Be in Talks To Buy Engines From Honda | By Stephanie Strom | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/sports-of-the-times-jets-giants-the-silent-rivalry.html | Sports of The Times JetsGiants The Silent Rivalry | By William C Rhoden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/world/chechen-refugee-convoy-machine-gunned-leaving-14-dead.html | Chechen Refugee Convoy MachineGunned Leaving 14 Dead | By Michael Wines | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/arts/think-tank-predicting-which-predictions-will-come-true.html | THINK TANK Predicting Which Predictions Will Come True | By William H Honan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/world/129-nations-agree-on-funds-for-ozone-shield.html | 129 Nations Agree on Funds for Ozone Shield | By Erik Eckholm | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/world/mandheera-journal-somali-militias-now-undergoing-rehumanization.html | Mandheera Journal Somali Militias Now Undergoing Rehumanization | By Ian Fisher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/business/vanguard-health-care-fund-to-reopen.html | Vanguard Health Care Fund to Reopen | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/business/international-business-more-and-more-malaysians-question-economic-policies.html | INTERNATIONAL BUSINESS More and More Malaysians Question Economic Policies | By Wayne Arnold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/corzine-forgoes-award-citing-divisions-on-abortion-views.html | Corzine Forgoes Award Citing Divisions on Abortion Views | By David Kocieniewski | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/business/the-markets-stocks-buoyed-by-job-data-nasdaq-and-s-p-rise-to-record-levels.html | THE MARKETS STOCKS Buoyed by Job Data Nasdaq and S P Rise to Record Levels | By Jonathan Fuerbringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-04 | https://www.nytimes.com/1999/12/04/business/world-business-briefing-europe-severn-trent-to-cut-1100.html | WORLD BUSINESS BRIEFING EUROPE SEVERN TRENT TO CUT 1100 | By Bridge News | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/world/mexico-suspends-plan-for-hefty-deposit-on-cars.html | Mexico Suspends Plan For Hefty Deposit on Cars | By Julia Preston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/the-big-city-the-handout-that-s-no-help-to-the-needy.html | The Big City The Handout Thats No Help To The Needy | By John Tierney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/world/sabotage-darkens-geneva-offices.html | Sabotage Darkens Geneva Offices | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/swimming-with-world-class-times-us-veterans-dominate-meet.html | SWIMMING With WorldClass Times US Veterans Dominate Meet | By Joe Drape | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/opart.html | OpArt | By Ward Sutton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/pokemon-mania-takes-on-criminal-proportions.html | Pokemon Mania Takes On Criminal Proportions | By Robert Hanley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/pro-football-jets-notebook-chrebet-puts-pass-behind-him.html | PRO FOOTBALL JETS NOTEBOOK Chrebet Puts Pass Behind Him | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/clinton-senate-campaign-gets-a-full-time-director.html | Clinton Senate Campaign Gets a FullTime Director | By Adam Nagourney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/business/triquint-will-split-stock.html | TriQuint Will Split Stock | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/business/company-news-chesapeake-begins-tender-for-shorewood-packaging.html | COMPANY NEWS CHESAPEAKE BEGINS TENDER FOR SHOREWOOD PACKAGING | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/arts/gene-rayburn-81-longtime-tv-host-of-the-match-game.html | Gene Rayburn 81 Longtime TV Host of The Match Game | By Richard Severo | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/bridge-crucial-victories-make-case-for-woman-as-world-s-best.html | BRIDGE Crucial Victories Make Case For Woman as Worlds Best | By Alan Truscott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/arts/lincoln-center-gets-1.5-billion-renovation-plan.html | Lincoln Center Gets 15 Billion Renovation Plan | By Ralph Blumenthal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/us/new-us-standards-for-meat-are-snared-in-a-court-fight.html | New US Standards for Meat Are Snared in a Court Fight | By Marian Burros | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/world/us-mexican-team-seeking-clues-from-exhumed-bones.html | USMexican Team Seeking Clues From Exhumed Bones | By Sam Dillon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/football-at-100-games-army-navy-is-still-big.html | FOOTBALL At 100 Games ArmyNavy Is Still Big | By Jack Cavanaugh | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-04 | https://www.nytimes.com/1999/12/04/us/starr-defending-his-inquiry-urges-clinton-to-get-himself-right-with-the-law.html | Starr Defending His Inquiry Urges Clinton to Get Himself Right With the Law | By Neil A Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/hockey-with-rally-devils-stay-happy-at-home.html | HOCKEY With Rally Devils Stay Happy At Home | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/pro-football-jets-notebook-malamala-returns-to-a-familiar-place.html | PRO FOOTBALL JETS NOTEBOOK Malamala Returns To a Familiar Place | By Timothy W Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/us/pro be-to-mars-becomes-silent-its-fate-unclear.html | Probe to Mars Becomes Silent Its Fate Unclear | By John Noble Wilford | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/world/trade-ministers-sidestep-a-sticky-issue-secrecy.html | Trade Ministers Sidestep A Sticky Issue Secrecy | By Steven Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/world/safra-s-death-not-expected-to-delay-big-bank-sale.html | Safras Death Not Expected to Delay Big Bank Sale | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/world/trade-obstacles-unmoved-seattle-talks-end-in-failure.html | Trade Obstacles Unmoved Seattle Talks End in Failure | By Joseph Kahn and David E Sanger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/pro-basketball-nets-are-optimistic-despite-repeated-failure.html | PRO BASKETBALL Nets Are Optimistic Despite Repeated Failure | By Chris Broussard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/arts/charlie-byrd-74-guitarist-who-imported-bossa-nova.html | Charlie Byrd 74 Guitarist Who Imported Bossa Nova | By Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/business/new-disguise-for-infection-of-computers.html | New Disguise For Infection Of Computers | By John Markoff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/us/bush-has-tough-words-and-rough-enunciation-for-iraqi-chief.html | Bush Has Tough Words and Rough Enunciation for Iraqi Chief | By Frank Bruni | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/city-warns-about-shelter-requirements.html | City Warns About Shelter Requirements | By Nina Bernstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/business/international-business-coke-regains-european-sales-parents-say-4-children-are.html | INTERNATIONAL BUSINESS As Coke Regains European Sales Parents Say 4 Children Are Still Ill | By Alan Cowell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/world/protests-flare-as-hong-kong-s-highest-court-upholds-china-s-limits-on-residency.html | Protests Flare as Hong Kongs Highest Court Upholds Chinas Limits on Residency | By Mark Landler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/world/6-iran-scholars-drop-meeting-faulting-ins.html | 6 Iran Scholars Drop Meeting Faulting INS | By Jane Perlez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/just-another-girl-on-the-irt-but-is-lydia-fit-for-peoria.html | Just Another Girl on the IRT But Is Lydia Fit for Peoria | By Tina Kelley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/football-college-football-report.html | FOOTBALL COLLEGE FOOTBALL REPORT | By Joe Drape | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/from-rotting-leaves-a-mighty-anger-grows.html | From Rotting Leaves a Mighty Anger Grows | By Paul Zielbauer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/arts/dance-review-a-devotion-for-the-duke-with-oomph.html | DANCE REVIEW A Devotion For the Duke With Oomph | By Jennifer Dunning | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/arts/music-review-a-serialist-with-a-penchant-for-lyricism.html | MUSIC REVIEW A Serialist With a Penchant for Lyricism | By Anthony Tommasini | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/football-winner-of-36-heisman-auctions-his-trophy.html | FOOTBALL Winner of 36 Heisman Auctions His Trophy | By Jack Cavanaugh | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/us/president-halts-target-practice-by-navy-on-puerto-rican-island.html | President Halts Target Practice By Navy on Puerto Rican Island | By Elizabeth Becker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/pro-basketball-childs-passes-on-criticizing-marbury.html | PRO BASKETBALL Childs Passes on Criticizing Marbury | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/tennis-pioline-outlasts-hewitt-as-france-evens-davis-cup-final.html | TENNIS Pioline Outlasts Hewitt as France Evens Davis Cup Final | By Christopher Clarey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/football-mcmanus-redeems-himself-and-gives-st-joseph-a-title.html | FOOTBALL McManus Redeems Himself And Gives St Joseph a Title | By Steve Popper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/world/bank-magnate-killed-in-fire-laid-to-intruders-in-monaco.html | Bank Magnate Killed in Fire Laid to Intruders in Monaco | By Suzanne Daley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/world/e-j-safra-67-banker-and-philanthropist.html | E J Safra 67 Banker and Philanthropist | By John Tagliabue | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/hockey-rangers-solve-problems-at-expense-of-montreal.html | HOCKEY Rangers Solve Problems At Expense of Montreal | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/business/where-s-the-beef-on-the-plate-steaks-roasts-and-hamburgers-making-a-comeback.html | Wheres the Beef On the Plate Steaks Roasts and Hamburgers Making a Comeback | By Barbara Whitaker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/pro-football-main-attraction-giants-sehorn-jets-johnson-are-study-opposites.html | PRO FOOTBALL The Main Attraction Giants Sehorn and Jets Johnson Are a Study in Opposites | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/us/bush-rivals-fresh-from-debating-try-pointed-banter.html | Bush Rivals Fresh From Debating Try Pointed Banter | By Alison Mitchell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/football-illinois-state-visits-hofstra-in-division-i-aa-quarterfinal.html | FOOTBALL Illinois State Visits Hofstra in Division IAA Quarterfinal | By Ron Dicker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-04 | https://www.nytimes.com/1999/12/04/us/critics-notebook-debate-gives-boxing-another-black-eye.html | CRITICS NOTEBOOK Debate Gives Boxing Another Black Eye | By Caryn James | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/books/embracing-circle-life-that-pulses-through-africa-two-photographers-document.html | Embracing the Circle of Life That Pulses Through Africa Two Photographers Document Vanishing Rituals | By Claudia Dreifus | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/journal-the-strange-legacy-of-matt-drudge.html | Journal The Strange Legacy of Matt Drudge | By Frank Rich | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/giuliani-protester-is-arrested-in-vandalism-inquiry.html | Giuliani Protester Is Arrested in Vandalism Inquiry | By Nina Siegal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/us/klan-gets-its-wish-but-fight-over-project-continues.html | Klan Gets Its Wish but Fight Over Project Continues | By Bill Dedman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/us/religion-journal-joint-religion-panel-to-study-world-war-ii-vatican.html | Religion Journal JointReligion Panel to Study World War II Vatican | By Gustav Niebuhr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/business/sec-takes-aim-at-how-companies-report-revenue.html | SEC Takes Aim at How Companies Report Revenue | By Floyd Norris | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/baseball-mets-notebook-phillips-rues-trade-that-brought-bonilla.html | BASEBALL METS NOTEBOOK Phillips Rues Trade That Brought Bonilla | By Judy Battista | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/baseball-yankees-notebook-don-t-talk-to-reporters-club-officials-are-told.html | BASEBALL YANKEES NOTEBOOK Dont Talk to Reporters Club Officials Are Told | By Jack Curry | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/arts/dance-review-cuban-country-folk-with-feet-firmly-on-the-ground.html | DANCE REVIEW Cuban Country Folk With Feet Firmly on the Ground | By Jack Anderson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-04 | https://www.nytimes.com/1999/12/04/world/north-korea-apparently-seeking-end-its-isolation-agrees-resume-talks-with-japan.html | North Korea Apparently Seeking to End Its Isolation Agrees to Resume Talks With Japan | By Calvin Sims | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/private-sector-technology-pioneer-back-in-game.html | PRIVATE SECTOR Technology Pioneer Back in Game | By Stephen C Miller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-pelham-bay-park-horses-cars-cyclists-vie-for-same-bucolic.html | NEIGHBORHOOD REPORT PELHAM BAY PARK Horses Cars and Cyclists Vie for the Same Bucolic Turf | By David Critchell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/an-encyclopedia-of-lost-practices-the-new-york-times.html | An Encyclopedia of Lost Practices The New York Times | By Stephen Sherrill and Paul Tough | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/the-rite-stuff.html | The Rite Stuff | By K Anthony Appiah | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/sounds.html | Sounds | By Gerald Marzorati | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/travel.html | Travel | By Adam Goodheart | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/a-march-of-folly.html | A March of Folly | By Ross MacDonald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/a-sign-of-the-season-dancing-snowflakes.html | A Sign of the Season Dancing Snowflakes | By Matt Muro | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/liberties-keyes-goes-kaboom.html | Liberties Keyes Goes Kaboom | By Maureen Dowd | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/hair-today.html | Hair Today | By Natalie Angier | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/nov-28-dec-4-a-new-scale-of-risk-in-difficult-childbirth.html | Nov 28Dec 4 A New Scale of Risk In Difficult Childbirth | By Denise Grady | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/pro-football-it-s-just-another-game-sure-right-parcells-returns-once-more.html | PRO FOOTBALL Its Just Another Game Sure Right Parcells Returns Once More Stirring Giants Worst Anxieties | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/an-encyclopedia-of-lost-practices-the-elvis-phenomenon.html | An Encyclopedia of Lost Practices The Elvis Phenomenon | By Lee Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/dining-out-venturing-on-the-mild-side-of-indian-fare.html | DINING OUT Venturing on the Mild Side of Indian Fare | By Patricia Brooks | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/coping-wary-neighbors-and-a-little-blue-car.html | COPING Wary Neighbors and a Little Blue Car | By Anemona Hartocollis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/world/impasse-on-trade-delivers-a-stinging-blow-to-clinton.html | Impasse on Trade Delivers A Stinging Blow to Clinton | By Joseph Kahn and David E Sanger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/baseball-executives-reconvene-griffey-still-available.html | BASEBALL Executives Reconvene Griffey Still Available | By Murray Chass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/business-hey-anybody-here-know-of-a-good-deal-on-a-company.html | BUSINESS Hey Anybody Here Know of a Good Deal on a Company | By Laura M Holson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/on-politics-tired-of-150-atm-fees-odd-the-lawmakers-aren-t.html | ON POLITICS Tired of 150 ATM Fees Odd the Lawmakers Arent | By David Kocieniewski | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/only-black-commissioner-to-resign.html | Only Black Commissioner to Resign | By Donna Greene | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/world/eager-palestinians-seek-new-millennium-s-fruits.html | Eager Palestinians Seek New Millenniums Fruits | By Deborah Sontag | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/food-finding-more-uses-for-yogurt-in-the-everyday-kitchen.html | FOOD Finding More Uses for Yogurt in the Everyday Kitchen | By Florence Fabricant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-person-a-cyber-cop-who-slams-back.html | IN PERSON A Cyber Cop Who Slams Back | By Lisa Suhay | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/private-sector-when-a-hit-is-a-grand-slam.html | PRIVATE SECTOR When a Hit Is a Grand Slam | By Julie Flaherty | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/the-nation-don-t-read-this-if-you-do-they-may-have-to-kill-you.html | The Nation Dont Read This If You Do They May Have to Kill You | By James Risen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/the-view-fromwillington-where-the-artists-vision-was-inspired-by.html | The View FromWillington Where the Artists Vision Was Inspired by the Unique Canvas | By Claudia G Chamberlain | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/music-holiday-programs-abound-at-purchase.html | MUSIC Holiday Programs Abound at Purchase | By Robert Sherman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/to-whom-it-may-concern.html | To Whom It May Concern | By Jared Diamond | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/rooms-with-attitude-new-york-millennial-minimalism.html | Rooms With Attitude New York Millennial minimalism | By Terry Trucco | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/vicarious-consumption-beyond-the-glow-of-platinum.html | VICARIOUS CONSUMPTION Beyond The Glow Of Platinum | By Jane Wolfe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/tv/spotlight-play-by-play-coverage-from-a-distance.html | SPOTLIGHT PlaybyPlay Coverage From a Distance | By Jack Bell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/basketball-barkley-hits-shot-as-red-storm-hits-form.html | BASKETBALL Barkley Hits Shot as Red Storm Hits Form | By Judy Battista | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/bookend-send-in-the-clown.html | Bookend Send In the Clown | By James McMullan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-sunset-park-translating-a-call-for-help.html | NEIGHBORHOOD REPORT SUNSET PARK Translating a Call for Help | By Katya Kazakina | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-island-park-fears-housing-bias-penalty.html | IN BRIEF Island Park Fears Housing Bias Penalty | By Bruce Lambert | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/soapbox-playground-puffing.html | SOAPBOX Playground Puffing | By Marek Fuchs | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/world/un-monitors-to-pass-along-their-wisdom-on-iraqi-arms.html | UN Monitors To Pass Along Their Wisdom On Iraqi Arms | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/north-toward-home.html | North Toward Home | By Suzanne Ruta | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/ideas-trends-due-process-but-how-much-is-due.html | Ideas  Trends Due Process But How Much Is Due | By Susan Sachs | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/the-road-to-sydney-olympic-profile-basketball-returning-for-a-last-hurrah.html | THE ROAD TO SYDNEY OLYMPIC PROFILE  BASKETBALL Returning for a Last Hurrah | By Robin Finn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/the-boating-report-young-america-and-abracadabra-need-swift-turnabout.html | THE BOATING REPORT Young America and Abracadabra Need Swift Turnabout | By Herb McCormick | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/style/in-the-glare-of-baubles-bangles-bonuses.html | In the Glare of Baubles Bangles Bonuses | By Trip Gabriel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/a-few-of-our-favorite-things.html | A Few of Our Favorite Things | By James Bennet | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-05 | https://www.nytimes.com/1999/12/05/us/lucile-petry-leone-97-recruiter-of-nurses-during-world-war-ii.html | Lucile Petry Leone 97 Recruiter of Nurses During World War II | By William H Honan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/on/lake-success-takes-sides-over-center.html | Lake Success Takes Sides Over Center | By Linda F Burghardt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/the-guide-694410.html | THE GUIDE | By Eleanor Charles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/rooms-with-attitude-san-francisco-piles-of-pillows-and-high-tech-gizmos.html | Rooms With Attitude San Francisco Piles of pillows and hightech gizmos | By Jan Benzel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/us/political-briefing-arizona-democrats-plan-an-online-vote.html | POLITICAL BRIEFING Arizona Democrats Plan an Online Vote | By B Drummond Ayres Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-brooklyn-heights-sock-fish-snake-it-s-worse-tower-s-foes-say.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS A Sock A Fish A Snake Its Worse Towers Foes Say | By Julian E Barnes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/film-a-risk-taking-perfectionist-behind-the-camera.html | FILM A RiskTaking Perfectionist Behind the Camera | By Laura Winters | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/children-s-books-622559.html | Childrens Books | By Jim Gladstone | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-bedford-stuyvesant-naming-a-street-raising-a-conflict.html | NEIGHBORHOOD REPORT BEDFOREDSTUYVESANT Naming a Street Raising a Conflict | By Julian E Barnes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/hockey-daigle-stars-as-fleury-struggles.html | HOCKEY Daigle Stars as Fleury Struggles | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/critic-s-notebook-a-crisis-of-money-and-identity.html | CRITICS NOTEBOOK A Crisis of Money and Identity | By Alvin Klein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-environmental-ratings.html | IN BRIEF Environmental Ratings | By Elsa Brenner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/countering-gay-bias-incidents-at-uconn.html | Countering Gay Bias Incidents at UConn | By Marty Lang | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/herbert-freudenberger-73-coiner-of-burnout-is-dead.html | Herbert Freudenberger 73 Coiner of Burnout Is Dead | By Douglas Martin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-bariatric-surgery.html | IN BRIEF Bariatric Surgery | By Elsa Brenner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/a-field-guide-to-the-sixth-extinction.html | A Field Guide to The Sixth Extinction | By Niles Eldredge | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/what-goes-up-must-come-down-but.html | What Goes Up Must Come Down but | By Robert Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/cooking.html | Cooking | By Corby Kummer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-05 | https://www.nytimes.com/1999/12/05/world/safra-fearing-intruders-could-have-saved-himself.html | Safra Fearing Intruders Could Have Saved Himself | By Suzanne Daley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/style/pulse-ticker-tape-cachet.html | PULSE TickerTape Cachet | By Larry Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/children-s-books-622630.html | Childrens Books | By Sally Leahey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/investing-diary-and-now-here-s-a-word-from-a-web-site-about-bonds.html | INVESTING DIARY And Now Heres a Word From a Web Site About Bonds | By Richard Teitelbaum | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/rooms-with-attitude-hip-boutique-hotels-care-a-lot-about-style-what-else-they.html | Rooms With Attitude Hip boutique hotels care a lot about style What else do they deliver | By Terry Trucco | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/a-game-amahl-marches-triumphant.html | A Game Amahl Marches Triumphant | By Matthew Gurewitsch | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/world/armed-forces-in-colombia-hoping-to-get-fighting-fit.html | Armed Forces In Colombia Hoping to Get Fighting Fit | By Larry Rohter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/a-palace-of-culture-but-whose-culture-is-it.html | A Palace Of Culture But Whose Culture Is It | By Jane Perlez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-ten-other-ideas.html | Designs for the Next Millennium Ten Other Ideas | By Herbert Muschamp | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/saying-no-to-wto.html | Saying No to WTO | By Michael Kazin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/art-architecture-on-trial-at-the-met-the-art-of-the-connoisseur.html | ARTARCHITECTURE On Trial at the Met the Art of the Connoisseur | By Holland Cotter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/music-the-people-s-choice-in-carols.html | MUSIC The Peoples Choice in Carols | By Robert Sherman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-greenwich-village-nyu-s-shuttle-plus-tour-buses-seen-two-too.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE NYUs Shuttle Plus Tour Buses Seen as Two Too Many Intrusions | By Corey Kilgannon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/market-insight-lawsuits-politics-and-the-fate-of-tobacco.html | MARKET INSIGHT Lawsuits Politics And the Fate Of Tobacco | By Kenneth N Gilpin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/travel-advisory-correspondent-s-report-manchester-docklands-get-spiffy-new-life.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Manchester Docklands Get Spiffy New Life | By Alan Cowell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/art-reviews-rodin-and-his-descendants-of-a-sort.html | ART REVIEWS Rodin and His Descendants of a Sort | By Helen A Harrison | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/world/new-reports-back-claims-of-attack-on-chechen-refugee-convoy.html | New Reports Back Claims of Attack on Chechen Refugee Convoy | By Michael Wines | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-05 | https://www.nytimes.com/1999/12/05/tv/cover-story-eh-faithful-to-dickens-no-cartoons-or-caricatures.html | COVER STORY Eh Faithful to Dickens No Cartoons or Caricatures | By Suzanne MacNeille | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/college-football-oh-if-this-only-happened-last-saturday.html | COLLEGE FOOTBALL Oh if This Only Happened Last Saturday | By Joe Drape | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/word-for-word-protest-studies-skywriting-collective-disappearance-other-ways-up.html | Word for WordProtest Studies Skywriting Collective Disappearance And Other Ways to Up the Revolution | By Joe Sharkey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/nouveaux-riches-learn-the-rules.html | Nouveaux Riches Learn the Rules | By Linda Saslow | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/theater-science-infiltrating-the-stage-puts-life-under-the-microscope.html | THEATER Science Infiltrating the Stage Puts Life Under the Microscope | By Robert Myers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/jersey-footlights-a-grand-entrance.html | JERSEY FOOTLIGHTS A Grand Entrance | By Alvin Klein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/the-view-from-somers-families-make-baubles-and-holiday-memories.html | The View FromSomers Families Make Baubles And Holiday Memories | By Lynne Ames | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/theater-plays-gay-and-otherwise.html | THEATER Plays Gay and Otherwise | By Alvin Klein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/a-locked-in-vancouver-is-bulging-to-the-east.html | A Locked In Vancouver Is Bulging to the East | By Harriet King | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/closing-of-upper-east-side-hospital-blocked.html | Closing of Upper East Side Hospital Blocked | By Winnie Hu | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-the-cooper-union.html | Designs for the Next Millennium The Cooper Union | By Herbert Muschamp | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/theater-with-wit-and-high-spirits-a-musical-wake-up-kiss.html | THEATER With Wit and High Spirits a Musical WakeUp Kiss | By Vincent Canby | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/rocky-horror.html | Rocky Horror | By Susan Reed | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/baseball-notebook-pitching-still-plagues-rockies-management.html | BASEBALL NOTEBOOK Pitching Still Plagues Rockies Management | By Murray Chass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/dance-an-improbable-convert-to-wagner.html | DANCE An Improbable Convert to Wagner | By Christopher Reardon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/in-the-region-long-island-a-rise-in-assisted-living-complexes-for-the-affluent.html | In the RegionLong Island A Rise in Assisted Living Complexes for the Affluent | By Diana Shaman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/essay-go-ask-alice-again.html | ESSAY Go Ask Alice Again | By Adam Gopnik | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/outdoors-is-this-albacore-heaven-no-it-s-just-the-outer-banks.html | OUTDOORS Is This Albacore Heaven No Its Just the Outer Banks | By Peter Kaminsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/some-homeless-irked-by-plan-that-could-separate-families.html | Some Homeless Irked by Plan That Could Separate Families | By Nina Siegal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/playing-in-the-neighborhood-also-around-town.html | PLAYING IN THE NEIGHBORHOOD ALSO AROUND TOWN | By Andrea Delbanco | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/to-the-rescue-help-for-stranded-motorists.html | To the Rescue Help for Stranded Motorists | By Bill Slocum | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/us/political-memo-two-gop-foes-locked-in-a-sweetness-offensive.html | Political Memo Two GOP Foes Locked in a Sweetness Offensive | By Richard L Berke | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-stuyvesant-town-a-pied-piper-program-takes-on-an-infestation.html | NEIGHBORHOOD REPORT STUYVESANT TOWN A Pied Piper Program Takes On an Infestation | By Eric V Copage | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/choice-tables-sonoma-harvests-a-home-grown-cuisine.html | CHOICE TABLES Sonoma Harvests a HomeGrown Cuisine | By Mark Bittman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/in-brief-in-a-mock-robbery-playacting-turns-deadly.html | IN BRIEF In a Mock Robbery Playacting Turns Deadly | By Lisa Suhay | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/rooms-with-attitude-washington-a-warm-welcome-plus-2-phone-lines.html | Rooms With Attitude Washington A warm welcome plus 2 phone lines | By Frank Bruni | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/architecture.html | Architecture | By Martin Filler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/film-the-labor-pains-of-a-leftist-musical-in-an-angry-era.html | FILM The Labor Pains Of a Leftist Musical In an Angry Era | By David Schiff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/rooms-with-attitude-new-york-feather-beds-duvets-and-a-grand-view.html | Rooms With Attitude New York Feather beds duvets and a grand view | By Terry Trucco | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/art.html | Art | By John Russell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/world/the-shipwreck-in-seattle.html | The Shipwreck in Seattle | By David E Sanger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/in-the-region-westchester-luxury-complexes-find-room-at-the-top.html | In the RegionWestchester Luxury Complexes Find Room at the Top | By Mary McAleer Vizard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/architecture-up-and-coming-making-viewers-wonder-why-they-re-uneasy.html | ARTARCHITECTURE UP AND COMING Making Viewers Wonder Why Theyre Uneasy | By William Harris | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/the-nation-gimme-shelter-same-song-new-tune.html | The Nation Gimme Shelter Same Song New Tune | By Peter T Kilborn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/after-fire-friends-rally-to-aid-musician.html | After Fire Friends Rally to Aid Musician | By Roberta Hershenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/does-a-bit-of-africa-sit-in-deep-river.html | Does a Bit of Africa Sit in Deep River | By Christine Woodside | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/hockey-flames-beat-flat-devils-with-ease.html | HOCKEY Flames Beat Flat Devils With Ease | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/testing-a-theory-that-a-short-circuit-doomed-flight-800.html | Testing a Theory That a Short Circuit Doomed Flight 800 | By Matthew L Wald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/college-football-in-100th-meeting-navy-runs-past-army.html | COLLEGE FOOTBALL In 100th Meeting Navy Runs Past Army | By Timothy W Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-new-york-up-close-ho-chi-minh-snapple-mural-project-evolves.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE From Ho Chi Minh to Snapple A Mural Project Evolves | By Edward Wong | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/your-home-new-rules-governing-lead-paint.html | YOUR HOME New Rules Governing Lead Paint | By Jay Romano | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/us/political-briefing-for-a-loyal-mayor-it-s-payback-time.html | POLITICAL BRIEFING For a Loyal Mayor Its Payback Time | By B Drummond Ayres Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/driving-e-zpass-s-parkway-debut.html | DRIVING EZPasss Parkway Debut | By Karen Demasters | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/channel-one-s-mixed-grades-in-schools.html | Channel Ones Mixed Grades In Schools | By Constance L Hays | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/pro-football-for-some-of-the-jets-next-season-is-looming.html | PRO FOOTBALL For Some Of the Jets Next Season Is Looming | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/children-s-books-the-wart-hog-stage.html | Childrens Books The Wart Hog Stage | By Abbott Combes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/style/pulse-red-eyes-the-kind-you-want.html | PULSE Red Eyes the Kind You Want | By Ellen Tien | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/deregulation-ignites-a-building-boom.html | Deregulation Ignites a Building Boom | By Robert A Hamilton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/what-a-swell-party-it-was.html | What a Swell Party It Was | By Holly Brubach | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/discovering-greatness-in-lyndon-johnson.html | Discovering Greatness in Lyndon Johnson | By George McGovern | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/messiah-reigns-with-chorus.html | Messiah Reigns With Chorus | By Roberta Hershenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/style/alter-egos-who-put-the-r-in-rsvp.html | Alter Egos Who Put the R in RSVP | By Monique P Yazigi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/business-world-selling-to-argentina-as-translated-from-the-french.html | BUSINESS WORLD Selling to Argentina As Translated From the French | By Clifford Krauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-the-garden-protect-tools-and-pots-from-harsh-weather.html | IN THE GARDEN Protect Tools and Pots From Harsh Weather | By Joan Lee Faust | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/a-rising-star-needs-a-league-of-her-own.html | A Rising Star Needs a League of Her Own | By Debra Galant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/volunteer-connections-returning-the-favor.html | Volunteer Connections Returning the Favor | By Elsa Brenner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/quick-bite-montclair-just-like-mom-used-to-make-and-still-does.html | QUICK BITEMontclair Just Like Mom Used to Make and Still Does | By Andrea Higbie | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-community-college-enrollment-reaches-an-all-time-high.html | IN BRIEF Community College Enrollment Reaches an AllTime High | By Karen Demasters | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/swimming-heyns-jumps-back-into-pool-in-the-right-frame-of-mind.html | SWIMMING Heyns Jumps Back Into Pool In the Right Frame of Mind | By Joe Drape | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-new-lyme-disease-test.html | IN BRIEF New Lyme Disease Test | By Elsa Brenner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/style/the-dendur-mummies-weren-t-they-a-punk-group.html | The Dendur Mummies Werent They a Punk Group | By David Handelman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/us/fresh-powder-and-a-warning-ski-responsibly-or-not-at-all.html | Fresh Powder and a Warning Ski Responsibly or Not at All | By Michael Janofsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/theaters-move-into-the-second-stage.html | Theaters Move Into the Second Stage | By Alvin Klein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/in-mybackpack-hal-f-rosenbluth.html | IN MYBACKPACK Hal F Rosenbluth | By Edwin McDowell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/wine-under-20-charmer-with-a-hint-of-sweetness.html | WINE UNDER 20 Charmer With a Hint of Sweetness | By Howard G Goldberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/hotel-check-setting-stage-for-stay-santa-monica-glamorous-beach-hotel-restored.html | HOTEL CHECKIN Setting the Stage for a Stay Santa Monica A glamorous beach hotel restored | By Hilary De Vries | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/travel-advisory-new-home-for-science-in-downtown-columbus.html | TRAVEL ADVISORY New Home for Science In Downtown Columbus | By Alisha Berger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/television-radio-how-erudition-helped-make-an-age-golden.html | TELEVISIONRADIO How Erudition Helped Make an Age Golden | By Jeff Kisseloff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/labeling-the-homeless-in-compassion-and-contempt.html | Labeling the Homeless in Compassion and Contempt | By Nina Bernstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/ex-outsider-adjusts-to-life-as-a-power-in-nassau.html | ExOutsider Adjusts to Life as a Power in Nassau | By Michael Cooper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/on-language-tmorras-nglsh.html | On Language Tmorras Nglsh | By William Safire | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-05 | https://www.nytimes.com/1999/12/05/style/counterintelligence-is-the-fur-still-flying.html | COUNTERINTELLIGENCE Is The Fur Still Flying | By Alex Witchel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/police-security-for-millions-for-millennial-celebration.html | Police Security for Millions For Millennial Celebration | By John Kifner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-consumers-beware.html | IN BRIEF Consumers Beware | By Elsa Brenner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/happy-holiday-scratch-here.html | Happy Holiday Scratch Here | By Lisa Suhay | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/style/pulse-no-a-90-s-club-baby.html | PULSE No a 90s Club Baby | By Kimberly Stevens | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/jersey-payin-to-tawk-like-a-new-joiseyan.html | JERSEY Payin to Tawk Like a New Joiseyan | By Debra Galant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/children-s-books-622656.html | Childrens Books | By Karen Leggett | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/deregulation-in-2000-may-begin-quietly.html | Deregulation in 2000 May Begin Quietly | By Robert A Hamilton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-jurgen-bey-for-droog-design.html | Designs for the Next Millennium Jurgen Bey for Droog Design | By Herbert Muschamp | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/new-yorkers-co-faces-in-the-crowd-for-105-a-day.html | NEW YORKERS  CO Faces in the Crowd for 105 a Day | By Edward Wong | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/dining-out-another-italian-restaurant-but-a-presence.html | DINING OUT Another Italian Restaurant but a Presence | By Joanne Starkey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/scientists-say-virus-in-encephalitis-outbreak-is-like-an-israeli-strain.html | Scientists Say Virus in Encephalitis Outbreak Is Like an Israeli Strain | By Lawrence K Altman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/talks-with-gay-playwrights-offered-in-course-at-purchase.html | Talks With Gay Playwrights Offered in Course at Purchase | By Alvin Klein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/communities-ivy-league-or-briar-patch.html | COMMUNITIES Ivy League or Briar Patch | By Robert Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/what-s-doing-in-auckland.html | WHATS DOING IN Auckland | By John Shaw | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/economic-view-as-class-struggle-subsides-less-pie-for-the-workers.html | ECONOMIC VIEW As Class Struggle Subsides Less Pie for the Workers | By Louis Uchitelle | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/world/the-shape-of-justice-is-undefined-in-cambodia.html | The Shape Of Justice Is Undefined In Cambodia | By Seth Mydans | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/when-singers-of-their-own-songs-record-others.html | When Singers of Their Own Songs Record Others | By Anthony Decurtis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/us/richard-eakin-dies-at-89-did-his-lectures-in-costume.html | Richard Eakin Dies at 89 Did His Lectures in Costume | By William H Honan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/streetscapes-readers-questions-junior-league-garden-co-op-and-pumpkin-house.html | StreetscapesReaders Questions Junior League Garden Coop and Pumpkin House | By Christopher Gray | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/tennis-only-18-hewitt-is-trying-to-rise-to-the-occasion.html | TENNIS Only 18 Hewitt Is Trying to Rise to the Occasion | By Christopher Clarey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/jersey-footlights-it-s-a-wonderful-live.html | JERSEY FOOTLIGHTS Its a Wonderful Live | By Karen Demasters | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/sports-of-the-times-fordham-adjusts-to-new-rules.html | Sports of The Times Fordham Adjusts to New Rules | By Harvey Araton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/long-island-journal-circling-the-welcome-wagons.html | LONG ISLAND JOURNAL Circling the Welcome Wagons | By Marcelle S Fischler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-wes-jones.html | Designs for the Next Millennium Wes Jones | By Herbert Muschamp | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/an-encyclopedia-of-lost-practices-reproductive-sex.html | An Encyclopedia of Lost Practices Reproductive Sex | By Mark Leyner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/foreign-affairs-frozen-in-damascus.html | Foreign Affairs Frozen In Damascus | By Thomas L Friedman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/photography.html | Photography | By Andy Grundberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/style/pulse-the-fashion-model-agent.html | PULSE The Fashion Model Agent | By Elizabeth Hayt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-tribeca-feeding-appetite-for-videos-snacks-ever-faster.html | NEIGHBORHOOD REPORT TRIBECA Feeding the Appetite for Videos and Snacks Ever Faster | By Wickham Boyle | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-us-supreme-court-to-rule-on-state-s-hate-crime-law.html | IN BRIEF US Supreme Court to Rule On States HateCrime Law | By Karen Demasters | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/commercial-property-bites-and-bytes-at-an-old-cookie-factory.html | Commercial Property Bites and Bytes at an Old Cookie Factory | By John Holusha | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-delta-express-begins-daily-service-to-tampa.html | IN BRIEF Delta Express Begins Daily Service to Tampa | By John Rather | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/words.html | Words | By Bharati Mukherjee | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/art-architecture-a-golden-bounty-reclaimed-from-the-ocean-floor.html | ARTARCHITECTURE A Golden Bounty Reclaimed From the Ocean Floor | By Rita Reif | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/hotel-checkin-setting-the-stage-for-a-stay-bombay-rooms-with-a-view.html | HOTEL CHECKIN Setting the Stage for a Stay Bombay Rooms with a view of the Arabian Sea | By Prem Panicker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/style/cuttings-plant-a-living-fence-grow-a-life-preserver.html | CUTTINGS Plant a Living Fence Grow a Life Preserver | By Anne Raver | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/an-encyclopedia-of-lost-practices-the-cigarette.html | An Encyclopedia of Lost Practices The Cigarette | By Bruce Mccall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/us/bastion-of-confederacy-finds-its-future-may-hinge-on-rejecting-the-past.html | Bastion of Confederacy Finds Its Future May Hinge on Rejecting the Past | By David Firestone | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/college-football-rowan-is-now-hoping-to-even-another-score.html | COLLEGE FOOTBALL Rowan Is Now Hoping To Even Another Score | By Jack Cavanaugh | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/american-beauty.html | American Beauty | By Cathy Horyn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-dagmar-richter.html | Designs for the Next Millennium Dagmar Richter | By Herbert Muschamp | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/our-time.html | Our Time | By Michael Pollan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/fyi.html | FYI | By Daniel Bschneider | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/music-even-in-transition-a-seamless-sound.html | MUSIC Even in Transition A Seamless Sound | By Sarah Bryan Miller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/film-faithful-to-the-love-of-his-life-hot-30-s-jazz.html | FILM Faithful to the Love of His Life Hot 30s Jazz | By Francis Davis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/the-world-at-last-the-face-of-peace-in-ulster-but-no-smile-yet.html | The World At Last the Face of Peace in Ulster But No Smile Yet | By Warren Hoge | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/the-world-friendly-fire-in-a-war-even-food-aid-can-kill.html | The World Friendly Fire In a War Even Food Aid Can Kill | By Jane Perlez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/food-good-and-plenty.html | Food Good and Plenty | By Molly ONeill | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/a-surrealist-composer-comes-to-the-rescue-of-modernism.html | A Surrealist Composer Comes To the Rescue of Modernism | By Richard Taruskin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-st-george-minor-yankees-stadium-facing-major-political.html | NEIGHBORHOOD REPORT ST GEORGE Minor Yankees Stadium Facing Major Political Hurdles | By Jim OGrady | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/college-football-a-freshman-dismisses-hofstra-seniors.html | COLLEGE FOOTBALL A Freshman Dismisses Hofstra Seniors | By Ron Dicker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-05 | https://www.nytimes.com/1999/12/05/style/weddings-vows-christa-miller-william-lawrence-iv.html | WEDDINGS VOWS Christa Miller William Lawrence IV | By Lois Smith Brady | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-ocean-group.html | Designs for the Next Millennium Ocean Group | By Herbert Muschamp | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/tennis-doubles-team-recaptures-the-magic-for-australia.html | TENNIS Doubles Team Recaptures the Magic for Australia | By Christopher Clarey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/body-count.html | Body Count | By Aoibheann Sweeney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/habitats-upper-west-side-two-mountain-climbers-climb-over-obstacles.html | HabitatsUpper West Side Two Mountain Climbers Climb Over Obstacles | By Trish Hall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/at-the-shore-15-years-later-rebuilding-asbury-park.html | AT THE SHORE 15 Years Later Rebuilding Asbury Park | By Laura Mansnerus | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/theater-where-mae-west-was-even-racier.html | THEATER Where Mae West Was Even Racier | By Emily Wortis Leider | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/q-a-659304.html | Q  A | By Joseph Siano | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/nov-28-dec-4-how-to-become-a-west-bank-hero.html | Nov 28Dec 4 How to Become A West Bank Hero | By Deborah Sontag | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/backtalk-a-staten-island-power-teaches-more-than-football.html | BACKTALK A Staten Island Power Teaches More Than Football | By Robert Lipsyte | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/nobel-economics-spending-the-check.html | Nobel Economics Spending the Check | By Sylvia Nasar | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-morningside-heights-unexpected-threat-may-doom-cradle-early.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Unexpected Threat May Doom A Cradle of Early Learning | By Leslie Berger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/strategies-playing-the-january-effect-whatever-its-cause.html | STRATEGIES Playing the January Effect Whatever Its Cause | By Mark Hulbert | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/hotel-check-in-treetop-bliss-on-bali.html | HOTEL CHECKIN Treetop Bliss on Bali | By David Hochman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/county-arms-itself-to-battle-internet-s-messengers-of-hate.html | County Arms Itself to Battle Internets Messengers of Hate | By Kate Stone Lombardi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/dancing-longtime-partners-along-the-choreographic-path.html | DANCING Longtime Partners Along the Choreographic Path | By Kevin Giordano | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-voter-turnout-hits-low-breaking-1927-record.html | IN BRIEF Voter Turnout Hits Low Breaking 1927 Record | By Karen Demasters | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/business-diary-when-company-names-age-with-the-century.html | BUSINESS DIARY When Company Names Age With the Century | By Sharon Reier | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/gabreskis-neighbors-still-edgy-about-growth.html | Gabreskis Neighbors Still Edgy About Growth | By Peter B Boody | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-clinton-the-birds-updated-on-west-48th-street.html | NEIGHBORHOOD REPORT CLINTON The Birds Updated on West 48th Street | By Corey Kilgannon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/investing-is-the-party-ending-2-views-in-europe.html | INVESTING Is the Party Ending 2 Views in Europe | By Alan Cowell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/an-art-form-of-the-streets-and-for-the-streets.html | An Art Form of the Streets and for the Streets | By Barbara Stewart | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/plus-golf-million-dollar-challenge-els-closes-in-on-championship.html | PLUS GOLF  MILLION DOLLAR CHALLENGE Els Closes In On Championship | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/recipes-more-uses-for-yogurt.html | RECIPES More Uses For Yogurt | By Florence Fabricant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-antenna-design.html | Designs for the Next Millennium Antenna design | By Herbert Muschamp | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/george-ii.html | George II | By Adam Clymer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/at-last-blush.html | At Last Blush | By Ian Frazier | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-harlem-citypeople-priest-bids-farewell-pulpit-police-films.html | NEIGHBORHOOD REPORT HARLEM CITYPEOPLE A Priest Bids Farewell To Pulpit Police and Films | By Nina Siegal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/on-the-contrary-a-new-idea-for-unions-forget-the-past.html | ON THE CONTRARY A New Idea For Unions Forget the Past | By Daniel Akst | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/nov-28-dec-4-a-big-maybe-about-aids.html | Nov 28Dec 4 A Big Maybe About AIDS | By Lawrence K Altman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/investing-gold-producers-find-hedging-is-no-help.html | INVESTING Gold Producers Find Hedging Is No Help | By Joanne Legomsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/our-towns-in-greenwich-more-is-just-too-much.html | Our Towns In Greenwich More Is Just Too Much | By Matthew Purdy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/long-island-vines-a-substitute-for-mittens.html | LONG ISLAND VINES A Substitute for Mittens | By Howard G Goldberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/a-noteworthy-collection.html | A Noteworthy Collection | By Scott Veale | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/l-letter-from-the-editor-506028.html | Letter From the Editor | By Jack Rosenthal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/the-guide-687529.html | THE GUIDE | By Barbara Delatiner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/pro-football-notebook-best-teams-weakness-might-be-the-schedule.html | PRO FOOTBALL NOTEBOOK Best Teams Weakness Might Be the Schedule | By Mike Freeman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/children-s-books-622648.html | Childrens Books | By Jane Fritsch | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/automobiles/behind-the-wheel-2000-mazda-mpv-me-too-said-the-little-japanese-van.html | BEHIND THE WHEEL2000 Mazda MPV Me Too Said the Little Japanese Van | By Michelle Krebs | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/practical-traveler-hotels-mobbed-but-a-bit-less-so.html | PRACTICAL TRAVELER Hotels Mobbed But a Bit Less So | By Edwin McDowell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/personal-business-staying-on-guard-for-medical-errors.html | PERSONAL BUSINESS Staying on Guard For Medical Errors | By Alisa Tang | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-a-store-evolves-from-seats-to-eats.html | IN BRIEF A Store Evolves From Seats to Eats | By Allison Fass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-new-york-up-close-celtic-tiger-draws-many-city-s-irish-home.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Celtic Tiger Draws Many of Citys Irish Home | By Guillaume Debre | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/pop-gates-82-an-integrator-of-pro-basketball.html | Pop Gates 82 an Integrator of Pro Basketball | By Richard Goldstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/ideas-trends-do-no-harm-breaking-down-medicine-s-culture-of-silence.html | Ideas Trends Do No Harm Breaking Down Medicines Culture of Silence | By Sheryl Gay Stolberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/us/puerto-ricans-gain-ear-of-washington-but-seek-far-more.html | Puerto Ricans Gain Ear of Washington But Seek Far More | By Francis X Clines | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/personal-business-diary-raising-a-yellow-flag-on-a-pension-tax-break.html | PERSONAL BUSINESS DIARY Raising a Yellow Flag on a Pension Tax Break | By Jan M Rosen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/market-watch-examining-nuts-and-bolts-in-an-age-of-rocketry.html | MARKET WATCH Examining Nuts and Bolts In an Age of Rocketry | By Gretchen Morgenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/my-darling-concubine.html | My Darling Concubine | By Courtney Weaver | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-kingsbridge-a-closed-door-policy-for-a-beloved-space.html | NEIGHBORHOOD REPORT KINGSBRIDGE A ClosedDoor Policy For a Beloved Space | By David Critchell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/seniority-keeping-a-will-current-and-other-estate-tips.html | SENIORITY Keeping a Will Current And Other Estate Tips | By Fred Brock | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/investing-funds-watch-from-the-coach-s-corner.html | INVESTING FUNDS WATCH From the Coachs Corner | By Richard Teitelbaum | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-another-outlet-for-belgian-chocolate.html | IN BRIEF Another Outlet For Belgian Chocolate | By Allison Fass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/nov-28-dec-4-a-hunt-for-bodies-on-a-mexican-farm.html | Nov 28Dec 4 A Hunt for Bodies On a Mexican Farm | By Sam Dillon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/us/many-retirees-find-it-s-time-to-go-to-work.html | Many Retirees Find Its Time to Go to Work | By Sara Rimer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-woodside-the-final-blink-for-a-landmark-neon-sign.html | NEIGHBORHOOD REPORT WOODSIDE The Final Blink for a Landmark Neon Sign | By Richard Weir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-caples-jefferson.html | Designs for the Next Millennium Caples Jefferson | By Herbert Muschamp | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/ideas-trends-rock-for-rock-s-sake-is-no-longer-enough.html | Ideas  Trends Rock for Rocks Sake Is No Longer Enough | By Ivor Hanson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/art-a-show-that-shapes-perception-of-animals.html | ART A Show That Shapes Perception of Animals | By D Dominick Lombardi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/the-guide-704270.html | THE GUIDE | By Eleanor Charles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/us/political-briefing-utah-governor-braces-for-a-good-fight.html | POLITICAL BRIEFING Utah Governor Braces For a Good Fight | By B Drummond Ayres Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/county-s-health-chief-to-retire.html | Countys Health Chief to Retire | By Elsa Brenner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/german-arciniegas-98-critic-of-latin-american-dictators.html | German Arciniegas 98 Critic Of Latin American Dictators | By Larry Rohter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/protesters-sling-muck-at-mayor-s-picture.html | Protesters Sling Muck at Mayors Picture | By Kit R Roane | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-designs-for-the-next-millennium.html | Designs for the Next Millennium Designs for the Next Millennium | By Herbert Muschamp | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/gardening-621307.html | Gardening | By Verlyn Klinkenborg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/us/political-briefing-a-paper-s-thumbs-up-buoys-forbes-s-spirits.html | POLITICAL BRIEFING A Papers Thumbs Up Buoys Forbess Spirits | By B Drummond Ayres Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/hollywood-hudson-both-sides-now-new-jersey-s-film-industry-grows-with-new-yorks.html | Hollywood on Hudson Both Sides Now New Jerseys Film Industry Grows With New Yorks Not at Its Expense | By David Kocieniewski | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/nov-28-dec-4-passing-of-a-symbol.html | Nov 28Dec 4 Passing of a Symbol | By John M Broder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/some-perched-in-ivory-tower-gain-rosier-view-of-suburbs.html | Some Perched in Ivory Tower Gain Rosier View of Suburbs | By Iver Peterson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/want-to-be-a-quiz-show-host-you-re-sure.html | Want to Be A Quiz Show Host Youre Sure | By Jacques Steinberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/out-of-order-at-the-mall-walking-and-wondering-why.html | OUT OF ORDER At the Mall Walking and Wondering Why | By David Bouchier | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/sports-of-the-times-even-on-home-floor-no-respite-for-nets.html | Sports of The Times Even on Home Floor No Respite for Nets | By George Vecsey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Howard Thompson and Anita Gates | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/travel-advisory-pan-am-strategy-alternative-airports.html | TRAVEL ADVISORY Pan Am Strategy Alternative Airports | By Dennis Blank | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/computer-doctors-who-make-house-calls.html | Computer Doctors Who Make House Calls | By Penny Singer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-maya-lin.html | Designs for the Next Millennium Maya Lin | By Herbert Muschamp | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/the-small-screen-city.html | The SmallScreen City | By Nancy Hass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/hotel-check-in-setting-the-stage-for-a-stay-london-a-spare-cocoon-of-luxury.html | HOTEL CHECKIN Setting the Stage for a Stay London A spare cocoon of luxury | By Sarah Lyall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/endpaper-a-top-10-list-to-last.html | Endpaper A Top 10 List to Last | By David Letterman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/world/monitors-reports-provide-chronicle-of-kosovo-terror.html | MONITORS REPORTS PROVIDE CHRONICLE OF KOSOVO TERROR | By Steven Erlanger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/style/cuttings-this-week-beware-winds-and-furtive-rodents.html | CUTTINGS THIS WEEK Beware Winds and Furtive Rodents | By Patricia Jonas | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/hockey-roundup-long-distance-shot-sinks-the-islanders.html | HOCKEY ROUNDUP LongDistance Shot Sinks the Islanders | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/the-nation-new-world-disorder-free-trade-takes-on-free-speech.html | The Nation New World Disorder Free Trade Takes On Free Speech | By Timothy Egan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-kenji-ekuan-gk-design-group.html | Designs for the Next Millennium Kenji Ekuan GK Design Group | By Herbert Muschamp | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/film-jersey-boy-makes-good-and-comes-back-home.html | FILM Jersey Boy Makes Good And Comes Back Home | By Robert Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/film-spanish-movies-mine-a-rich-vein.html | FILM Spanish Movies Mine a Rich Vein | By Valerie Gladstone | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/art-a-renaissance-man-of-metalwork.html | ART A Renaissance Man of Metalwork | By Jennifer Olshin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/on-the-map-a-menorah-and-a-congregation-stand-tall-in-newark.html | ON THE MAP A Menorah and a Congregation Stand Tall in Newark | By Karen Demasters | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-luxury-sales-soar.html | IN BRIEF Luxury Sales Soar | By Elsa Brenner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/nov-28-dec-4-the-adults-are-at-it-again.html | Nov 28Dec 4 The Adults Are At It Again | By David Gonzalez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/if-you-re-thinking-of-living-in-murray-hill-a-quiet-enclave-close-to-midtown.html | If Youre Thinking of Living In  Murray Hill A Quiet Enclave Close to Midtown | By Jerry Cheslow | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/home-repair-cleaning-and-repairing-furniture.html | HOME REPAIR Cleaning and Repairing Furniture | By Edward R Lipinski | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/nov-28-dec-4-a-debate-leaves-everyone-standing.html | Nov 28Dec 4 A Debate Leaves Everyone Standing | By Richard L Berke | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/us/philip-elman-81-government-lawyer-in-1954-desegregation-case.html | Philip Elman 81 Government Lawyer in 1954 Desegregation Case | By Wolfgang Saxon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/investing-with-conrad-b-herrmann-franklin-california-growth-fund.html | INVESTING WITH Conrad B Herrmann Franklin California Growth Fund | By Carole Gould | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/still-doing-their-duty.html | Still Doing Their Duty | By Amanda Foreman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/music-giving-new-meaning-to-devil-may-care.html | MUSIC Giving New Meaning to DevilMayCare | By Leslie Kandell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/us/economic-debate-emerging-in-race.html | Economic Debate Emerging in Race | By Richard W Stevenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/not-in-a-book-group-yet-everybody-else-is.html | Not in a Book Group Yet Everybody Else Is | By Linda Saslow | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-upper-east-side-messinger-s-politics-but-politics-aren-t-her.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Messingers Out of Politics but Politics Arent Out of Her | By Jim OGrady | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/jerseyana-woolworth-in-new-jersey-a-love-hate-relationship.html | JERSEYANA Woolworth in New Jersey A LoveHate Relationship | By Helen Pike | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/business/databank-november-29-december-3-turbulent-talks-converging-currencies.html | DATABANK NOVEMBER 29DECEMBER 3 Turbulent Talks Converging Currencies | By Patrick J Lyons | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/travel-advisory-french-luxe-updated-at-the-george-v.html | TRAVEL ADVISORY French Luxe Updated at the George V | By Caitlin Lovinger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/hotel-check-in-an-iguana-came-to-breakfast.html | HOTEL CHECKIN An Iguana Came to Breakfast | By Mary Tannen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/restaurants-let-it-shine.html | RESTAURANTS Let It Shine | By Catherine Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/television-radio-where-have-the-confident-happy-heroes-gone.html | TELEVISIONRADIO Where Have the Confident Happy Heroes Gone | By Craig Tomashoff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/hotel-check-setting-stage-for-stay-mexico-city-bold-1960-s-design-still-looks.html | HOTEL CHECKIN Setting the Stage for a Stay Mexico City A bold 1960s design still looks good | By Katherine Ashenburg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/pro-basketball-notebook-only-all-stars-need-apply-as-12th-man.html | PRO BASKETBALL NOTEBOOK Only AllStars Need Apply as 12th Man | By Mike Wise | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/basketball-knicks-enjoy-a-fantasy-at-the-nets-expense.html | BASKETBALL Knicks Enjoy a Fantasy at the Nets Expense | By Chris Broussard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/hotel-check-setting-stage-for-stay-bangkok-serenity-frantic-thai-capital.html | HOTEL CHECKIN Setting the Stage for a Stay Bangkok Serenity in the frantic Thai capital | By Marian Burros | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/in-the-region-new-jersey-an-added-anchor-for-newark-s-downtown-revival.html | In the RegionNew Jersey An Added Anchor for Newarks Downtown Revival | By Rachelle Garbarine | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/how-to-make-a-time-capsule.html | How to Make a Time Capsule | By Jack Hitt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/tomorrows-ruins-today.html | Tomorrows Ruins Today | By Vincent Scully | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/urban-tactics-cyber-spaced-out-therapy-is-150-an-hour.html | URBAN TACTICS CyberSpacedOut Therapy Is 150 an Hour | By Amy Harmon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/images.html | Images | By Mark Crispin Miller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/quicker-than-st-john-the-divine.html | Quicker Than St John the Divine | By Steven Heller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/the-neediest-cases-at-threshold-of-old-age-still-caring-for-children.html | THE NEEDIEST CASES At Threshold of Old Age Still Caring for Children | By Aaron Donovan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/what-was-war.html | What Was War | By Robert Wright | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/nov-28-dec-4-king-gets-a-place-in-a-gallery-of-heroes.html | Nov 28Dec 4 King Gets a Place In a Gallery of Heroes | By Irvin Molotsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/on-pro-basketball-similar-challenges-dissimilar-results.html | ON PRO BASKETBALL Similar Challenges Dissimilar Results | By Mike Wise | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/nov-28-dec-4-kohl-under-investigation.html | Nov 28Dec 4 Kohl Under Investigation | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/an-encyclopedia-of-lost-practices-the-book.html | An Encyclopedia of Lost Practices The Book | By Ann Beattie | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-midtown-buzz-gentlemen-and-others-sometimes-prefer-redheads.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ Gentlemen and Others Sometimes Prefer Redheads | By Kimberly Stevens | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/home-clinic-cleaning-and-repair-of-furniture.html | HOME CLINIC Cleaning and Repair of Furniture | By Edward R Lipinski | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/hotel-check-setting-stage-for-stay-celebration-fla-hotel-keeping-with-atmosphere.html | HOTEL CHECKIN Setting the Stage for a Stay Celebration Fla A hotel in keeping with the atmosphere | By Bob Knotts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/more-families-opt-for-home-schooling.html | More Families Opt for Home Schooling | By Linda Tagliaferro | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/art-a-monument-maker-on-a-smaller-scale.html | ART A Monument Maker On a Smaller Scale | By William Zimmer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/illustrated-with-an-appendix.html | Illustrated With an Appendix | By Edward Sorel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/jersey-footlights-a-grand-seasonal-finale.html | JERSEY FOOTLIGHTS A Grand Seasonal Finale | By Leslie Kandell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/an-encyclopedia-of-lost-practices-talk-radio.html | An Encyclopedia of Lost Practices Talk Radio | By Frank Gannon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/as-american-as-volvos-and-rovers.html | As American As Volvos And Rovers | By Debra Galant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/books/this-means-war.html | This Means War | By Dianne Highbridge | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/q-a-susan-l-larson-looking-glass-for-telemarketers-image.html | QASusan I Larson Looking Glass for Telemarketers Image | By Donna Greene | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/style/a-night-out-with-carley-roney-at-the-com-wedding.html | A NIGHT OUT WITH Carley Roney At the com Wedding | By Nancy Hass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/chess-what-he-taught-deep-blue-helps-benjamin-win-a-title.html | CHESS What He Taught Deep Blue Helps Benjamin Win a Title | By Robert Byrne | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/a-la-carte-japanese-steakhouse-faithful-to-its-roots.html | A LA CARTE Japanese Steakhouse Faithful to Its Roots | By Richard Jay Scholem | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/dining-out-some-spots-cast-light-on-lengthening-days.html | DINING OUT Some Spots Cast Light on Lengthening Days | By M H Reed | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-santiago-calatrava.html | Designs for the Next Millennium Santiago Calatrava | By Herbert Muschamp | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/us/governors-join-ranks-of-full-time-campaign-money-raisers.html | Governors Join Ranks of FullTime Campaign MoneyRaisers | By John M Broder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/world/japan-beckons-and-east-asia-s-youth-fall-in-love.html | Japan Beckons and East Asias Youth Fall in Love | By Calvin Sims | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/us-study-rekindles-debate-over-reactor.html | US Study Rekindles Debate Over Reactor | By John Rather | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/jersey-footlights-singing-out-for-floyd.html | JERSEY FOOTLIGHTS Singing Out for Floyd | By Karen Demasters | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/sharing-raw-memories-of-the-holocaust.html | Sharing Raw Memories of the Holocaust | By Karen B Wittwer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/just-as-spiritual-it-turns-out-as-he-was-cool.html | Just as Spiritual It Turns Out as He Was Cool | By Terry Teachout | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/us/concern-rising-as-mars-lander-remains-silent.html | Concern Rising As Mars Lander Remains Silent | By John Noble Wilford | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/automobiles/have-tapes-will-travel-more-vans-wired-for-video.html | Have Tapes Will Travel More Vans Wired for Video | By Michelle Krebs | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/theater-housewives-at-the-schoolhouse.html | THEATER Housewives at the Schoolhouse | By Alvin Klein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/high-school-football-hoboken-makes-its-case-to-be-no-1.html | HIGH SCHOOL FOOTBALL Hoboken Makes Its Case to Be No 1 | By Steve Popper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-jaron-lanier.html | Designs for the Next Millennium Jaron Lanier | By Herbert Muschamp | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/ideas-trends-stationery-cycles-naming-with-20-20-hindsight.html | Ideas  Trends Stationery Cycles Naming With 2020 Hindsight | By Eric Schmitt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/an-encyclopedia-of-lost-practices-the-saturday-night-date.html | An Encyclopedia of Lost Practices The Saturday Night Date | By Margaret Atwood | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/on-tour-in-the-republic-of-letters.html | On Tour in the Republic of Letters | By Larry Wolff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/world/nilde-iotti-is-dead-at-79-italian-lawmaker-of-the-left.html | Nilde Iotti Is Dead at 79 Italian Lawmaker of the Left | By Alessandra Stanley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/us/in-new-hampshire-ads-an-audible-warmth.html | In New Hampshire Ads an Audible Warmth | By Peter Marks | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/actor-speaks-and-listens-to-cabbies-in-forum-on-bias.html | Actor Speaks and Listens to Cabbies in Forum on Bias | By Anthony Ramirez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/arts/television-review-cinderella-meets-the-muppets-a-tale-of-the-market.html | TELEVISION REVIEW Cinderella Meets the Muppets A Tale of the Market | By Ron Wertheimer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/us/in-new-hampshire-forbes-works-to-win-the-skeptics.html | In New Hampshire Forbes Works to Win the Skeptics | By Eric Schmitt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-spiraling-jets-are-left-searching-for-answers.html | PRO FOOTBALL Spiraling Jets Are Left Searching for Answers | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/world/iraq-opens-a-war-of-words-against-its-french-friends.html | Iraq Opens a War of Words Against Its French Friends | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-basketball-youthful-nuggets-show-up-the-knicks.html | PRO BASKETBALL Youthful Nuggets Show Up The Knicks | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-breakout-day-for-toomer.html | PRO FOOTBALL Breakout Day for Toomer | By Timothy W Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/media-talk-entertainment-web-site-will-offer-news-hybrid.html | Media Talk Entertainment Web Site Will Offer News Hybrid | By Alex Kuczynski | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/us/author-reveals-much-about-others-and-little-of-herself.html | Author Reveals Much About Others and Little of Herself | By Melinda Henneberger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/the-flaw-in-bushs-tax-plan.html | The Flaw in Bushs Tax Plan | By David Blankenhorn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/baseball-cone-accepts-one-year-deal-with-yankees.html | BASEBALL Cone Accepts OneYear Deal With Yankees | By Murray Chass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/ibm-plans-a-supercomputer-that-works-at-the-speed-of-life.html | IBM Plans a Supercomputer That Works at the Speed of Life | By Steve Lohr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/number-of-foster-children-in-city-at-lowest-level-since-the-1980-s.html | Number of Foster Children in City At Lowest Level Since the 1980s | By Somini Sengupta | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/world/a-young-mayor-stands-out-among-serbia-s-opposition.html | A Young Mayor Stands Out Among Serbias Opposition | By Carlotta Gall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-extra-points-losers-from-start.html | PRO FOOTBALL EXTRA POINTS LOSERS From Start | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/1000-in-park-denounce-giuliani-on-homeless-arrest-policy.html | 1000 in Park Denounce Giuliani on Homeless Arrest Policy | By David M Herszenhorn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/us/rose-bird-once-california-s-chief-justice-is-dead-at-63.html | Rose Bird Once Californias Chief Justice Is Dead at 63 | By Todd S Purdum | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-06 | https://www.nytimes.com/1999/12/06/us/sam-treiman-74-physicist-helped-develop-particle-theory.html | Sam Treiman 74 Physicist Helped Develop Particle Theory | By James Glanz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/high-school-football-curtis-defeats-wagner-for-the-psal-title.html | HIGH SCHOOL FOOTBALL Curtis Defeats Wagner For the PSAL Title | By Steve Popper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/plus-swimming-united-states-open-american-wins-and-sets-a-record.html | PLUS SWIMMING  UNITED STATES OPEN American Wins and Sets a Record | By Joe Drape | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/new-vodafone-appeal-to-mannesmann-expected.html | New Vodafone Appeal To Mannesmann Expected | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/e-etiquette.html | EEtiquette | By Letitia Baldrige | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/world/vienna-memo-a-rightist-leader-stirs-tepid-dissent-and-assent.html | Vienna Memo A Rightist Leader Stirs Tepid Dissent and Assent | By Alison Smale | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-extra-points-offensive-explosion.html | PRO FOOTBALL EXTRA POINTS Offensive Explosion | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/world/bangkok-opens-skytrain-but-will-it-ease-car-traffic.html | Bangkok Opens Skytrain but Will It Ease Car Traffic | By Seth Mydans | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/media-talk-mattel-sues-publisher-over-barbie-essays.html | Media Talk Mattel Sues Publisher Over Barbie Essays | By Christian Berthelsen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-extra-points-3-key-injuries-put-damper-on-euphoria.html | PRO FOOTBALL EXTRA POINTS 3 Key Injuries Put Damper On Euphoria | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/compressed-data-a-dot-com-takes-aim-at-market-for-green-power.html | Compressed Data A DotCom Takes Aim At Market for Green Power | By Claudia H Deutsch | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/world/mozambique-enlists-healers-in-aids-prevention.html | Mozambique Enlists Healers in AIDS Prevention | By Rachel L Swarns | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/the-media-business-advertising-addenda-accounts-759503.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/world/jf-wilson-80-whose-work-saved-millions-from-blindness.html | JF Wilson 80 Whose Work Saved Millions From Blindness | By Douglas Martin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/media-business-advertising-television-ad-small-pacific-island-one-agency-s-bid.html | THE MEDIA BUSINESS ADVERTISING A television ad on a small Pacific island is one agencys bid for a first in the new millennium | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/arts/zany-characters-but-who-s-smiling-sitcoms-gasp-new-shows-are-canceled-audiences.html | Zany Characters but Whos Smiling Sitcoms Gasp as New Shows Are Canceled Audiences Dwindle and Games Are Afoot | By Bill Carter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/the-neediest-cases-disabled-girl-gets-a-trip-and-her-mother-a-break.html | THE NEEDIEST CASES Disabled Girl Gets a Trip and Her Mother a Break | By Aaron Donovan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/books/books-of-the-times-surviving-in-germany-the-wrong-type-at-the-wrong-time.html | BOOKS OF THE TIMES Surviving in Germany the Wrong Type at the Wrong Time | By Christopher LehmannHaupt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/us/health-industry-sees-wish-list-made-into-law.html | Health Industry Sees Wish List Made Into Law | By Robert Pear | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/compressed-data-a-pet-site-that-wants-to-know-all-about-your-dog.html | Compressed Data A Pet Site That Wants To Know All About Your Dog | By Bob Tedeschi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/world/dissident-s-imprisonment-widens-political-gap-in-iran.html | Dissidents Imprisonment Widens Political Gap in Iran | By John F Burns | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/the-media-business-advertising-addenda-sharper-growth-seen-in-spending-on-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sharper Growth Seen In Spending on Ads | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/arts/dance-review-the-sound-and-feel-of-jazzy-urban-bustle.html | DANCE REVIEW The Sound and Feel Of Jazzy Urban Bustle | By Anna Kisselgoff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/us/fears-that-all-is-lost-as-lander-stays-silent.html | Fears That All Is Lost as Lander Stays Silent | By John Noble Wilford | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/soccer-moms-vs-standardized-tests.html | Soccer Moms vs Standardized Tests | By Charles J Sykes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/rite-aid-names-a-new-management-team.html | Rite Aid Names a New Management Team | By Floyd Norris | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/world/manitoba-awash-in-its-own-water-shuns-north-dakota-s.html | Manitoba Awash in Its Own Water Shuns North Dakotas | By James Brooke | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/street-tales-grisly-and-raw-grim-true-crime-magazine-hits-home-with-inmates.html | Street Tales Grisly and Raw Grim TrueCrime Magazine Hits Home With Inmates | By Chris Hedges | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/computer-chip-researchers-set-to-showcase-advances.html | Computer Chip Researchers Set to Showcase Advances | By John Markoff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/boxing-boxer-dies-after-weeks-in-a-coma.html | BOXING Boxer Dies After Weeks In a Coma | By Timothy W Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-extra-points-lucas-s-numbers-look-good.html | PRO FOOTBALL EXTRA POINTS Lucas Numbers Look Good | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/world/the-opposition-in-mozambique-finds-fault-with-elections.html | The Opposition In Mozambique Finds Fault With Elections | By Rachel L Swarns | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/at-t-s-move-may-provide-sharper-view-of-leadership.html | ATTs Move May Provide Sharper View Of Leadership | By Seth Schiesel | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/patents-luminous-champagne-scented-photographs-other-innovations-help-celebrate.html | Patents Luminous champagne scented photographs and other innovations to help celebrate special occasions | By Teresa Riordan | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/us/release-mccain-s-medical-records-provides-unusually-broad-psychological-profile.html | Release of McCains Medical Records Provides Unusually Broad Psychological Profile | By Lawrence K Altman | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/us/mockery-of-bush-an-attempt-to-be-funny-forbes-says.html | Mockery of Bush an Attempt To Be Funny Forbes Says | By Irvin Molotsky | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/us/the-ad-campaign-gore-on-education-vouchers.html | THE AD CAMPAIGN Gore on Education Vouchers | By Katharine Q Seelye | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/sports-of-the-times-the-cloud-over-fassel-now-has-a-number-9.html | Sports Of The Times The Cloud Over Fassel Now Has a Number 9 | By William C Rhoden | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-vindication-at-last-for-collins.html | PRO FOOTBALL Vindication At Last For Collins | By Bill Pennington | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/on-college-football-maybe-that-computer-is-a-keeper-after-all.html | ON COLLEGE FOOTBALL Maybe That Computer Is a Keeper After All | By Joe Drape | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-this-time-colts-finish-off-dolphins.html | PRO FOOTBALL This Time Colts Finish Off Dolphins | By Charlie Nobles | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/technology-enforcer-for-the-electronic-marketplace.html | TECHNOLOGY Enforcer for the Electronic Marketplace | By Sara Robinson | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/media-where-is-today-s-child-probably-watching-tv.html | MEDIA Where Is Todays Child Probably Watching TV | By Dylan Loeb McClain | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/nhl-rangers-daigle-playing-with-passion.html | NHL RANGERS Daigle Playing With Passion | By Jason Diamos | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-payton-s-keen-play-calling-jolts-the-jets.html | PRO FOOTBALL Paytons Keen PlayCalling Jolts the Jets | By Timothy W Smith | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/arts/opera-s-heavenly-duo-live-earthly-lives.html | Operas Heavenly Duo Live Earthly Lives | By Anthony Tommasini | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/web-domain-to-be-assigned-for-palestinian-territory.html | Web Domain to Be Assigned For Palestinian Territory | By Jeri Clausing | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/nba-nets-so-far-team-is-stuck-in-a-repeat.html | NBA NETS So Far Team Is Stuck In a Repeat | By Chris Broussard | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/e-commerce-for-employer-procrastinator-course-merchant-online-holiday-gift.html | ECommerce For the employer the procrastinator and of course the merchant online holiday gift certificates | By Bob Tedeschi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/world/holbrooke-to-draw-outline-of-new-us-plans-in-africa.html | Holbrooke to Draw Outline Of New US Plans in Africa | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/us/leonard-zakim-46-promoted-racial-unity-and-tolerance.html | Leonard Zakim 46 Promoted Racial Unity and Tolerance | By Ethan Bronner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/us/after-seattle-unions-point-to-sustained-fight-on-trade.html | After Seattle Unions Point To Sustained Fight on Trade | By Steven Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/arts/a-novelist-s-vivid-memory-spins-fiction-of-its-own.html | A Novelists Vivid Memory Spins Fiction Of Its Own | By Russell Banks | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/the-media-business-advertising-addenda-y-r-starts-a-multimedia-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Y  R Starts A Multimedia Agency | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/artistic-differences-special-report-art-money-control-elements-exhibition.html | ARTISTIC DIFFERENCES A special report Art Money and Control Elements of an Exhibition | By David Barstow | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/metropolitan-diary-752754.html | Metropolitan Diary | By Enid Nemy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-giants-offense-wreaks-crosstown-havoc.html | PRO FOOTBALL Giants Offense Wreaks Crosstown Havoc | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/after-riots-seattle-is-chagrined-yet-cheerful.html | After Riots Seattle Is Chagrined Yet Cheerful | By Sam Howe Verhovek | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/y2k-pulse-new-projects-should-rise-after-2000.html | Y2K PULSE New Projects Should Rise After 2000 | By Barnaby J Feder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/media-talk-orders-still-trickling-in-for-bush-biography.html | Media Talk Orders Still Trickling in for Bush Biography | By Doreen Carvajal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-extra-points-can-t-be-winners.html | PRO FOOTBALL EXTRA POINTS Cant Be Winners | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/compressed-data-software-on-trial-in-mars-mission.html | Compressed Data Software on Trial In Mars Mission | By Laurie J Flynn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/essay-the-clinton-round.html | Essay The Clinton Round | By William Safire | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/as-2000-closes-in-newark-readies-new-911-center.html | As 2000 Closes In Newark Readies New 911 Center | By Barnaby J Feder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/media-hong-kong-tabloid-is-front-page-news-after-its-office-is-searched.html | MEDIA Hong Kong Tabloid Is FrontPage News After Its Office Is Searched | By Mark Landler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

Page 33046 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-06 | https://www.nytimes.com/1999/12/06/business/hollywood-s-holiday-bets-a-casino-calculus-sets-the-calendar-for-year-end-films.html | Hollywoods Holiday Bets A Casino Calculus Sets the Calendar for YearEnd Films | By Rick Lyman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/tennis-philippoussis-lifts-australia-over-france-for-davis-cup.html | TENNIS Philippoussis Lifts Australia Over France for Davis Cup | By Christopher Clarey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/keith-wylie-54-cerebral-croquet-champion.html | Keith Wylie 54 Cerebral Croquet Champion | By Douglas Martin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/world/eastern-orthodox-leader-preaches-environment.html | Eastern Orthodox Leader Preaches Environment | By Marlise Simons | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/us/truants-parents-face-crackdown-across-the-us.html | TRUANTS PARENTS FACE CRACKDOWN ACROSS THE US | By Robyn Meredith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/us/judge-allows-3-families-to-sue-firearms-industry.html | Judge Allows 3 Families To Sue Firearms Industry | By Fox Butterfield | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/world/debate-in-israel-jewish-state-or-now-a-multicultural-state.html | Debate in Israel Jewish State Or Now a Multicultural State | By Deborah Sontag | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/world/ira-reports-it-has-started-talks-on-ulster-disarmament.html | IRA Reports It Has Started Talks on Ulster Disarmament | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/on-pro-football-against-all-odds-montgomery-and-the-giants-find-a-way-to-run.html | ON PRO FOOTBALL Against All Odds Montgomery and the Giants Find a Way to Run | By Thomas George | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/metro-matters.html | Metro Matters | By Joyce Purnick | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/arts/bridge-strategies-and-anecdotes-in-books-from-the-experts.html | BRIDGE Strategies and Anecdotes In Books From the Experts | By Alan Truscott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/citing-asthma-worry-green-asks-for-less-polluting-buses.html | Citing Asthma Worry Green Asks for LessPolluting Buses | By Julian E Barnes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-06 | https://www.nytimes.com/1999/12/06/arts/theater-review-in-search-of-the-voices-hidden-in-the-vastness.html | THEATER REVIEW In Search of the Voices Hidden in the Vastness | By Ben Brantley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/health/vital-signs-side-effects-better-sex-after-the-hysterectomy.html | VITAL SIGNS SIDE EFFECTS Better Sex After the Hysterectomy | By Eric Nagourney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/sports-of-the-times-it-s-time-for-a-change-by-sprewell.html | Sports of The Times Its Time For a Change By Sprewell | By Harvey Araton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/world-business-briefing-africa-moderation-sought-in-bank-battle.html | WORLD BUSINESS BRIEFING AFRICA MODERATION SOUGHT IN BANK BATTLE | By Henri E Cauvin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/judge-dismisses-case-involving-9-millimeter-art.html | Judge Dismisses Case Involving 9Millimeter Art | By Barbara Stewart | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/researchers-crack-code-in-cell-phones.html | Researchers Crack Code In Cell Phones | By Sara Robinson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/world/european-group-s-leader-to-visit-chechnya.html | European Groups Leader to Visit Chechnya | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/us/keeping-a-date-by-satellite.html | Keeping a Date by Satellite | By Alison Mitchell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/us/prosperity-s-losers-a-special-report-homeless-defy-cities-drives-to-move-them.html | PROSPERITYS LOSERS A special report Homeless Defy Cities Drives to Move Them | By Evelyn Nieves | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/critic-s-notebook-suitable-for-bluenoses-fancy-pants-brewers-whatever.html | CRITICS NOTEBOOK Suitable for Bluenoses Fancy Pants Brewers Whatever | By Walter Goodman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/health/losing-pounds-by-surfing-on-the-web.html | Losing Pounds by Surfing on the Web | By David Rampe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/world/tokyo-journal-exam-wars-prepping-and-other-nursery-crimes.html | Tokyo Journal Exam Wars Prepping and Other Nursery Crimes | By Howard W French | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/dance-reviews-evoking-the-gypsies-tortured-history-with-realism.html | DANCE REVIEWS Evoking the Gypsies Tortured History With Realism | By Jack Anderson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/us/bradley-says-ruling-out-a-tax-hike-is-dishonest.html | Bradley Says Ruling Out A Tax Hike Is Dishonest | By James Dao | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/us/chasing-2-boys-utah-searchers-race-the-cold.html | Chasing 2 Boys Utah Searchers Race the Cold | By Michael Janofsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/us/mars-lander-s-apparent-failure-dashes-spirits-and-raises-fears.html | Mars Landers Apparent Failure Dashes Spirits and Raises Fears | By John Noble Wilford | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/3-are-charged-after-a-gun-is-found-at-an-elementary-school.html | 3 Are Charged After a Gun Is Found at an Elementary School | By C J Chivers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/pataki-aide-is-selected-to-lead-suny.html | Pataki Aide Is Selected To Lead SUNY | By Karen W Arenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/us/indigent-mexican-lent-name-to-rights.html | Indigent Mexican Lent Name to Rights | By Linda Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/music-review-of-copland-completely-with-folk-and-modernism.html | MUSIC REVIEW Of Copland Completely With Folk and Modernism | By Allan Kozinn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/ten-arrested-at-rally-against-crackdown-on-homeless.html | Ten Arrested at Rally Against Crackdown on Homeless | By Somini Sengupta | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/in-performance-country-she-s-happy-yet-miserable.html | IN PERFORMANCE COUNTRY Shes Happy Yet Miserable | By Jon Pareles | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/world/swiss-embrace-report-banks-are-tarnished.html | Swiss Embrace Report Banks Are Tarnished | By Elizabeth Olson | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/former-executive-from-at-t-re-emerges-at-global-crossing.html | Former Executive From ATT Reemerges at Global Crossing | By Seth Schiesel | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/health/vital-signs-diagnosis-a-different-way-to-gauge-carpal-tunnel.html | VITAL SIGNS DIAGNOSIS A Different Way to Gauge Carpal Tunnel | By Eric Nagourney | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/rock-review-rock-rebels-with-a-cause-and-anger.html | ROCK REVIEW Rock Rebels With a Cause And Anger | By Jon Pareles | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/science/doctors-try-a-bold-move-against-schizophrenia.html | Doctors Try a Bold Move Against Schizophrenia | By Erica Goode | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/world/russians-issue-an-ultimatum-to-rebel-city.html | Russians Issue An Ultimatum To Rebel City | By Michael R Gordon | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/pro-football-giants-notebook-bills-injuries-will-test-depth-cornerback.html | PRO FOOTBALL GIANTS NOTEBOOK Bills and Injuries Will Test The Depth at Cornerback | By Bill Pennington | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/world-business-briefing-europe-coffee-brands-sold.html | WORLD BUSINESS BRIEFING EUROPE COFFEE BRANDS SOLD | By Elizabeth Olson | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/world/canada-split-as-gun-laws-are-tightened.html | Canada Split As Gun Laws Are Tightened | By James Brooke | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/science/genes-tell-new-story-on-the-spread-of-man.html | Genes Tell New Story On the Spread of Man | By Nicholas Wade | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/expelled-sect-members-in-new-york.html | Expelled Sect Members in New York | By John Kifner | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/in-performance-dance-obsessed-with-eggs-and-an-infant-s-behavior.html | IN PERFORMANCE DANCE Obsessed With Eggs And an Infants Behavior | By Jack Anderson | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/world-business-briefing-americas-brazilian-auto-sales-fall.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN AUTO SALES FALL | By Simon Romero | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/shares-of-gm-and-hughes-jump-on-hopes-of-a-stake-sale.html | Shares of GM and Hughes Jump on Hopes of a Stake Sale | By Keith Bradsher and Laura M Holson | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/pro-basketball-for-a-night-at-least-the-nets-are-unstoppable.html | PRO BASKETBALL For A Night At Least The Nets Are Unstoppable | By Clifton Brown | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/on-web-season-s-greetings-are-sent-in-one-size-fits-all.html | On Web Seasons Greetings Are Sent in One Size Fits All | By Leslie Kaufman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/the-media-business-advertising-addenda-accounts-772887.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/nhl-islanders-goaltender-rotation-poses-a-problem.html | NHL ISLANDERS Goaltender Rotation Poses a Problem | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/taking-early-exit-atlanta-awash-troubles-coca-cola-chief-quits-unexpectedly.html | Taking an Early Exit in Atlanta Awash in Troubles CocaCola Chief Quits Unexpectedly | By Constance L Hays | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/the-media-business-advertising-addenda-star-rosen-forms-alliance-with-ipr.html | THE MEDIA BUSINESS ADVERTISING ADDENDA StarRosen Forms Alliance With IPR | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/the-media-business-advertising-addenda-deutsch-opens-boston-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deutsch Opens Boston Office | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/the-neediest-cases-a-long-walk-and-a-gift-of-new-shoes.html | THE NEEDIEST CASES A Long Walk and a Gift of New Shoes | By Aaron Donovan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/world-business-briefing-asia-indonesia-s-advances-and-setbacks.html | WORLD BUSINESS BRIEFING ASIA INDONESIAS ADVANCES AND SETBACKS | By Wayne Arnold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/science/q-a-digital-computers-of-old.html | Q  A Digital Computers of Old | By C Claiborne Ray | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/at-home-abroad-big-brother-pounces.html | At Home Abroad Big Brother Pounces | By Anthony Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/in-performance-classical-music-the-bruckner-story-what-happened-when.html | IN PERFORMANCE CLASSICAL MUSIC The Bruckner Story What Happened When | By Paul Griffiths | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/theater-review-of-sons-and-mothers-in-gritty-surroundings.html | THEATER REVIEW Of Sons and Mothers in Gritty Surroundings | By Ben Brantley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/dance-review-the-hip-is-bad-but-the-hop-is-sensational.html | DANCE REVIEW The Hip Is Bad but the Hop Is Sensational | By Jack Anderson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/world/holbrooke-urges-foes-in-congo-to-comply-with-peace-accord.html | Holbrooke Urges Foes in Congo to Comply With Peace Accord | By Henri E Cauvin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/head-of-post-editorial-page-reassigned-to-writing-job.html | Head of Post Editorial Page Reassigned to Writing Job | By Felicity Barringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/si-stadium-plan-takes-step-to-approval.html | SI Stadium Plan Takes Step to Approval | By Anthony Ramirez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-07 | https://www.nytimes.com/1999/12/07/books/books-of-the-times-diagnosis-addicted-to-the-president.html | BOOKS OF THE TIMES Diagnosis Addicted to the President | By Michiko Kakutani | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/pro-football-giants-respond-to-new-voice-calling-brash-shots.html | PRO FOOTBALL Giants Respond to New Voice Calling Brash Shots | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/us-calls-microsoft-acts-part-of-a-pattern.html | US Calls Microsoft Acts Part of a Pattern | By Steve Lohr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/world-business-briefing-europe-roche-fragrance-division-spinoff.html | WORLD BUSINESS BRIEFING EUROPE ROCHE FRAGRANCE DIVISION SPINOFF | By Elizabeth Olson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/world/clinton-remark-on-child-labor-irks-brazil.html | Clinton Remark on Child Labor Irks Brazil | By Roger Cohen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/dignity-for-tiniest-victims-paramedics-arrange-funerals-for-abandoned-infants.html | Dignity for the Tiniest Victims Paramedics Arrange Funerals for Abandoned Infants | By Randal C Archibold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/the-media-business-borders-events-to-go-digital-in-deal-with-net-start-up.html | THE MEDIA BUSINESS Borders Events to Go Digital In Deal With Net StartUp | By Doreen Carvajal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/us/justices-to-hear-case-that-tests-miranda-decision.html | JUSTICES TO HEAR CASE THAT TESTS MIRANDA DECISION | By Linda Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/nyc-the-crusade-to-honor-father-duffy.html | NYC The Crusade To Honor Father Duffy | By Clyde Haberman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/dance-reviews-ironing-out-the-fear-of-street-life-in-rio.html | DANCE REVIEWS Ironing Out the Fear Of Street Life in Rio | By Anna Kisselgoff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/in-performance-dance-daring-to-tango-with-a-light-heart.html | IN PERFORMANCE DANCE Daring to Tango With a Light Heart | By Jennifer Dunning | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/mars-still-ours-to-conquer.html | Mars Still Ours to Conquer | By Robert L Park | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/the-media-business-advertising-addenda-deal-combines-2-dallas-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deal Combines 2 Dallas Agencies | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/science/arctic-thawing-may-jolt-sea-s-climate-belt.html | Arctic Thawing May Jolt Seas Climate Belt | By William K Stevens | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/us/start-spreading-the-news-she-s-packing-today.html | Start Spreading the News Shes Packing Today | By Marian Burros | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/pro-basketball-hard-way-is-starks-s-way-crowd-favorite-returning-to-the-garden.html | PRO BASKETBALL Hard Way Is Starkss Way Crowd Favorite Returning to the Garden | By Mike Wise | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/james-ryan-57-restorer-of-historic-mansion.html | James Ryan 57 Restorer of Historic Mansion | By Roberta Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-07 | https://www.nytimes.com/1999/12/07/us/gene-therapy-offering-hope-for-hemophiliacs.html | Gene Therapy Offering Hope for Hemophiliacs | By Lawrence M Fisher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/public-interests-grounded-for-2000.html | Public Interests Grounded for 2000 | By Gail Collins | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/soccer-japanese-tv-rights-for-2002-world-cup-please-stand-by.html | SOCCER Japanese TV Rights for 2002 World Cup Please Stand By | By Howard W French | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/health/vital-signs-safety-allaying-health-workers-worst-fear.html | VITAL SIGNS SAFETY Allaying Health Workers Worst Fear | By Eric Nagourney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/boy-10-is-killed-by-a-school-bus-in-queens.html | Boy 10 Is Killed by a School Bus in Queens | By Juan Forero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/soccer-notebook-indiana-looking-to-repeat.html | SOCCER NOTEBOOK Indiana Looking To Repeat | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/hockey-daigle-sets-the-table-for-rangers-revival.html | HOCKEY Daigle Sets the Table For Rangers Revival | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/exxon-to-stop-giving-benefits-to-partners-of-gay-workers.html | Exxon to Stop Giving Benefits To Partners of Gay Workers | By Richard A Oppel Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/nhl-pittsburgh-suspended-barrasso-won-t-face-the-devils.html | NHL PITTSBURGH Suspended Barrasso Wont Face the Devils | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/pop-review-from-alexander-s-band-to-broadway-s-ragtime.html | POP REVIEW From Alexanders Band To Broadways Ragtime | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/world-business-briefing-asia-no-interest-in-korean-steel-maker.html | WORLD BUSINESS BRIEFING ASIA NO INTEREST IN KOREAN STEEL MAKER | By Samuel Len | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/in-performance-dance-vow-and-a-journey-with-wings.html | IN PERFORMANCE DANCE Vow and a Journey With Wings | By Jack Anderson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/science/sprawl-quickens-its-attack-on-forests.html | Sprawl Quickens Its Attack On Forests | By William K Stevens | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/us/republican-candidates-gather-for-courteous-debate.html | Republican Candidates Gather for Courteous Debate | By Richard L Berke | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/television-review-a-stimulating-trip-uptown-without-taking-the-a-train.html | TELEVISION REVIEW A Stimulating Trip Uptown Without Taking The A Train | By Walter Goodman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/angered-by-brick-attack-critics-fault-legal-system.html | Angered by Brick Attack Critics Fault Legal System | By David Rohde and Somini Sengupta | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/football-sutton-let-go-by-army-after-9-years-as-coach.html | FOOTBALL Sutton Let Go by Army After 9 Years as Coach | By Jack Cavanaugh | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-07 | https://www.nytimes.com/1999/12/07/health/personal-health-mourning-a-time-when-words-often-fail.html | PERSONAL HEALTH Mourning a Time When Words Often Fail | By Jane E Brody | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/quietly-tobacco-giant-fights-local-smoking-bans.html | Quietly Tobacco Giant Fights Local Smoking Bans | By Clifford J Levy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/music-review-pushing-nixon-s-restricted-limits.html | MUSIC REVIEW Pushing Nixons Restricted Limits | By Paul Griffiths | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/media-business-advertising-about-industry-growth-all-good-for-1999-forecasts-for.html | THE MEDIA BUSINESS ADVERTISING The news about industry growth is all good for 1999 forecasts for 2000 call for more of the same | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/miranda-endangered.html | Miranda Endangered | By Michael R Bromwich | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/world-business-briefing-asia-gm-sniffing-at-daewoo-motor.html | WORLD BUSINESS BRIEFING ASIA GM SNIFFING AT DAEWOO MOTOR | By Samuel Len | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/in-performance-cabaret-sincerity-and-standards-from-an-irish-tenor.html | IN PERFORMANCE CABARET Sincerity and Standards From an Irish Tenor | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/public-lives-the-health-profession-is-his-worst-patient.html | PUBLIC LIVES The Health Profession Is His Worst Patient | By Randy Kennedy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/world/54000-swiss-accounts-tied-to-the-nazis-war-victims.html | 54000 Swiss Accounts Tied To the Nazis War Victims | By David E Sanger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/world/visiting-us-british-cabinet-minister-urges-investment-in-ulster.html | Visiting US British Cabinet Minister Urges Investment in Ulster | By Philip Shenon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/ford-announces-its-withdrawal-from-global-climate-coalition.html | Ford Announces Its Withdrawal From Global Climate Coalition | By Keith Bradsher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/2-killed-in-hit-and-run-accident-in-brooklyn.html | 2 Killed in HitandRun Accident in Brooklyn | By C J Chivers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/health/cases-losing-ones-bearings-at-the-lifedeath-border.html | CASES Losing Ones Bearings At the LifeDeath Border | By Bezalel Dantz Md | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/us/columnist-s-killing-shocks-philadelphia.html | Columnists Killing Shocks Philadelphia | By Francis X Clines | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/us/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/us/boy-shoots-5-schoolmates-in-oklahoma.html | Boy Shoots 5 Schoolmates in Oklahoma | By Jim Yardley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/us/san-francisco-faces-an-outcry.html | San Francisco Faces an Outcry | By Evelyn Nieves | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/international-business-navigating-the-economy-of-a-changing-germany.html | INTERNATIONAL BUSINESS Navigating the Economy of a Changing Germany | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

Page 33053 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-07 | https://www.nytimes.com/1999/12/07/us/panel-advises-adding-to-life-expectancies.html | Panel Advises Adding to Life Expectancies | By Robert Pear | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/science/eyes-shut-hubble-awaits-repair.html | Eyes Shut Hubble Awaits Repair | By Warren E Leary | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/science/how-is-the-universe-built-grain-by-grain.html | How Is the Universe Built Grain by Grain | By George Johnson | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/world/serial-sex-killings-of-young-boys-horrify-pakistan.html | Serial Sex Killings of Young Boys Horrify Pakistan | By Barry Bearak | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/the-media-business-advertising-addenda-majority-stake-sold-in-atlanta-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Majority Stake Sold In Atlanta Agency | By Stuart Elliott | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/world/nurse-is-said-to-admit-arson-that-killed-banker-in-monaco.html | Nurse Is Said to Admit Arson That Killed Banker in Monaco | By Suzanne Daley | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/health/vital-signs-prevention-a-low-tech-way-to-prevent-pneumonia.html | VITAL SIGNS PREVENTION A LowTech Way to Prevent Pneumonia | By Eric Nagourney | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/us/program-to-check-safety-of-airlines-abroad.html | Program to Check Safety of Airlines Abroad | By Matthew L Wald | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/world-business-briefing-europe-french-german-nuclear-deal.html | WORLD BUSINESS BRIEFING EUROPE FRENCHGERMAN NUCLEAR DEAL | By John Tagliabue | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/the-media-business-british-sky-to-buy-24-stake-in-german-pay-tv-business.html | THE MEDIA BUSINESS British Sky to Buy 24 Stake in German PayTV Business | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/baseball-after-some-give-and-take-cone-signs-with-yankees.html | BASEBALL After Some GiveandTake Cone Signs With Yankees | By Murray Chass | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/at-t-revamps-to-win-local-phone-and-internet-gains.html | ATT Revamps to Win Local Phone and Internet Gains | By Seth Schiesel | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/on-pro-football-management-backing-is-growing-for-fassel.html | ON PRO FOOTBALL Management Backing Is Growing for Fassel | By Mike Freeman | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/us/a-clinton-order-seeks-to-reduce-medical-errors.html | A Clinton Order Seeks to Reduce Medical Errors | By Robert Pear | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/city-ballet-and-its-striking-orchestra-reach-a-tentative-pact.html | City Ballet and Its Striking Orchestra Reach a Tentative Pact | By Jennifer Dunning | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/world-business-briefing-europe-strong-currency-hurts-british-output.html | WORLD BUSINESS BRIEFING EUROPE STRONG CURRENCY HURTS BRITISH OUTPUT | By Alan Cowell | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/pro-football-parcells-sees-no-light-at-end-of-tunnel.html | PRO FOOTBALL Parcells Sees No Light at End of Tunnel | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/us/contractor-found-guilty-in-trial-on-valujet-crash.html | Contractor Found Guilty in Trial on ValuJet Crash | By Rick Bragg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/us/embattled-head-of-laborers-union-announces-his-retirement.html | Embattled Head of Laborers Union Announces His Retirement | By Steven Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/us/doctors-urge-polio-shots-to-replace-oral-vaccine.html | Doctors Urge Polio Shots To Replace Oral Vaccine | By Denise Grady | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/another-opnin-but-hardly-another-show-vigilant-guardians-keep-kiss-me-kate-true.html | Another Opnin But Hardly Another Show Vigilant Guardians Keep Kiss Me Kate True to Its Roots | By Robin Pogrebin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/robert-a-swanson-52-co-founder-of-genentech.html | Robert A Swanson 52 CoFounder of Genentech | By Andrew Pollack | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/health/vital-signs-timing-when-on-their-toes-means-at-some-risk.html | VITAL SIGNS TIMING When on Their Toes Means at Some Risk | By Eric Nagourney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/style/vogue-paints-a-face-on-vh1-awards.html | Vogue Paints a Face on VH1 Awards | By Cathy Horyn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/a-well-known-brand-changes-its-public-face.html | A WellKnown Brand Changes Its Public Face | By David Leonhardt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/health/better-care-of-diabetics-and-less-pain.html | Better Care of Diabetics and Less Pain | By Anne Eisenberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/baseball-espn-and-baseball-make-up-and-baseball-is-richer-for-it.html | BASEBALL ESPN and Baseball Make Up And Baseball Is Richer for It | By Richard Sandomir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/markets-market-place-so-what-really-happened-that-rite-aid-meeting-last-june.html | THE MARKETS Market Place So what really happened at that Rite Aid meeting last June | By Floyd Norris | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/international-business-a-bad-quarter-in-japan-shows-recovery-is-fragile.html | INTERNATIONAL BUSINESS A Bad Quarter in Japan Shows Recovery Is Fragile | By Stephanie Strom | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/science/essay-reconciling-nothingness-in-the-universe-and-the-soul.html | ESSAY Reconciling Nothingness in the Universe and the Soul | By James Glanz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-07 | https://www.nytimes.com/1999/12/07/business/the-media-business-advertising-addenda-people-772895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/the-neediest-cases-a-mother-made-stable-by-return-of-2-sons.html | THE NEEDIEST CASES A Mother Made Stable By Return Of 2 Sons | By Corey Kilgannon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/footnote-who-endured-be-fixture-rival-lindsay-69-set-for-24th-senate-campaign.html | A Footnote Who Endured To Be a Fixture Rival to Lindsay in 69 Is Set For 24th Senate Campaign | By Jonathan P Hicks | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/company-news-rowecom-to-buy-newsedge-for-227-million-in-stock.html | COMPANY NEWS ROWECOM TO BUY NEWSEDGE FOR 227 MILLION IN STOCK | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/critic-s-notebook-tipsy-falstaff-who-better-toasts-a-new-covent-garden.html | CRITICS NOTEBOOK Tipsy Falstaff Who Better Toasts a New Covent Garden | By Bernard Holland | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/wine-talk-in-a-500-cellar-present-comes-before-future.html | WINE TALK In a 500 Cellar Present Comes Before Future | By Frank J Prial | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/teachers-tell-how-cheating-worked.html | Teachers Tell How Cheating Worked | By Randal C Archibold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/us/fights-parole-bid-by-ex-member-of-weather-underground.html | US Fights Parole Bid by ExMember of Weather Underground | By Benjamin Weiser | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/liberties-homes-for-the-holidays.html | Liberties Homes for the Holidays | By Maureen Dowd | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/us/jabs-by-opponents-of-bush-subtly-poke-at-his-intellect.html | Jabs by Opponents of Bush Subtly Poke at His Intellect | By Frank Bruni | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/suspect-in-banker-s-killing-had-a-yen-for-the-finer-things.html | Suspect in Bankers Killing Had a Yen for the Finer Things | By Jane Gross | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/company-news-el-paso-unit-aquiring-dynegy-s-california-plants.html | COMPANY NEWS EL PASO UNIT AQUIRING DYNEGYS CALIFORNIA PLANTS | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/world-business-briefing-americas-inco-workers-reach-deal.html | WORLD BUSINESS BRIEFING AMERICAS INCO WORKERS REACH DEAL | By Timothy Pritchard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/the-boss-taking-his-work-home.html | THE BOSS Taking His Work Home | By John F Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/cygnus-rises-as-us-panel-backs-device-for-diabetics.html | Cygnus Rises As US Panel Backs Device For Diabetics | By Lawrence M Fisher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/restaurants-a-new-muse-in-the-theater-district.html | RESTAURANTS A New Muse in the Theater District | By William Grimes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/world/russia-eases-its-threat-to-civilians-in-grozny.html | Russia Eases Its Threat To Civilians In Grozny | By Michael R Gordon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/media-business-advertising-several-companies-make-december-time-year-change.html | THE MEDIA BUSINESS ADVERTISING Several companies make December the time of year to change their agencies | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/theater-review-he-s-mad-he-s-bad-and-he-s-got-their-passwords.html | THEATER REVIEW Hes Mad Hes Bad and Hes Got Their Passwords | By Peter Marks | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/world-business-briefing-middle-east-el-al-boeing-deal-signed.html | WORLD BUSINESS BRIEFING MIDDLE EAST EL ALBOEING DEAL SIGNED | By William Aorme Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/movies/panoramic-passions-on-a-playbill-from-the-30-s.html | Panoramic Passions On a Playbill From the 30s | By Janet Maslin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/us/lessons-one-standard-doesn-t-fit-all.html | LESSONS One Standard Doesnt Fit All | By Richard Rothstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/world/where-most-see-ramparts-north-korea-imagines-a-wall.html | Where Most See Ramparts North Korea Imagines a Wall | By Erik Eckholm | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/commercial-real-estate-for-unusual-tower-it-s-all-about-signs.html | Commercial Real Estate For Unusual Tower Its All About Signs | By John Holusha | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/music-review-here-s-one-by-berlioz-it-s-rare-and-has-punch.html | MUSIC REVIEW Heres One by Berlioz Its Rare and Has Punch | By Allan Kozinn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/international-business-push-for-corporate-tax-changes-appears-to-falter-in-japan.html | INTERNATIONAL BUSINESS Push for Corporate Tax Changes Appears to Falter in Japan | By Stephanie Strom | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/music-review-trio-champions-a-trio-performing-it-yet-again.html | MUSIC REVIEW Trio Champions a Trio Performing It Yet Again | By Anthony Tommasini | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/us/justices-weigh-states-rights-vs-treaty-rules.html | Justices Weigh States Rights vs Treaty Rules | By Linda Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/management-language-you-can-understand-sec-edict-revives-push-keep-documents.html | MANAGEMENT In Language You Can Understand SEC Edict Revives Push to Keep Documents Simple | By David Leonhardt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/pro-football-keyshawn-johnson-puts-trust-in-his-a-game.html | PRO FOOTBALL Keyshawn Johnson Puts Trust in His A Game | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/the-markets-bonds-treasury-prices-rise-a-3rd-day-as-inflation-fears-ease.html | THE MARKETS BONDS Treasury Prices Rise a 3rd Day as Inflation Fears Ease | By Robert Hurtado | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/cap-gemini-s-data-systems-frustrate-some-big-clients.html | Cap Geminis Data Systems Frustrate Some Big Clients | By David Cay Johnston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/finding-its-voice-naples-sings-an-aria.html | Finding Its Voice Naples Sings an Aria | By R W Apple Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/in-performance-dance-786322.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/pro-basketball-hardcourt-catharsis-not-quite.html | PRO BASKETBALL Hardcourt Catharsis Not Quite | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/international-business-air-canada-extends-deadline-for-buying-canadian-airlines.html | INTERNATIONAL BUSINESS Air Canada Extends Deadline for Buying Canadian Airlines | By Timothy Pritchard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/pro-football-for-the-buccaneers-king-a-monday-night-to-remember.html | PRO FOOTBALL For the Buccaneers King a Monday Night to Remember | By Charlie Nobles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/choosing-a-palette-of-biennial-artists-surprises-in-the-whitney-s-selections.html | Choosing a Palette Of Biennial Artists Surprises in the Whitneys Selections | By Carol Vogel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/credibility-crisis-for-queens-college-leader.html | Credibility Crisis for Queens College Leader | By Karen W Arenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/a-rare-mix-of-celebrity-and-society.html | A Rare Mix Of Celebrity And Society | By Cathy Horyn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/big-changes-are-planned-in-zoning-law.html | Big Changes Are Planned In Zoning Law | By Thomas J Lueck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/public-lives-an-unlikely-organizer-as-cabdrivers-unite.html | PUBLIC LIVES An Unlikely Organizer as Cabdrivers Unite | By Joyce Wadler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/gold-auction-is-canceled-by-sothebys.html | Gold Auction Is Canceled By Sothebys | By Rita Reif | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/company-news-vlasic-considering-a-sale-of-its-mushroom-business.html | COMPANY NEWS VLASIC CONSIDERING A SALE OF ITS MUSHROOM BUSINESS | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/colleges-hockey-notebook-no-holiday-respite-for-some-us-players.html | COLLEGES HOCKEY NOTEBOOK No Holiday Respite For Some US Players | By Mark Pargas | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/robert-a-swanson-dies-at-52-early-leader-in-biotechnology.html | Robert A Swanson Dies at 52 Early Leader in Biotechnology | By Andrew Pollack | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/the-media-business-advertising-addenda-coty-consolidates-at-optimum-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coty Consolidates At Optimum Media | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/plus-baseball-umpires-pro-phillips-faction-levels-charges.html | PLUS BASEBALL  UMPIRES ProPhillips Faction Levels Charges | By Murray Chass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/us/energy-dept-will-cut-standard-for-its-workers-exposure-metal-tied-lung-disease.html | Energy Dept Will Cut Standard for Its Workers Exposure to a Metal Tied to Lung Disease | By Matthew L Wald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/the-media-business-advertising-addenda-accounts-790400.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/donald-j-lloyd-jones-68-a-former-airline-executive.html | Donald J LloydJones 68 A Former Airline Executive | By Kenneth N Gilpin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/boxing-boxer-remembered-at-service-as-questions-on-fitness-arise.html | BOXING Boxer Remembered at Service As Questions on Fitness Arise | By James C McKinley Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/city-ballet-musicians-accept-contract-and-play.html | City Ballet Musicians Accept Contract and Play | By Jennifer Dunning | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/south-park-creators-plan-cartoon-series-for-the-web.html | South Park Creators Plan Cartoon Series for the Web | By Andrew Pollack | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/jobs/life-s-work-the-waltz-of-the-calendars.html | LIFES WORK The Waltz of the Calendars | By Lisa Belkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/midnight-on-equal-time.html | Midnight on Equal Time | By Michael Yaki | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/us/decision-nears-on-the-fate-of-ex-los-alamos-scientist.html | Decision Nears on the Fate Of ExLos Alamos Scientist | By James Risen and David Johnston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/in-performance-theater-786250.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/the-problem-with-forgiving-pete-rose.html | The Problem With Forgiving Pete Rose | By Fay Vincent | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/all-sweetness-no-stress-a-cookie-solution.html | All Sweetness No Stress A Cookie Solution | By Marian Burros | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/world/after-delay-serbs-release-western-fuel-for-2-towns.html | After Delay Serbs Release Western Fuel For 2 Towns | By Carlotta Gall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/us/with-endorsements-gore-and-bradley-promote-plans-on-economy-and-health.html | With Endorsements Gore and Bradley Promote Plans on Economy and Health | By Katharine Q Seelye With James Dao | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/baseball-yankee-notebook-steinbrenner-payroll-won-t-top-100-million.html | BASEBALL YANKEE NOTEBOOK Steinbrenner Payroll Wont Top 100 Million | By Jack Curry | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/automakers-turn-over-their-data-traffic-to-a-new-operator.html | Automakers Turn Over Their Data Traffic to a New Operator | By Keith Bradsher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/pro-football-montgomery-gives-giants-new-page-on-offense.html | PRO FOOTBALL Montgomery Gives Giants New Page On Offense | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/us/mccain-calls-for-overhaul-of-national-security-policy.html | McCain Calls for Overhaul Of National Security Policy | By Alison Mitchell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/nba-roundup-nets.html | NBA ROUNDUP NETS | By Steve Popper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/world-business-briefing-asia-insurance-overhaul-in-india.html | WORLD BUSINESS BRIEFING ASIA INSURANCE OVERHAUL IN INDIA | By Celia W Dugger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/crux-of-2nd-trial-in-killings-of-pizza-deliverymen-is-suspect-s-intent.html | Crux of 2nd Trial in Killings of Pizza Deliverymen Is Suspects Intent | By Robert Hanley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/our-towns-a-club-to-call-their-own.html | Our Towns A Club To Call Their Own | By Matthew Purdy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/critics-invade-agency-office-to-denounce-drug-policy.html | Critics Invade Agency Office To Denounce Drug Policy | By Juan Forero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/on-pro-basketball-tale-of-two-guards-unfolds-at-the-garden.html | ON PRO BASKETBALL Tale of Two Guards Unfolds at the Garden | By Mike Wise | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/books/books-of-the-times-gauging-isms-in-prisms-of-historical-hindsight.html | BOOKS OF THE TIMES Gauging Isms in Prisms Of Historical Hindsight | By Richard Bernstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/six-summer-employees-charged-in-thefts-at-mystic-tourist-sites.html | Six Summer Employees Charged In Thefts at Mystic Tourist Sites | By Paul Zielbauer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/auditors-in-deep-disguise-crack-pension-computers.html | Auditors in Deep Disguise Crack Pension Computers | By David Cay Johnston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/the-markets-market-place-investors-settle-for-2.8-billion-in-a-fraud-suit.html | THE MARKETS Market Place Investors Settle For 28 Billion In a Fraud Suit | By Joseph B Treaster | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/world/a-nigerian-state-turns-to-the-koran-for-law.html | A Nigerian State Turns to the Koran for Law | By Norimitsu Onishi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/investigator-says-teachers-in-city-aided-in-cheating.html | INVESTIGATOR SAYS TEACHERS IN CITY AIDED IN CHEATING | By Abby Goodnough | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/boxing-de-la-hoya-opponent-a-mystery.html | BOXING De La Hoya Opponent a Mystery | By Timothy W Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/jobs/second-job-is-a-holiday-from-real-work.html | Second Job Is a Holiday From Real Work | By Melissa Stanton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/music-review-keeping-those-strings-raucous-and-roiling.html | MUSIC REVIEW Keeping Those Strings Raucous and Roiling | By James R Oestreich | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/hasbro-to-cut-20-of-its-jobs-and-take-97-million-charge.html | Hasbro to Cut 20 of Its Jobs and Take 97 Million Charge | By Milt Freudenheim | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/animated-revealing-african-folk-tale.html | Animated Revealing African Folk Tale | By Lynda Richardson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/two-makers-of-communications-gear-to-announce-products.html | Two Makers of Communications Gear to Announce Products | By Seth Schiesel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/a-dogged-investigator-often-attacked.html | A Dogged Investigator Often Attacked | By Anemona Hartocollis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-08 | https://www.nytimes.com/1999/12/08/us/deep-poverty-and-illness-found-among-homeless.html | Deep Poverty and Illness Found Among Homeless | By Nina Bernstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/zarb-denies-he-misled-ex-football-star.html | Zarb Denies He Misled ExFootball Star | By Patrick McGeehan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/the-chef.html | THE CHEF | By Patrick OConnell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/in-performance-jazz-786268.html | IN PERFORMANCE JAZZ | By Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/arts-abroad-senegal-takes-salsa-adds-mbalax-and-gets-magic.html | ARTS ABROAD Senegal Takes Salsa Adds Mbalax and Gets Magic | By David Hecht | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/diaphanous-dressings-for-light-new-greens.html | Diaphanous Dressings For Light New Greens | By Elaine Louie | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/hockey-brodeur-weathers-storm-as-devils-beat-penguins.html | HOCKEY Brodeur Weathers Storm As Devils Beat Penguins | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/tv-notes.html | TV NOTES | By Bill Carter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/couple-and-son-tied-to-rape-and-kidnapping-of-girl-12.html | Couple and Son Tied to Rape And Kidnapping of Girl 12 | By Andrew Jacobs | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/us/limit-on-spread-of-police-records-is-upheld.html | Limit on Spread of Police Records Is Upheld | By Linda Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/colleges-uconn-uses-experience-to-upset-no-2-arizona.html | COLLEGES UConn Uses Experience To Upset No 2 Arizona | By Bill Dedman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/us/experts-warn-of-mars-on-the-cheap.html | Experts Warn of Mars on the Cheap | By William J Broad | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/the-minimalist-tight-lid-tasty-fish.html | THE MINIMALIST Tight Lid Tasty Fish | By Mark Bittman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/nassau-county-to-cut-spending-in-effort-to-ease-financial-crisis.html | Nassau County to Cut Spending In Effort to Ease Financial Crisis | By Michael Cooper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/world-business-briefing-americas-minister-donates-pension.html | WORLD BUSINESS BRIEFING AMERICAS MINISTER DONATES PENSION | By Julia Preston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/world-business-briefing-europe-fuel-venture-stake-sold.html | WORLD BUSINESS BRIEFING EUROPE FUEL VENTURE STAKE SOLD | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/bits-and-bytes-taking-tea-on-the-internet.html | BITS AND BYTES Taking Tea On the Internet | By Shelly Belzer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/for-first-time-mrs-clinton-directly-challenges-giuliani.html | For First Time Mrs Clinton Directly Challenges Giuliani | By David M Herszenhorn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/judge-sides-with-billionaire-on-child-support.html | Judge Sides With Billionaire on Child Support | By James Barron | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/colleges-basketball-notebook-terriers-get-ready-for-a-tough-test.html | COLLEGES BASKETBALL NOTEBOOK Terriers Get Ready for a Tough Test | By Ron Dicker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/world-business-briefing-asia-raid-at-apple-japan.html | WORLD BUSINESS BRIEFING ASIA RAID AT APPLE JAPAN | By Stephanie Strom | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/sports-of-the-times-choosing-his-family-and-past.html | Sports of The Times Choosing His Family And Past | By George Vecsey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/the-markets-stocks-yahoo-shares-lead-way-as-nasdaq-hits-record-close-for-4th-day.html | THE MARKETS STOCKS Yahoo Shares Lead Way as Nasdaq Hits Record Close for 4th Day | By Kenneth N Gilpin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/us/seattle-police-chief-resigns-in-aftermath-of-protests.html | Seattle Police Chief Resigns in Aftermath of Protests | By Sam Howe Verhovek | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/monsanto-campaign-tries-to-gain-support-for-gene-altered-food.html | Monsanto Campaign Tries to Gain Support for GeneAltered Food | By Melody Petersen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/by-the-book-recipes-that-don-t-compromise.html | BY THE BOOK Recipes That Dont Compromise | By Melissa Clark | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/bulletin-board.html | BULLETIN BOARD | By Abby Goodnough Edward Wyatt and Lynette Holloway | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/colleges-football-hall-welcomes-14-players-and-coaches.html | COLLEGES Football Hall Welcomes 14 Players and Coaches | By Lena Williams | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/neapolitan-wine-finds-high-notes-too.html | Neapolitan Wine Finds High Notes Too | By R W Apple Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/world/world-briefing.html | World Briefing | Compiled By Barth Healey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/lennon-fans-complain-police-wont-allow-vigil-to-rock-around-the-clock.html | Lennon Fans Complain Police Wont Allow Vigil to Rock Around the Clock | By Corey Kilgannon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/hockey-a-tainted-goal-another-loss-as-even-luongo-can-t-save-isles.html | HOCKEY A Tainted Goal Another Loss As Even Luongo Cant Save Isles | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/the-subtle-art-of-complaining.html | The Subtle Art Of Complaining | By Alex Witchel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/world/russia-uses-a-sledgehammer-in-chechnya-war-this-time.html | Russia Uses a Sledgehammer In Chechnya War This Time | By Michael R Gordon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-08 | https://www.nytimes.com/1999/12/08/world/new-arms-inspection-plan-could-end-sanctions-against-iraq.html | New Arms Inspection Plan Could End Sanctions Against Iraq | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/world/barak-pledges-to-halt-expansion-of-settlements-in-the-west-bank.html | Barak Pledges to Halt Expansion Of Settlements in the West Bank | By Deborah Sontag | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/world/russia-reacts-angrily-over-western-criticism-on-chechnya.html | Russia Reacts Angrily Over Western Criticism on Chechnya | By Celestine Bohlen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/a-millennial-free-for-all-who-s-on-first.html | A Millennial FreeforAll Whos on First | By Seth Mydans | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/pro-football-the-owner-of-the-bucs-wanted-to-sell-his-team-to-buy-the-jets.html | PRO FOOTBALL The Owner of the Bucs Wanted to Sell His Team to Buy the Jets | By Richard Sandomir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/25-and-under-a-barbecue-pit-deep-in-the-heart-of-jackson-heights.html | 25 AND UNDER A Barbecue Pit Deep in the Heart of Jackson Heights | By Eric Asimov | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/foreign-affairs-senseless-in-seattle-ii.html | Foreign Affairs Senseless in Seattle II | By Thomas L Friedman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/judge-s-sentence-for-brother-of-killer-angers-prosecutor.html | Judges Sentence for Brother Of Killer Angers Prosecutor | By John T McQuiston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/business-travel-good-night-s-sleep-international-flight-often-top-priority-for.html | Business Travel A good nights sleep on an international flight is often a top priority for corporate fliers | By Joe Sharkey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/the-big-city-poverty-war-still-no-terms-of-surrender.html | The Big City Poverty War Still No Terms Of Surrender | By John Tierney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/modernist-to-lead-salzburg-festival.html | Modernist to Lead Salzburg Festival | By Alan Riding | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/nhl-roundup-rangers.html | NHL ROUNDUP Rangers | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/us/housing-agencies-to-sue-gun-makers.html | HOUSING AGENCIES TO SUE GUN MAKERS | By David Stout With Richard PerezPena | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/us/nasa-vows-stiff-rethinking-of-mars-exploration-program.html | NASA Vows Stiff Rethinking Of Mars Exploration Program | By John Noble Wilford | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/world/socialist-runs-in-chile-disclaiming-radicalism.html | Socialist Runs in Chile Disclaiming Radicalism | By Clifford Krauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/hockey-lemieux-starts-over-as-a-rookie-owner.html | HOCKEY Lemieux Starts Over As A Rookie Owner | By Joe Lapointe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/when-corporate-worlds-collide-exxon-s-decision-on-benefits.html | When Corporate Worlds Collide Exxons Decision on Benefits | By Richard A Oppel Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/baseball-you-can-go-home-it-s-seattle-for-olerud.html | BASEBALL You Can Go Home Its Seattle For Olerud | By Murray Chass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/temptation-putting-zing-in-the-olives.html | TEMPTATION Putting Zing In the Olives | By Marian Burros | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/international-business-the-safras-of-brazil-banking-faith-and-security.html | INTERNATIONAL BUSINESS The Safras of Brazil Banking Faith and Security | By Simon Romero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/tastings-the-many-faces-of-zinfandel.html | TASTINGS The Many Faces of Zinfandel | By Eric Asimov | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/business/world-business-briefing-americas-brazil-troubles-for-america-online.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL TROUBLES FOR AMERICA ONLINE | By Simon Romero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/us/court-bars-release-of-judges-financial-data.html | Court Bars Release of Judges Financial Data | By Neil A Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-08 | https://www.nytimes.com/1999/12/08/us/5-cuban-exiles-charged-with-plotting-to-kill-castro-are-acquitted.html | 5 Cuban Exiles Charged With Plotting to Kill Castro Are Acquitted | By Tim Golden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/scandal-s-3-r-s-read-right-wrong-cheating-scores-cheated-children-parents-say.html | Scandals 3 Rs Read Right Wrong Cheating on Scores Cheated the Children Parents Say | By Lynette Holloway | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/news-watch-conspicuous-consumption-for-the-internet-generation.html | NEWS WATCH Conspicuous Consumption For the Internet Generation | By Rob Fixmer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/margaret-greenfield-74-art-and-antiques-dealer.html | Margaret Greenfield 74 Art and Antiques Dealer | By Eric Pace | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/world/clinton-defends-his-role-at-the-seattle-trade-talks.html | Clinton Defends His Role At the Seattle Trade Talks | By Richard W Stevenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/clinton-honors-nun-for-aiding-refugees.html | Clinton Honors Nun for Aiding Refugees | By Ned Kilkelly | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/business/world-business-briefing-asia-daewoo-debt-losses.html | WORLD BUSINESS BRIEFING ASIA DAEWOO DEBT LOSSES | By Samuel Len | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/us/killer-s-trial-shows-gay-soldier-s-anguish.html | Killers Trial Shows Gay Soldiers Anguish | By Francis X Clines | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/world/ousted-pakistan-leader-charged-with-treason-and-other-crimes.html | Ousted Pakistan Leader Charged With Treason and Other Crimes | By Barry Bearak | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/plus-soccer-world-cup-women-s-tourney-could-be-moved-up.html | PLUS SOCCER WORLD CUP Womens Tourney Could Be Moved Up | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-09 | https://www.nytimes.com/1999/12/09/techno logy/game-theory-virtual-parenthood-complete-with-mess.html | GAME THEORY Virtual Parenthood Complete With Mess | By J C Herz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-09 | https://www.nytimes.com/1999/12/09/busine ss/world-business-briefing-americas-air-merger-advances.html | WORLD BUSINESS BRIEFING AMERICAS AIR MERGER ADVANCES | By Timothy Pritchard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/world/ russian-diplomat-in-washington-held-in-spy-case.html | Russian Diplomat in Washington Held in Spy Case | By David Johnston and James Risen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/ college-basketball-st-john-s-leaves-coach-frowning.html | COLLEGE BASKETBALL St Johns Leaves Coach Frowning | By Ron Dicker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/busine ss/media-business-advertising-bbdo-new-york-breaks-down-why-when-where-young-adults.html | THE MEDIA BUSINESS ADVERTISING BBDO New York breaks down why when where and how young adults get information | By Jane Levere | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/world/ beijing-journal-china-s-chic-waistline-convex-to-concave.html | Beijing Journal Chinas Chic Waistline Convex to Concave | By Elisabeth Rosenthal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/arts/bri dge-a-world-champion-teaches-on-a-cd-for-computers.html | BRIDGE A World Champion Teaches On a CD for Computers | By Alan Truscott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregi on/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/world/ first-question-for-europe-is-turkey-really-european.html | First Question for Europe Is Turkey Really European | By Stephen Kinzer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregi on/pizza-killings-defense-claim-is-disputed-by-detective.html | Pizza Killings Defense Claim Is Disputed By Detective | By Robert Hanley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/busine ss/the-media-business-advertising-addenda-plans-are-set-for-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Plans Are Set For New Agency | By Jane Levere | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/opinio n/essay-great-game-s-victims.html | Essay Great Games Victims | By William Safire | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/techno logy/getting-to-the-land-of-oz-is-easier-on-the-internet.html | Getting to the Land of Oz Is Easier on the Internet | By Michael Pollak | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/us/hoc key-player-15-is-charged-after-seriously-injuring-a-rival.html | Hockey Player 15 Is Charged After Seriously Injuring a Rival | By Dirk Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/us/fda-officials-fault-penn-team-in-gene-therapy-death.html | FDA Officials Fault Penn Team in Gene Therapy Death | By Sheryl Gay Stolberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/busine ss/world-business-briefing-americas-transcanada-asset-sale.html | WORLD BUSINESS BRIEFING AMERICAS TRANSCANADA ASSET SALE | By Timothy Pritchard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregi on/work-for-shelter-requirement-is-delayed-by-new-york-judges.html | WorkforShelter Requirement Is Delayed by New York Judges | By Nina Bernstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/hockey-graves-plays-beat-the-clock-to-keep-the-rangers-on-a-roll.html | HOCKEY Graves Plays Beat the Clock to Keep the Rangers on a Roll | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/transit-strike-next-week-is-called-a-possibility-by-experts.html | Transit Strike Next Week Is Called a Possibility by Experts | By Steven Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/news-watch-peeking-at-coming-books-while-contributing-to-literacy.html | NEWS WATCH Peeking at Coming Books While Contributing to Literacy | By Lisa Guernsey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/the-neediest-cases-breaking-a-long-pattern-of-depression.html | THE NEEDIEST CASES Breaking a Long Pattern of Depression | By Corey Kilgannon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/currents-los-angeles-exhibition-the-design-elite-create-for-sci-arc.html | CURRENTSLOS ANGELES EXHIBITION The Design Elite Create for SCIArc | By Frances Anderton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/traveling-shoulder-to-shoulder.html | Traveling Shoulder to Shoulder | By Paul Theroux | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/news-watch-web-portal-for-the-arts-promotes-genre-hopping.html | NEWS WATCH Web Portal for the Arts Promotes GenreHopping | By Matthew Mirapaul | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/us/us-hints-at-returning-refugee-6-to-cuba.html | US Hints at Returning Refugee 6 to Cuba | By Rick Bragg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/nhl-islanders-the-club-not-goring-is-given-a-warning.html | NHL ISLANDERS The Club Not Goring Is Given a Warning | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/5-dealers-charged-in-sale-of-bass-from-polluted-waters.html | 5 Dealers Charged in Sale of Bass From Polluted Waters | By Eric Lipton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/guilty-plea-is-expected-in-virus-case.html | Guilty Plea Is Expected In Virus Case | By John Markoff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/us/it-s-california-or-bust-it-seems-in-00-campaign.html | Its California or Bust It Seems in 00 Campaign | By Todd S Purdum | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/arts/enshrining-the-flotsam-and-jetsam-of-a-millennium.html | Enshrining the Flotsam and Jetsam of a Millennium | By Jerry Adler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/currents-los-angeles-downtown-you-wait-long-enough-they-ll-make-it-a-city.html | CURRENTSLOS ANGELES DOWNTOWN You Wait Long Enough Theyll Make It a City | By Frances Anderton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/albany-lawmakers-consider-raising-tobacco-tax.html | Albany Lawmakers Consider Raising Tobacco Tax | By Raymond Hernandez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/business/world-business-briefing-americas-objection-to-embraer-deal.html | WORLD BUSINESS BRIEFING AMERICAS OBJECTION TO EMBRAER DEAL | By Simon Romero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/holiday-gifts-what-becomes-a-green-thumb-most.html | HOLIDAY GIFTS What Becomes a Green Thumb Most | By Anne Raver | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/squeezing-an-album-cover-to-fit-in-a-jewel-case.html | Squeezing an Album Cover to Fit in a Jewel Case | By Catherine Greenman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/currents-los-angeles-wrappings-for-the-genuine-gift-box.html | CURRENTSLOS ANGELES WRAPPINGS For the Genuine Gift Box | By Frances Anderton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/currents-los-angeles-restoration-hope-may-be-at-hand-for-cuba-s-modern-treasures.html | CURRENTSLOS ANGELES RESTORATION Hope May Be at Hand For Cubas Modern Treasures | By Frances Anderton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/business/microsoft-and-ericsson-to-create-wireless-venture.html | Microsoft and Ericsson To Create Wireless Venture | By Lawrence M Fisher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/police-charge-a-surgeon-murdered-wife-in-85.html | Police Charge A Surgeon Murdered Wife in 85 | By Kit R Roane | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/books/arts-abroad-brazil-wizard-makes-books-disappear-from-stores.html | ARTS ABROAD Brazil Wizard Makes Books Disappear From Stores | By Larry Rohter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/business/goldman-sachs-foundation-intends-to-focus-on-education.html | Goldman Sachs Foundation Intends to Focus on Education | By Karen W Arenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/currents-los-angeles-lamps-how-many-watts-in-that-biomorph.html | CURRENTSLOS ANGELES LAMPS How Many Watts in That Biomorph | By Frances Anderton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/news-watch-web-site-helps-disabled-work-and-communicate.html | NEWS WATCH Web Site Helps Disabled Work and Communicate | By Michel Marriott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/two-years-before-the-mast-and-the-computer.html | Two Years Before the Mast and the Computer | By Michel Marriott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/mayor-defends-homeless-efforts-as-a-carefully-coordinated-plan.html | Mayor Defends Homeless Efforts as a Carefully Coordinated Plan | By Elisabeth Bumiller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/metro-matters-an-assembly-of-substance-not-celebrity.html | Metro Matters An Assembly Of Substance Not Celebrity | By Joyce Purnick | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/business/agencycom-shares-soars.html | Agencycom Shares Soars | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/what-passion-what-pillows.html | What Passion What Pillows | By Monique P Yazigi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/theater/theater-review-liza-with-a-z-along-with-fears-vulnerability-oh-yes-and-songs.html | THEATER REVIEW Liza With a Z Along With Fears Vulnerability   Oh Yes and Songs | By Ben Brantley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/world/israel-and-syria-to-reopen-talks-clinton-reports.html | ISRAEL AND SYRIA TO REOPEN TALKS CLINTON REPORTS | By Jane Perlez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-09 | https://www.nytimes.com/1999/12/09/business/general-motors-is-using-buicks-to-make-inroads-in-china.html | General Motors Is Using Buicks to Make Inroads in China | By Mark Landler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/business/nortel-is-said-to-be-seeking-deal-on-optics.html | Nortel Is Said To Be Seeking Deal on Optics | By Seth Schiesel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/books/books-of-the-times-painting-the-onset-of-desire-a-richer-color-in-1899.html | BOOKS OF THE TIMES Painting the Onset of Desire a Richer Color in 1899 | By Christopher LehmannHaupt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/world/pearl-harbor-truly-a-sneak-attack-papers-show.html | Pearl Harbor Truly a Sneak Attack Papers Show | By Howard W French | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/the-conran-has-landed.html | The Conran Has Landed | By Julie V Iovine | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/pro-football-marino-wants-it-to-end-standing-tall-at-the-top.html | PRO FOOTBALL Marino Wants It to End Standing Tall at the Top | By Steve Popper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/pro-football-final-bids-have-been-submitted-for-sale-of-jets.html | PRO FOOTBALL Final Bids Have Been Submitted for Sale of Jets | By Richard Sandomir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/some-faiths-are-offering-spiritual-alternatives-to-millennial-partying.html | Some Faiths Are Offering Spiritual Alternatives to Millennial Partying | By Nadine Brozan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/us/memphis-jury-sees-conspiracy-in-martin-luther-king-s-killing.html | Memphis Jury Sees Conspiracy in Martin Luther Kings Killing | By Emily Yellin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/marvin-kratter-84-once-owned-ebbets-field.html | Marvin Kratter 84 Once Owned Ebbets Field | By Nick Ravo | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/a-vogue-modernist-in-a-rogue-market.html | A Vogue Modernist In a Rogue Market | By William L Hamilton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/us/a-president-s-reflections-as-his-final-year-nears.html | A Presidents Reflections As His Final Year Nears | By John M Broder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/convicted-republican-seeks-deal-in-2nd-case.html | Convicted Republican Seeks Deal in 2nd Case | By John T McQuiston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/downtime-an-early-chronicler-of-the-internet-reflects-on-a-decade-of-growth.html | DOWNTIME An Early Chronicler of the Internet Reflects on a Decade of Growth | By Stephen C Miller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/business/company-news-nbt-bancorp-to-buy-pioneer-american-for-85-million.html | COMPANY NEWS NBT BANCORP TO BUY PIONEER AMERICAN FOR 85 MILLION | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/business/company-news-adelphia-to-buy-cablevision-s-cleveland-assets.html | COMPANY NEWS ADELPHIA TO BUY CABLEVISIONS CLEVELAND ASSETS | By Bridge News | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/us/a-drug-used-for-autism-is-under-fire-in-new-study.html | A Drug Used For Autism Is Under Fire In New Study | By Sandra Blakeslee | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

Page 33068 of 33266

| 1999-12-09 | https://www.nytimes.com/1999/12/09/movies/bergman-with-extra-entanglements-ullmann-directs-a-film-rich-in-real-life-echoes.html | Bergman With Extra Entanglements Ullmann Directs a Film Rich in RealLife Echoes | By Sarah Lyall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/movies/film-review-holocaust-stories-from-some-of-the-luckier-ones.html | FILM REVIEW Holocaust Stories From Some of the Luckier Ones | By Anita Gates | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/medicare-fraud-case-is-settled-for-74-million.html | Medicare Fraud Case Is Settled for 74 Million | By Paul Zielbauer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/online-shopper-christmas-trees-not-for-downloading.html | ONLINE SHOPPER Christmas Trees Not for Downloading | By Michelle Slatalla | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/business/international-business-french-find-cigarette-maker-partly-liable-in-cancer-death.html | INTERNATIONAL BUSINESS French Find Cigarette Maker Partly Liable in Cancer Death | By Suzanne Daley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/business/new-law-touches-off-suits-over-names-in-cyberspace.html | New Law Touches Off Suits Over Names in Cyberspace | By Jeri Clausing | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/55-indicted-in-jet-ski-thefts-and-resale.html | 55 Indicted in Jet Ski Thefts and Resale | By Katherine E Finkelstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/books/making-books-of-writers-vs-publishers.html | MAKING BOOKS Of Writers Vs Publishers | By Martin Arnold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/business/the-media-business-advertising-addenda-agencies-shift-top-management.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Shift Top Management | By Jane Levere | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/tests-that-cheat-students.html | Tests That Cheat Students | By Alfie Kohn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/business/company-news-forstmann-little-to-invest-850-million-in-nextlink.html | COMPANY NEWS FORSTMANN LITTLE TO INVEST 850 MILLION IN NEXTLINK | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/world/russia-and-belarus-agree-to-join-in-a-confederation.html | Russia and Belarus Agree To Join in a Confederation | By Michael Wines | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/definitively-correct-behavior-available-in-encyclopedic-detail.html | Definitively Correct Behavior Available in Encyclopedic Detail | By Bonnie Rothman Morris | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/business/etoys-edges-toysruscom-in-ranking-of-online-users.html | EToys Edges Toysruscom In Ranking of Online Users | By Saul Hansell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/baseball-mets-face-repair-job-after-loss-of-olerud.html | BASEBALL Mets Face Repair Job After Loss Of Olerud | By Jack Curry | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/q-a-new-looks-for-icons.html | Q  A New Looks For Icons | By J D Biersdorfer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-09 | https://www.nytimes.com/1999/12/09/arts/dance-review-mystery-spunk-and-sass-in-echoes-from-the-past.html | DANCE REVIEW Mystery Spunk and Sass In Echoes From the Past | By Anna Kisselgoff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/fires-in-two-subway-stations-force-detours-and-slow-traffic.html | Fires in Two Subway Stations Force Detours and Slow Traffic | By Winnie Hu | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/world/schroder-dismisses-demands-to-enlarge-fund-for-nazi-slaves.html | Schroder Dismisses Demands To Enlarge Fund for Nazi Slaves | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/us/nathan-jacobson-dies-at-89-a-leader-in-abstract-algebra.html | Nathan Jacobson Dies at 89 A Leader in Abstract Algebra | By Sara Robinson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/holiday-gifts-when-antiques-follow-function.html | HOLIDAY GIFTS When Antiques Follow Function | By Tracie Rozhon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/currents-los-angeles-nightclub-raiding-set-dressers-bag-of-tricks.html | CURRENTSLOS ANGELES  NIGHTCLUB Raiding SetDressers Bag of Tricks | By Frances Anderton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/the-abc-s-of-cd-s-read-only-recordable-and-rewritable.html | The ABCs of CDs ReadOnly Recordable and Rewritable | By Peter H Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/public-lives-using-every-trick-in-fighting-sweatshops.html | PUBLIC LIVES Using Every Trick in Fighting Sweatshops | By Randy Kennedy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/world/trapped-by-war-and-politics-in-a-cheerless-chechen-town.html | Trapped by War and Politics In a Cheerless Chechen Town | By Michael R Gordon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/news-watch-a-way-to-feed-the-hungry-with-only-the-click-of-a-mouse.html | NEWS WATCH A Way to Feed the Hungry With Only the Click of a Mouse | By Tamar Lewin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/pro-basketball-nets-win-two-straight-for-first-time-this-fall.html | PRO BASKETBALL Nets Win Two Straight For First Time This Fall | By Chris Broussard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/phone-fashion-nokia-style-designer-who-sets-worldwide-standard-for-technophiles.html | From Phone To Fashion Nokia Style A Designer Who Sets A Worldwide Standard For Technophiles | By Katie Hafner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/us/gore-concedes-sour-economy-might-require-tax-rise.html | Gore Concedes Sour Economy Might Require Tax Rise | By Katharine Q Seelye | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/business/markets-market-place-bank-scotland-raises-ante-hostile-bid-for-natwest.html | THE MARKETS Market Place The Bank of Scotland raises ante in hostile bid for NatWest | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/the-ski-report-old-gear-receives-a-second-life.html | THE SKI REPORT Old Gear Receives a Second Life | By Barbara Lloyd | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/pro-basketball-the-knicks-are-cooling-their-heels-over-ewing.html | PRO BASKETBALL The Knicks Are Cooling Their Heels Over Ewing | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/sports-of-the-times-sugar-s-ship-is-not-sinkin-richardson-finds-an-ending.html | Sports Of The Times Sugars Ship Is Not Sinkin Richardson Finds an Ending | By William C Rhoden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/chief-of-staff-for-giuliani-is-questioned-on-builders.html | Chief of Staff For Giuliani Is Questioned On Builders | By Jayson Blair and Christopher Drew | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/world/officials-find-starting-point-and-room-for-mideast-hope.html | Officials Find Starting Point And Room for Mideast Hope | By Deborah Sontag | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/currents-los-angeles-cushions-emanating-attitude-even-sitting-on-the-floor.html | CURRENTSLOS ANGELES CUSHIONS Emanating Attitude Even Sitting on the Floor | By Frances Anderton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/arts/dance-review-pit-s-filled-tape-s-gone-the-nutcracker-of-yore.html | DANCE REVIEW Pits Filled Tapes Gone The Nutcracker of Yore | By Jack Anderson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/arts/the-pop-life-the-long-road-to-a-new-label.html | THE POP LIFE The Long Road To a New Label | By Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/review-razzle-dazzle-look-at-the-civil-war-on-disc.html | REVIEW RazzleDazzle Look at the Civil War on Disc | By David M Oshinsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/wrapping-up-the-century-with-whimsy.html | Wrapping Up the Century With Whimsy | By Marianne Rohrlich | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/officer-s-perjury-charge-jeopardizes-city-s-first-dwi-car-seizure-case.html | Officers Perjury Charge Jeopardizes Citys First DWI CarSeizure Case | By Kevin Flynn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/new-toy-ideas-dance-in-the-heads-of-precocious-inventors.html | New Toy Ideas Dance in the Heads of Precocious Inventors | By Kathleen OBrien | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/college-basketball-men-s-roundup-great-eight-bearcats-blow-tar-heels-final.html | COLLEGE BASKETBALL MENS ROUNDUP  GREAT EIGHT Bearcats Blow Out Tar Heels in Final | By Bill Dedman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/newark-city-council-defies-court-order-to-reassess-property.html | Newark City Council Defies Court Order to Reassess Property | By Ronald Smothers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/hillary-clinton-faults-policy-of-don-t-ask.html | Hillary Clinton Faults Policy Of Dont Ask | By Adam Nagourney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/business/racing-to-convert-books-to-bytes-evolving-market-for-e-titles.html | Racing To Convert Books to Bytes Evolving Market for ETitles | By Doreen Carvajal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/us/texan-who-took-overdose-is-executed.html | Texan Who Took Overdose Is Executed | By Jim Yardley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/what-s-next-legal-squabbles-in-path-of-internet.html | WHATS NEXT Legal Squabbles in Path of Internet | By Anne Eisenberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/downtime-on-new-dvd-formats-the-sound-of-good-things-to-come.html | DOWNTIME On New DVD Formats the Sound of Good Things to Come | By Joel Brinkley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-09 | https://www.nytimes.com/1999/12/09/us/top-us-drug-official-proposes-shift-in-criminal-justice-policy.html | Top US Drug Official Proposes Shift in Criminal Justice Policy | By Christopher S Wren | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/pro-football-armstead-and-strahan-ailing-with-flutie-up-next.html | PRO FOOTBALL Armstead and Strahan Ailing With Flutie Up Next | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/state-of-the-art-janis-and-jimi-come-back-from-the-attic.html | STATE OF THE ART Janis and Jimi Come Back From the Attic | By Peter H Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/trade-secrets-light-to-make-walls-dance.html | TRADE SECRETS Light to Make Walls Dance | By Elaine Louie | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/news-watch-tonga-is-set-to-go-online-to-stake-its-millennium-claims.html | NEWS WATCH Tonga Is Set to Go Online To Stake Its Millennium Claims | By Ian Austen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/film-review-the-joylessness-of-sex-in-class-riven-1890-s-sweden.html | FILM REVIEW The Joylessness of Sex in ClassRiven 1890s Sweden | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/home-video-music-choices-and-interaction.html | HOME VIDEO Music Choices And Interaction | By Peter M Nichols | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/pro-football-add-cox-to-the-list-of-jets-troubles.html | PRO FOOTBALL Add Cox To The List Of Jets Troubles | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/world/while-barak-s-allies-rejoice-his-political-foes-find-fault.html | While Baraks Allies Rejoice His Political Foes Find Fault | By William A Orme Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/dance-review-an-abstract-protest-from-the-old-school.html | DANCE REVIEW An Abstract Protest From the Old School | By Anna Kisselgoff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/hockey-home-sick-islanders-set-a-record-for-futility.html | HOCKEY Home Sick Islanders Set a Record for Futility | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/film-review-a-fish-tank-cleaner-in-a-new-line-of-work.html | FILM REVIEW A Fish Tank Cleaner in a New Line of Work | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/tv-weekend-protector-or-protected-which-is-worse.html | TV WEEKEND Protector or Protected Which Is Worse | By Ron Wertheimer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/business/the-media-business-advertising-addenda-weber-mcginn-buys-barbour-griffith.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Weber McGinn Buys Barbour Griffith | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/business/motorola-steps-in-to-keep-iridium-going.html | Motorola Steps In to Keep Iridium Going | By David Barboza | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-10 | https://www.nytimes.com/1999/12/10/business/media-business-advertising-agreements-two-agency-giants-add-year-end-rush.html | THE MEDIA BUSINESS ADVERTISING Agreements by two agency giants add to a yearend rush to capitalize on Internet advertising | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/taking-the-children-a-pair-of-westward-journeys-by-mothers-and-daughters.html | TAKING THE CHILDREN A Pair of Westward Journeys By Mothers and Daughters | By Peter M Nichols | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/photography-review-american-mariachi-band-celebrating-latino-success-story.html | PHOTOGRAPHY REVIEW As American as a Mariachi Band Celebrating a Latino Success Story | By Sarah Boxer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/public-interests-the-book-on-george-w.html | Public Interests The Book on George W | By Gail Collins | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/pro-basketball-ewing-ready-to-start-but-he-s-not-exactly-smiling.html | PRO BASKETBALL Ewing Ready to Start but Hes Not Exactly Smiling | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/business/world-business-briefing-europe-british-leave-rates-unchanged.html | WORLD BUSINESS BRIEFING EUROPE BRITISH LEAVE RATES UNCHANGED | By Alan Cowell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/business/world-business-briefing-europe-profit-warning-from-publisher.html | WORLD BUSINESS BRIEFING EUROPE PROFIT WARNING FROM PUBLISHER | By Alan Cowell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/antiques-the-good-life-in-colonial-pennsylvania.html | ANTIQUES The Good Life In Colonial Pennsylvania | By Wendy Moonan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/many-homeowners-now-pay-someone-to-put-rudolph-up-on-the-rooftop.html | Many Homeowners Now Pay Someone to Put Rudolph Up on the Rooftop | By Kate Stone Lombardi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/world/state-dept-now-estimates-serbian-drive-killed-10000.html | State Dept Now Estimates Serbian Drive Killed 10000 | By Philip Shenon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/art-review-italy-s-1950-s-international-dialogue-works-paper-collection.html | ART IN REVIEW Italys 1950s An International Dialogue  Works on Paper From the Collection of the University of Pisa | By Grace Glueck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/weekend-excursion-nation-s-history-entwined-with-ivy.html | WEEKEND EXCURSION Nations History Entwined With Ivy | By Gustav Niebuhr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/business/a-tiny-company-without-profits-goes-public-with-a-bang.html | A Tiny Company Without Profits Goes Public With a Bang | By Lawrence M Fisher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/figure-skating-lipinski-more-mature-at-17-blossoms-as-artist-on-skates.html | FIGURE SKATING Lipinski More Mature at 17 Blossoms as Artist on Skates | By Frank Litsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/william-jackson-dies-at-80-lawyer-with-wide-clientele.html | William Jackson Dies at 80 Lawyer With Wide Clientele | By Wolfgang Saxon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/the-neediest-cases-after-a-breakdown-a-place-to-recover.html | THE NEEDIEST CASES After a Breakdown a Place to Recover | By Aaron Donovan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/world/us-told-to-spend-more-to-neutralize-soviet-germ-scientists.html | US Told to Spend More to Neutralize Soviet Germ Scientists | By Judith Miller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/all-this-ship-s-a-stage-performing-on-the-waterfront.html | All This Ships a Stage Performing on the Waterfront | By Robin Pogrebin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/city-hall-official-describes-his-role-in-building-dispute.html | City Hall Official Describes His Role in Building Dispute | By Jayson Blair and Christopher Drew | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/new-york-region-pays-us-more-than-it-gets-study-finds.html | New York Region Pays US More Than It Gets Study Finds | By David E Rosenbaum | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/us/some-unease-in-gop-over-bush-in-debates.html | Some Unease in GOP Over Bush in Debates | By Richard L Berke | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/horse-racing-pincay-ties-shoemaker-s-record-for-career-victories.html | HORSE RACING Pincay Ties Shoemakers Record For Career Victories | By Ken Gurnick | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/film-review-30-years-together-in-public-and-private.html | FILM REVIEW 30 Years Together in Public and Private | BY Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/world/russians-declare-chechen-refugees-will-be-sent-back.html | RUSSIANS DECLARE CHECHEN REFUGEES WILL BE SENT BACK | By Michael R Gordon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/plane-crashes-into-backyard-in-new-jersey-killing-all-4-on-board.html | Plane Crashes Into Backyard in New Jersey Killing All 4 On Board | By Robert D McFadden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/criticizing-mta-and-the-transit-union-giuliani-warns-workers-against-a-strike.html | Criticizing MTA and the Transit Union Giuliani Warns Workers Against a Strike | By Steven Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/art-in-review-richmond-burton.html | ART IN REVIEW Richmond Burton | By Holland Cotter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/the-focus-of-diallo-murder-trial-testimony-of-four-police-officers.html | The Focus of Diallo Murder Trial Testimony of Four Police Officers | By Kevin Flynn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/residential-real-estate-14th-st-revival-picking-up-pace-with-union-square.html | Residential Real Estate 14th St Revival Is Picking Up Pace With Union Square Project | By Rachelle Garbarine | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/business/when-the-customers-won-t-pay-more-the-chief-departs.html | When the Customers Wont Pay More the Chief Departs | By Floyd Norris | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-10 | https://www.nytimes.com/1999/12/10/business/international-business-italians-introduce-smart-washer-with-internet-for-mind.html | INTERNATIONAL BUSINESS Italians Introduce Smart Washer With the Internet for a Mind | By John Tagliabue | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/theater-review-hit-the-hot-notes-and-watch-em-bounce.html | THEATER REVIEW Hit the Hot Notes and Watch Em Bounce | By Ben Brantley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/automobiles/for-cars-a-hammer-without-a-cause.html | For Cars a Hammer Without a Cause | By Matthew L Wald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/pro-football-mcdaniel-s-request-answered-by-fassel.html | PRO FOOTBALL McDaniels Request Answered By Fassel | By Timothy W Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/world/a-bristling-yeltsin-reminds-clinton-of-russia-s-a-arms.html | A Bristling Yeltsin Reminds Clinton of Russias AArms | By Erik Eckholm | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/art-in-review-childe-hassam.html | ART IN REVIEW Childe Hassam | By Ken Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/at-the-movies.html | AT THE MOVIES | By Rick Lyman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/books/books-of-the-times-one-poet-s-prosaic-correspondence.html | BOOKS OF THE TIMES One Poets Prosaic Correspondence | By Michiko Kakutani | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/film-review-dating-game-one-s-a-clown.html | FILM REVIEW Dating Game Ones a Clown | By Janet Maslin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/world/as-un-nears-action-on-iraq-inspections-remain-unsettled.html | As UN Nears Action on Iraq Inspections Remain Unsettled | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/us/tribute-and-apologies-in-gene-therapy-death.html | Tribute and Apologies In Gene Therapy Death | By Sheryl Gay Stolberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/soccer-uconn-s-hurdles-are-high-as-it-gets-closer-to-title.html | SOCCER UConns Hurdles Are High As It Gets Closer to Title | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/art-in-review-choice-99.html | ART IN REVIEW Choice 99 | By Ken Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/us/tantalizing-signs-of-ancient-martian-ocean.html | Tantalizing Signs of Ancient Martian Ocean | By William J Broad | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/critic-s-choice-film-homage-to-a-catalan-s-storytelling.html | CRITICS CHOICEFILM Homage to a Catalans Storytelling | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/union-questions-investigator-s-finding-on-teacher-cheating.html | Union Questions Investigators Finding on Teacher Cheating | By Abby Goodnough | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/art-in-review-sylvia-sleigh-invitation-to-a-voyage.html | ART IN REVIEW Sylvia Sleigh  Invitation to a Voyage | By Holland Cotter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/state-panel-says-aids-programs-for-minorities-need-more-money.html | State Panel Says AIDS Programs For Minorities Need More Money | By Jennifer Steinhauer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-10 | https://www.nytimes.com/1999/12/10/us/ailing-private-shipyard-on-guam-prompts-clash-between-navy-and-congress.html | Ailing Private Shipyard on Guam Prompts Clash Between Navy and Congress | By Eric Schmitt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/film-review-the-walk-on-death-row-can-seem-very-long.html | FILM REVIEW The Walk on Death Row Can Seem Very Long | By Janet Maslin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/us/university-of-chicago-choses-cornell-provost.html | University of Chicago Choses Cornell Provost | By Edward Wyatt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/us/political-memo-newly-aggressive-gore-follows-clinton-model.html | Political Memo Newly Aggressive Gore Follows Clinton Model | By Katharine Q Seelye | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/in-ballet-about-dreams-2-girls-live-theirs.html | In Ballet About Dreams 2 Girls Live Theirs | By Joyce Wadler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/life-comfort-lived-hard-writer-remembered-for-his-promise-his-failings.html | A Life of Comfort Lived Hard A Writer Is Remembered for His Promise and His Failings | By Tina Kelley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/mccain-to-sue-for-spot-on-primary-ballot.html | McCain to Sue for Spot on Primary Ballot | By Clifford J Levy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/world/japan-drops-cornerstone-of-program-for-rockets.html | Japan Drops Cornerstone Of Program For Rockets | By Calvin Sims | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/world/rome-journal-on-millennial-tv-saints-mystics-mary-magdalen.html | Rome Journal On Millennial TV Saints Mystics Mary Magdalen | By Alessandra Stanley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/business/international-business-gm-said-to-be-ready-to-buy-stake-in-parent-of-subaru.html | INTERNATIONAL BUSINESS GM Said to Be Ready to Buy Stake in Parent of Subaru | By Robyn Meredith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/business/new-coca-cola-chief-says-he-plans-no-abrupt-change.html | New CocaCola Chief Says He Plans No Abrupt Change | By Constance L Hays | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/world/serbs-send-kosovo-poet-to-prison-for-terrorism.html | Serbs Send Kosovo Poet to Prison for Terrorism | By Carlotta Gall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/us/for-caseworker-helping-is-a-frustrating-struggle.html | For Caseworker Helping Is a Frustrating Struggle | By Jason Deparle | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/hockey-arnott-gets-the-goals-brodeur-stops-them.html | HOCKEY Arnott Gets the Goals Brodeur Stops Them | By Bill Dedman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/the-magic-of-opening-night.html | The Magic of Opening Night | By Robin Pogrebin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/on-hockey-brooks-redux-with-nod-to-the-future.html | ON HOCKEY Brooks Redux With Nod to the Future | By Joe Lapointe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/world/an-eagerness-for-peace.html | An Eagerness for Peace | By Deborah Sontag | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/art-review-camelot-on-nile-first-family-basks-in-a-cosmic-eden.html | ART REVIEW CamelotonNile First Family Basks in a Cosmic Eden | By Holland Cotter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/wheeling-shapes-in-a-virtual-world.html | Wheeling Shapes in a Virtual World | By Jennifer Dunning | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/business/bellsouth-joins-with-dutch-in-a-20-billion-german-wireless-deal.html | BellSouth Joins With Dutch in a 20 Billion German Wireless Deal | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/film-review-in-a-house-full-of-nudity-emotions-are-naked-too.html | FILM REVIEW In a House Full of Nudity Emotions Are Naked Too | By Janet Maslin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/world/fritz-fischer-91-german-historian-blamed-germany-for-first-war.html | Fritz Fischer 91 German Historian Blamed Germany for First War | By Wolfgang Saxon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/world/europe-chiefs-meet-dogged-by-chechnya-and-disputes.html | Europe Chiefs Meet Dogged By Chechnya And Disputes | By Warren Hoge | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/baseball-love-of-god-outweighs-love-of-the-game.html | BASEBALL Love of God Outweighs Love of the Game | By Jack Curry | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/us/thousands-mourn-six-who-died-in-warehouse-fire.html | Thousands Mourn Six Who Died in Warehouse Fire | By Somini Sengupta | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/studying-blackout-experts-stress-prevention-to-con-ed.html | Studying Blackout Experts Stress Prevention to Con Ed | By Andrew C Revkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/art-review-diving-into-modernism-school-after-school.html | ART REVIEW Diving Into Modernism School After School | By Grace Glueck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/sports-of-the-times-samaranch-won-t-face-a-subpoena.html | Sports of The Times Samaranch Wont Face A Subpoena | By George Vecsey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/us/us-company-sets-space-station-venture-with-russians.html | US Company Sets SpaceStation Venture With Russians | By Warren E Leary | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/man-pleads-guilty-to-creating-melissa-virus.html | Man Pleads Guilty to Creating Melissa Virus | By Ronald Smothers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/film-review-a-rite-of-passage-with-dickensian-sympathies.html | FILM REVIEW A Rite of Passage With Dickensian Sympathies | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/business/world-business-briefing-europe-royal-ahold-expanding.html | WORLD BUSINESS BRIEFING EUROPE ROYAL AHOLD EXPANDING | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-10 | https://www.nytimes.com/1999/12/10/business/the-media-business-trying-to-put-out-of-print-back-in-play.html | THE MEDIA BUSINESS Trying to Put Out of Print Back in Play | By Doreen Carvajal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/business/national-semiconductor-tops-profit-forecast.html | National Semiconductor Tops Profit Forecast | By Lawrence M Fisher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/business/salton-pays-137.5-million-for-george-foreman-s-name.html | Salton Pays 1375 Million For George Foremans Name | By Patrick McGeehan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/us/mandela-visits-the-northwest-and-talks-philanthropy-with-gates.html | Mandela Visits the Northwest and Talks Philanthropy With Gates | By Sam Howe Verhovek | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/pro-football-nfl-matchups-week-14.html | PRO FOOTBALL NFL Matchups Week 14 | By Thomas George | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/us/dr-king-s-slaying-finally-draws-a-jury-verdict-but-to-little-effect.html | Dr Kings Slaying Finally Draws A Jury Verdict but to Little Effect | By Kevin Sack With Emily Yellin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/film-review-kirk-douglas-plays-a-guy-resembling-kirk-douglas.html | FILM REVIEW Kirk Douglas Plays a Guy Resembling Kirk Douglas | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/us/mccain-planning-to-join-bradley-in-campaign-plea.html | MCCAIN PLANNING TO JOIN BRADLEY IN CAMPAIGN PLEA | By Alison Mitchell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/world/us-expelling-russian-diplomat-in-bugging-of-state-dept.html | US Expelling Russian Diplomat in Bugging of State Dept | By David Johnston and James Risen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/art-in-review-lari-pittman.html | ART IN REVIEW Lari Pittman | By Grace Glueck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/baseball-mets-consider-vaughn-as-a-possible-option.html | BASEBALL Mets Consider Vaughn As a Possible Option | By Murray Chass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/dance-review-love-stories-outlasting-their-time-and-place.html | DANCE REVIEW Love Stories Outlasting Their Time And Place | By Jennifer Dunning | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/us/transportation-board-hurt-by-serious-overload-study-finds.html | Transportation Board Hurt by Serious Overload Study Finds | By Matthew L Wald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/business/tyco-shares-plunge-after-company-discloses-sec-inquiry.html | Tyco Shares Plunge After Company Discloses SEC Inquiry | By Floyd Norris | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/business/victor-perlo-87-economist-for-communist-party-in-us.html | Victor Perlo 87 Economist For Communist Party in US | By Joseph B Treaster | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/plus-tennis-atp-tour-new-ranking-system-is-introduced.html | PLUS TENNIS  ATP TOUR New Ranking System Is Introduced | By Richard Sandomir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/art-in-review-peter-doig.html | ART IN REVIEW Peter Doig | By Ken Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/design-review-technicolor-dreamcoats-dreams-sold-separately.html | DESIGN REVIEW Technicolor Dreamcoats Dreams Sold Separately | By Roberta Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/give-doctors-tougher-rules.html | Give Doctors Tougher Rules | By Joseph R Wilder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/two-strangers-united-in-effort-to-rescue-a-victim.html | Two Strangers United in Effort to Rescue a Victim | By Ronald Smothers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/cabaret-review-lusty-and-open-hearted-tinged-with-the-blues.html | CABARET REVIEW Lusty and OpenHearted Tinged With the Blues | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/basketball-red-storm-s-barkley-has-knee-surgery.html | BASKETBALL Red Storms Barkley Has Knee Surgery | By Ron Dicker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/world/syrians-say-sky-is-clear-on-horizon-for-new-talks.html | Syrians Say Sky Is Clear On Horizon For New Talks | By Douglas Jehl | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/to-march-or-not-irish-parade-is-first-lady-s-latest-issue.html | To March or Not Irish Parade Is First Ladys Latest Issue | By Randal C Archibold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/city-vows-to-fight-order-on-homeless-policy.html | City Vows to Fight Order on Homeless Policy | By David M Herszenhorn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/automobiles/autos-on-friday-safety-time-of-danger-for-deer-and-drivers.html | AUTOS ON FRIDAYSAFETY Time of Danger for Deer and Drivers | By Matthew L Wald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/business/the-media-business-advertising-addenda-executive-is-moving-to-san-francisco.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Is Moving To San Francisco | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/a-us-role-in-chechnya.html | A US Role In Chechnya | By Thomas Graham | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/in-nassau-a-plan-for-7-million-in-bus-cuts.html | In Nassau a Plan for 7 Million in Bus Cuts | By Michael Cooper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/weekend-warrior-lean-alley-oop-and-go-whoosh.html | WEEKEND WARRIOR Lean AlleyOop And Go Whoosh | By Jerry Beilinson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/us/a-push-to-narrow-disparities-in-training-and-access-to-the-web.html | A Push to Narrow Disparities in Training and Access to the Web | By Jeri Clausing | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/basketball-revived-nets-looking-for-prosperity.html | BASKETBALL Revived Nets Looking for Prosperity | By Chris Broussard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/world/britain-land-of-le-rosbif-is-irate-when-paris-keeps-ban.html | Britain Land of le Rosbif Is Irate When Paris Keeps Ban | By Sarah Lyall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/hockey-toughness-by-richter-in-the-crease.html | HOCKEY Toughness By Richter In the Crease | By Joe Lapointe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/nyc-koch-at-75-more-chapters-in-the-works.html | NYC Koch at 75 More Chapters In the Works | By Clyde Haberman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/pro-football-big-game-by-george-stymies-raiders.html | PRO FOOTBALL Big Game by George Stymies Raiders | By Thomas George | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/busine/new-york-is-first-state-with-cancer-rate-maps.html | New York Is First State With CancerRate Maps | By Richard PerezPena | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/busine/ss/unlikely-allies-with-united-nations-for-big-companies-strategic-partnership.html | Unlikely Allies With the United Nations For Big Companies a Strategic Partnership Opens Doors in Developing Countries | By Claudia H Deutsch | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/olympics-reforms-are-unlikely-to-transform-the-ioc.html | OLYMPICS Reforms Are Unlikely To Transform the IOC | By Jere Longman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/us/a-question-trails-trump-is-he-really-a-candidate.html | A Question Trails Trump Is He Really a Candidate | By Adam Nagourney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/don-harris-61-a-versatile-master-of-rhythm-and-blues.html | Don Harris 61 A Versatile Master Of Rhythm and Blues | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/world/historians-report-blames-swiss-for-barring-jews-during-war.html | Historians Report Blames Swiss for Barring Jews During War | By Elizabeth Olson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/arts/connections-a-pianist-s-legacy-of-art-that-lives-with-no-need-for-farewell.html | CONNECTIONS A Pianists Legacy of Art That Lives With No Need for Farewell | By Edward Rothstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/busine/ss/the-markets-big-board-and-nasd-back-higher-day-trading-margins.html | THE MARKETS Big Board and NASD Back Higher Day Trading Margins | By Kenneth N Gilpin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/world/a-spy-s-bug-set-artfully-in-woodwork-us-concedes.html | A Spys Bug Set Artfully In Woodwork US Concedes | By Philip Shenon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/busine/ss/world-business-briefing-asia-virgin-atlantic-invades-india.html | WORLD BUSINESS BRIEFING ASIA VIRGIN ATLANTIC INVADES INDIA | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/arts/ailing-teenager-makes-a-wish-to-play-with-the-philharmonic.html | Ailing Teenager Makes a Wish to Play With the Philharmonic | By Ralph Blumenthal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/princess-scherbatow-85-active-in-nobility-group.html | Princess Scherbatow 85 Active in Nobility Group | By Eric Pace | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/books/complexity-interlinked-with-disaster-ask-jan-1-theory-risk-technology-facing.html | Is Complexity Interlinked With Disaster Ask on Jan 1 A Theory of Risk and Technology Is Facing a Millennial Test | By Laurence Zuckerman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/the-neediest-cases-helping-a-stricken-family-through-a-tearful-year.html | The Neediest Cases Helping a Stricken Family Through a Tearful Year | By Aaron Donovan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/us/a-common-heart-condition-of-an-unknown-cause-but-treatable.html | A Common Heart Condition of an Unknown Cause but Treatable | By Denise Grady | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/growing-economic-strength-and-tighter-labor-supply-predicted-for-next-year.html | Growing Economic Strength and Tighter Labor Supply Predicted for Next Year | By John T McQuiston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/world/iraq-rules-out-a-visit-by-the-pope-political-factors-are-cited.html | Iraq Rules Out a Visit by the Pope Political Factors Are Cited | By Alessandra Stanley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/business/the-markets-stocks-internet-issues-continue-gain-and-dow-goes-up-89.91.html | THE MARKETS STOCKS Internet Issues Continue Gain and Dow Goes Up 8991 | By Jonathan Fuerbringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/books/bridge-2-new-bridge-books-capture-60-years-of-hands-and-feats.html | BRIDGE 2 New Bridge Books Capture 60 Years of Hands and Feats | By Alan Truscott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/olympics-ioc-ethics-committee-draws-many-questions.html | OLYMPICS IOC Ethics Committee Draws Many Questions | By Jere Longman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/world/us-is-trying-to-put-teeth-in-inspections-of-iraq-arms.html | US Is Trying To Put Teeth In Inspections Of Iraq Arms | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/business/as-patents-multiply-web-sites-find-lawsuits-are-a-click-away.html | As Patents Multiply Web Sites Find Lawsuits Are a Click Away | By Saul Hansell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/arts/dance-review-so-hobbled-and-yet-serenely-certain.html | DANCE REVIEW So Hobbled and Yet Serenely Certain | By Jennifer Dunning | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/arts/datus-c-smith-jr-92-leader-of-princeton-university-press.html | Datus C Smith Jr 92 Leader Of Princeton University Press | By Eric Pace | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/where-green-trumps-black-white-harlem-s-business-boom-victors-victims-come-all.html | Where Green Trumps Black and White In Harlems Business Boom Victors and Victims Come in All Races | By Amy Waldman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/world/turkey-accepts-european-union-s-offer-but-without-jubilation.html | Turkey Accepts European Unions Offer but Without Jubilation | By Stephen Kinzer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/business/international-business-mcdonald-s-gets-a-lesson-in-well-the-french-fry.html | INTERNATIONAL BUSINESS McDonalds Gets a Lesson in Well the French Fry | By John Tagliabue | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/baseball-orosco-returns-to-mets-in-a-trade-for-mcelroy.html | BASEBALL Orosco Returns to Mets In a Trade for McElroy | By Murray Chass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/soccer-santa-clara-and-indiana-survive-marathon-semifinals.html | SOCCER Santa Clara and Indiana Survive Marathon Semifinals | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-11 | https://www.nytimes.com/1999/12/11/us/no-accord-on-island-bombing-as-administration-and-puerto-rico-point-fingers.html | No Accord on Island Bombing as Administration and Puerto Rico Point Fingers | By Elizabeth Becker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-11 | https://www.nytimes.com/1999/12/11/us/clinton-goes-home-to-arkansas-talking-like-a-former-president.html | Clinton Goes Home to Arkansas Talking Like a Former President | By Robert Pear | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/world/turkey-is-invited-to-apply-for-seat-in-european-union.html | TURKEY IS INVITED TO APPLY FOR SEAT IN EUROPEAN UNION | By Warren Hoge | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/business/world-business-briefing-europe-stronger-results-at-gucci.html | WORLD BUSINESS BRIEFING EUROPE STRONGER RESULTS AT GUCCI | By John Tagliabue | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/giuliani-offers-plan-to-handle-transit-strike.html | Giuliani Offers Plan to Handle Transit Strike | By Elisabeth Bumiller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/business/world-business-briefing-europe-new-inquiry-into-developer.html | WORLD BUSINESS BRIEFING EUROPE NEW INQUIRY INTO DEVELOPER | By Christian Baumgärtel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/a-deficit-hits-home-in-nassau-the-poor-little-rich-county.html | A Deficit Hits Home in Nassau the Poor Little Rich County | By Michael Cooper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/putting-history-on-trial.html | Putting History On Trial | By Nathan Lewin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/the-big-city-future-shock-a-surgeon-as-tailor.html | The Big City Future Shock A Surgeon As Tailor | By John Tierney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/sisyphus-of-the-sneaker-makers.html | Sisyphus of the Sneaker Makers | By Sharon R King | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/football-cox-undergoes-surgery-and-is-out-for-season.html | FOOTBALL Cox Undergoes Surgery And Is Out for Season | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/business/world-business-briefing-europe-france-telecom-shares-plummet.html | WORLD BUSINESS BRIEFING EUROPE FRANCE TELECOM SHARES PLUMMET | By John Tagliabue | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/business/world-business-briefing-asia-steps-taken-to-nationalize-trusts.html | WORLD BUSINESS BRIEFING ASIA STEPS TAKEN TO NATIONALIZE TRUSTS | By Samuel Len | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/cross-country-finding-her-spotlight-offstage.html | CROSSCOUNTRY Finding Her Spotlight Offstage | By Marc Bloom | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/us/committee-considers-change-in-reporting-on-gene-therapies.html | Committee Considers Change in Reporting On Gene Therapies | By Sheryl Gay Stolberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/business/world-business-briefing-europe-optimism-for-cruise-line.html | WORLD BUSINESS BRIEFING EUROPE OPTIMISM FOR CRUISE LINE | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/on-college-football-worthy-field-hits-wire-in-race-for-99-heisman.html | ON COLLEGE FOOTBALL Worthy Field Hits Wire In Race for 99 Heisman | By Joe Drape | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-11 | https://www.nytimes.com/1999/12/11/business/world-business-briefing-asia-sony-to-open-online-bank.html | WORLD BUSINESS BRIEFING ASIA SONY TO OPEN ONLINE BANK | By Stephanie Strom | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-11 | https://www.nytimes.com/1999/12/11/world/with-transit-talks-at-critical-stage-noneconomic-issues-loom.html | With Transit Talks at Critical Stage Noneconomic Issues Loom | By Steven Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/world/panama-feels-slighted-when-albright-cancels-date-at-canal.html | Panama Feels Slighted When Albright Cancels Date at Canal | By David Gonzalez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/plane-was-off-course-before-fatal-crash.html | Plane Was Off Course Before Fatal Crash | By Robert Hanley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/arts/niccolo-tucci-91-author-who-wrote-of-childhood-dies.html | Niccolo Tucci 91 Author Who Wrote of Childhood Dies | By Dinitia Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/harrison-sanford-96-coach-who-inspired-cornell-rowers.html | Harrison Sanford 96 Coach Who Inspired Cornell Rowers | By William N Wallace | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/football-buffalo-defense-will-test-giants-offense.html | FOOTBALL Buffalo Defense Will Test Giants Offense | By Timothy W Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/plus-tv-sports-costas-to-anchor-hbo-program.html | PLUS TV SPORTS Costas to Anchor HBO Program | By Richard Sandomir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/couple-is-found-shot-to-death-in-their-apartment-in-the-bronx.html | Couple Is Found Shot to Death In Their Apartment in the Bronx | By Andrew Jacobs | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/pro-basketball-losing-comes-naturally-as-nets-find-old-habits.html | PRO BASKETBALL Losing Comes Naturally As Nets Find Old Habits | By Bill Dedman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/us/judge-gives-meat-plant-a-reprieve-from-closing.html | Judge Gives Meat Plant A Reprieve From Closing | By Marian Burros | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/arts/jazz-review-just-the-best-in-ellington-s-sacred-works.html | JAZZ REVIEW Just the Best In Ellingtons Sacred Works | By Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/us/los-alamos-secrets-case-charges-it-wasn-t-mere-carelessness-government-maintains.html | THE LOS ALAMOS SECRETS CASE THE CHARGES It Wasnt Mere Carelessness the Government Maintains | By James Risen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/police-poll-finds-strong-support-from-blacks-and-hispanics.html | Police Poll Finds Strong Support From Blacks and Hispanics | By Kevin Flynn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/business/world-business-briefing-europe-takeover-offer-is-rejected.html | WORLD BUSINESS BRIEFING EUROPE TAKEOVER OFFER IS REJECTED | By Alan Cowell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/city-decides-to-defer-rules-on-shelter.html | City Decides To Defer Rules On Shelter | By Nina Bernstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/stepdaughter-of-civic-leader-is-indicted-in-his-91-killing.html | Stepdaughter of Civic Leader Is Indicted in His 91 Killing | By Ronald Smothers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/walking-miles-or-a-block-to-avoid-atm-fees.html | Walking Miles or a Block to Avoid ATM Fees | By Barbara Stewart | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/after-plane-crash-in-new-jersey-renewed-calls-to-limit-air-traffic.html | After Plane Crash in New Jersey Renewed Calls to Limit Air Traffic | By Maria Newman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/world/tudjman-is-dead-croat-led-country-out-of-yugoslavia.html | Tudjman Is Dead Croat Led Country Out of Yugoslavia | By David Binder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/us/los-alamos-secrets-case-strategies-prosecution-will-mean-tug-war-secrets.html | THE LOS ALAMOS SECRETS CASE THE STRATEGIES Prosecution Will Mean Tug of War On Secrets | By Raymond Bonner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/pro-basketball-crowded-knicks-make-room-as-ewing-returns.html | PRO BASKETBALL Crowded Knicks Make Room as Ewing Returns | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/us/los-alamos-secrets-case-response-lee-s-defenders-say-scientist-victim-witch-hunt.html | THE LOS ALAMOS SECRETS CASE THE RESPONSE Lees Defenders Say the Scientist Is a Victim of a Witch Hunt Against China | By David Stout | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/business/international-business-aol-waltzes-into-brazil-unprepared-for-the-samba.html | INTERNATIONAL BUSINESS AOL Waltzes Into Brazil Unprepared for the Samba | By Simon Romero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/business/international-business-3-japanese-phone-companies-are-in-merger-talks.html | INTERNATIONAL BUSINESS 3 Japanese Phone Companies Are in Merger Talks | By Stephanie Strom | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/is-there-too-much-venture-capital.html | Is There Too Much Venture Capital | By Charles Ferguson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/world/tokyo-journal-japanese-expectant-and-hope-the-princess-is-too.html | Tokyo Journal Japanese Expectant and Hope the Princess Is Too | By Howard W French | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/sports-of-the-times-now-ewing-must-fit-in-not-stand-out.html | Sports of The Times Now Ewing Must Fit In Not Stand Out | By Harvey Araton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/world/trickle-of-chechen-refugees-brave-a-risky-escape-route.html | Trickle of Chechen Refugees Brave a Risky Escape Route | By Michael R Gordon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/beliefs-when-all-religions-world-are-truly-global-some-old-issues-assume-new.html | Beliefs When all the religions of the world are truly global some old issues assume new forms | By Peter Steinfels | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/business/xerox-says-its-earnings-will-tumble.html | Xerox Says Its Earnings Will Tumble | By David Leonhardt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/business/aol-is-said-to-be-in-talks-with-wal-mart-on-an-alliance.html | AOL Is Said To Be in Talks With WalMart On an Alliance | By Leslie Kaufman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/costco-abandons-plans-for-a-14th-street-store.html | Costco Abandons Plans For a 14th Street Store | By Terry Pristin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-11 | https://www.nytimes.com/1999/12/11/us/safety-board-retains-control-of-egyptair-case.html | Safety Board Retains Control of EgyptAir Case | By Matthew L Wald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/us/los-alamos-secrets-case-overview-nuclear-weapons-engineer-indicted-removal-data.html | THE LOS ALAMOS SECRETS CASE THE OVERVIEW Nuclear Weapons Engineer Indicted in Removal of Data | By David Johnston and James Risen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/world/yeltsin-waves-saber-at-west-his-premier-speaks-softly.html | Yeltsin Waves Saber at West His Premier Speaks Softly | By Michael Wines | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/arts/with-their-vivid-colors-spruced-up-frescoes-brighten-the-sistine-chapel.html | With Their Vivid Colors SprucedUp Frescoes Brighten the Sistine Chapel | By Alessandra Stanley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/business/autozone-raises-buyback.html | AutoZone Raises Buyback | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/arts/music-review-back-to-haydn-and-chopin-forward-to-john-corigliano.html | MUSIC REVIEW Back to Haydn and Chopin Forward to John Corigliano | By Allan Kozinn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/business/world-business-briefing-asia-gm-confirms-fuji-deal.html | WORLD BUSINESS BRIEFING ASIA GM CONFIRMS FUJI DEAL | By Stephanie Strom | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/us/deep-in-the-wilderness-a-growth-industry-is-blooming.html | Deep in the Wilderness a Growth Industry Is Blooming | By Michael Janofsky With Barry Meier | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/mother-who-left-baby-outside-comes-under-fire-again.html | Mother Who Left Baby Outside Comes Under Fire Again | By Benjamin Weiser | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/arts/the-transcontinental-railroad-as-the-internet-of-1869.html | The Transcontinental Railroad as the Internet of 1869 | By Edward Rothstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/bradley-misses-event-for-check-of-heart-beat.html | Bradley Misses Event for Check Of Heart Beat | By James Dao | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/horse-racing-pincay-moves-past-shoemaker-with-no-8834.html | HORSE RACING Pincay Moves Past Shoemaker With No 8834 | By Ken Gurnick | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/business/company-news-stock-of-iridium-tumbles-45-following-warning.html | COMPANY NEWS STOCK OF IRIDIUM TUMBLES 45 FOLLOWING WARNING | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/arts/music-review-to-dare-young-voices-an-opera-not-a-warhorse.html | MUSIC REVIEW To Dare Young Voices An Opera Not a Warhorse | By Allan Kozinn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/figure-skating-younger-skaters-dominate-veterans.html | FIGURE SKATING Younger Skaters Dominate Veterans | By Frank Litsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/new-noteworthy-paperbacks-706280.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/reds-under-the-bed.html | Reds Under the Bed | By Alonzo L Hamby | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/pro-basketball-notebook-barkley-has-influence-on-next-generation.html | PRO BASKETBALL NOTEBOOK Barkley Has Influence On Next Generation | By Mike Wise | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/private-sector-strike-or-strikeout.html | PRIVATE SECTOR Strike or Strikeout | By James G Cobb | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-a-little-wrapping-alice-cooper-life-crimes.html | MUSIC Already Boxed Just Add a Little Wrapping ALICE COOPER THE LIFE AND CRIMES OF | By Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/the-guide-800554.html | THE GUIDE | By Eleanor Charles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/the-way-we-live-now-12-12-99-on-language-gifts-of-gab.html | The Way We Live Now 121299 On Language Gifts of Gab | By William Safire | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/rick-danko-56-a-groundbreaker-with-the-band-dies.html | Rick Danko 56 a Groundbreaker With the Band Dies | By Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/soapbox-speaking-of-languages.html | SOAPBOX Speaking of Languages | By David C Hespe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/my-money-my-life-pop-goes-the-classroom.html | MY MONEY MY LIFE Pop Goes the Classroom | By Marianne M Jennings and Stephen K Happel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/taking-control-nassau-but-barely-democrats-prepare-for-fingernail-grip-power.html | Taking Control In Nassau but Barely Democrats Prepare for a Fingernail Grip on Power | By Bruce Lambert | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-the-end-is-near-for-kiwi-despite-efforts-to-revive.html | IN BRIEF The End Is Near for Kiwi Despite Efforts to Revive | By Lisa Suhay | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/long-island-journal-when-all-roads-taken-lead-to-lighthouses.html | LONG ISLAND JOURNAL When All Roads Taken Lead to Lighthouses | By Marcelle S Fischler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/ideas-trends-playing-geopolitics-with-a-tiny-prop.html | Ideas Trends Playing Geopolitics With A Tiny Prop | By Rick Bragg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/plus-cross-country-high-school-course-records-set-at-national-meet.html | PLUS CROSSCOUNTRY HIGH SCHOOL Course Records Set At National Meet | By Marc Bloom | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/us/foundation-turns-focus-to-the-poor.html | Foundation Turns Focus to the Poor | By Reed Abelson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-less-a-benefit-at-exxon.html | December 511 Less a Benefit at Exxon | By Richard A Oppel Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-a-little-wrapping-phish-hampton-comes-alive.html | MUSIC Already Boxed Just Add a Little Wrapping PHISH HAMPTON COMES ALIVE | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/liberties-martini-migraine.html | Liberties Martini Migraine | By Maureen Dowd | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-person-it-s-in-the-bank.html | IN PERSON Its in the Bank | By George James | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/on-the-job-expenses-extraordinaire.html | ON THE JOB Expenses Extraordinaire | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/practical-traveler-driving-yourself-to-distraction.html | PRACTICAL TRAVELER Driving Yourself To Distraction | By Betsy Wade | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/travel-advisory-state-dept-cuba-page-hones-its-point-of-view.html | TRAVEL ADVISORY State Dept Cuba Page Hones Its Point of View | By Ray Cormier | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/streetscapes-nathan-silver-lost-new-york-author-preservation-classic-revisits.html | StreetscapesNathan Silver and Lost New York Author of a Preservation Classic Revisits the Past | By Christopher Gray | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/word-for-word-bullying-tag-you-re-not-it-tips-for-a-gentler-schoolyard.html | Word for WordBullying Tag Youre Not It Tips for a Gentler Schoolyard | By Tom Kuntz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/at-bush-s-ear-a-supply-sider-with-a-heart.html | At Bushs Ear A SupplySider With a Heart | By Richard W Stevenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/teenagers-held-in-the-slaying-of-a-couple.html | Teenagers Held In the Slaying Of a Couple | By Andrew Jacobs | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/colleges-women-s-basketball-home-woes-continue.html | COLLEGES WOMENS BASKETBALL Home Woes Continue | By Sophia Hollander | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/the-nation-here-s-something-to-sneeze-at.html | The Nation Heres Something To Sneeze at | By Denise Grady | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/foreign-affairs-unfrozen-in-damascus.html | Foreign Affairs Unfrozen in Damascus | By Thomas L Friedman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/world-giddy-new-hampshire-what-if-mccain-gains-world-but-loses-party.html | The World Giddy in New Hampshire What if McCain Gains the World but Loses the Party | By Richard L Berke | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/personal-business-diary-the-lure-of-free-food-in-the-conference-room.html | PERSONAL BUSINESS DIARY The Lure of Free Food In the Conference Room | By Mickey Meece | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-lower-east-side-business-district-hangs-its-hopes-new.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Business District Hangs Its Hopes on a New Manager | By Eric V Copage | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/movies/film-from-his-act-of-betrayal-comes-the-stuff-of-a-career.html | FILM From His Act of Betrayal Comes the Stuff of a Career | By Peter Brunette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-doobie-brothers-long-train-runnin.html | MUSIC Already Boxed Just Add a Little Wrapping THE DOOBIE BROTHERS LONG TRAIN RUNNIN | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-the-garden-bright-red-berries-bring-cheer-to-season.html | IN THE GARDEN Bright Red Berries Bring Cheer to Season | By Joan Lee Faust | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-death-and-a-bid-for-attention.html | December 511 Death and a Bid for Attention | By Suzanne Daley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-12 | https://www.nytimes.com/1999/12/12/theater/theater-as-mr-britannia-coward-waived-the-rules.html | THEATER As Mr Britannia Coward Waived the Rules | By Philip Hoare | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/around-orlando-a-sharper-focus-on-downtowns.html | Around Orlando A Sharper Focus On Downtowns | By Alan S Oser | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/books-in-brief-fiction-706310.html | Books in Brief Fiction | By Gardner McFall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/theater-at-crossroads-improvisation-from-an-unfinished-script.html | THEATER At Crossroads Improvisation From an Unfinished Script | By Alvin Klein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/pro-football-jets-jones-recaptures-all-american-touch.html | PRO FOOTBALL Jets Jones Recaptures AllAmerican Touch | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-the-garden-bright-red-berries-bring-cheer.html | IN THE GARDEN Bright Red Berries Bring Cheer | By Joan Lee Faust | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/books-in-brief-fiction-706329.html | Books in Brief Fiction | By Paula Friedman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/private-sector-advancing-on-a-global-power-grid.html | PRIVATE SECTOR Advancing on a Global Power Grid | By Alan Cowell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/economic-view-a-spoonful-of-sugar-for-microsoft-s-bitter-pill.html | ECONOMIC VIEW A Spoonful of Sugar For Microsofts Bitter Pill | By Steve Lohr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/us/political-briefing-forbes-uses-highway-as-a-political-wedge.html | Political Briefing Forbes Uses Highway as a Political Wedge | By B Drummond Ayres Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/hockey-the-devils-flat-start-costs-them-a-victory-at-home.html | HOCKEY The Devils Flat Start Costs Them a Victory at Home | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/dance-lithe-i-m-not-and-trained-i-m-not-but-i-danced.html | DANCE Lithe Im Not And Trained Im Not But I Danced | By Lisa Kron | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/gay-chorus-grows-up-together.html | Gay Chorus Grows Up Together | By Randy Banner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/civics-class.html | Civics Class | By Michael Mandelbaum | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/crime-704792.html | Crime | By Marilyn Stasio | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/postings-rockefeller-university-s-campus-bridge-over-east-63rd-street.html | POSTINGS Rockefeller Universitys Campus Bridge Over East 63rd Street An Engineering and Legal Feat | By David W Dunlap | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-it-was-a-very-bad-year.html | December 511 It Was a Very Bad Year | By Constance L Hays | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/portfolios-etc-finding-the-source-of-a-fizzled-gold-rally.html | PORTFOLIOS ETC Finding the Source Of a Fizzled Gold Rally | By Jonathan Fuerbringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/animal-house.html | Animal House | By Richard Conniff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/the-way-we-live-now-121299-shoptalk-seasons-greetings-1963.html | The Way We Live Now 121299 ShopTalk Seasons Greetings 1963 | By Vance Muse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/world/brazil-carnival-s-fabled-amity-may-hide-bigotry.html | Brazil Carnivals Fabled Amity May Hide Bigotry | By Larry Rohter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-wendy-carlos-switched-boxed-set.html | MUSIC Already Boxed Just Add a Little Wrapping WENDY CARLOS SWITCHEDON BOXED SET | By Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/9-fired-and-11-face-dismissal-in-school-cheating-scandal.html | 9 Fired and 11 Face Dismissal In School Cheating Scandal | By Winnie Hu | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/how-much-is-that-piglet-in-the-window.html | How Much Is That Piglet In The Window | By Tom Kuntz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-hazardous-to-flying.html | December 511 Hazardous to Flying | By Rick Bragg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/baseball-reds-give-up-on-a-griffey-deal-but-mets-are-still-talking.html | BASEBALL Reds Give Up on a Griffey Deal but Mets Are Still Talking | By Murray Chass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/wine-under-20-a-many-flavored-rarity.html | WINE UNDER 20 A ManyFlavored Rarity | By Howard G Goldberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/disparate-visions-for-new-park-accord-sought-among-clashing-views-brooklyn.html | Disparate Visions for a New Park Accord Is Sought Among Clashing Views in Brooklyn | By Julian E Barnes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-stevie-wonder-close-century.html | MUSIC Already Boxed Just Add a Little Wrapping STEVIE WONDER AT THE CLOSE OF A CENTURY | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/lives-there-is-no-average-day-when-you-live-in-a-tree.html | Lives There Is No Average Day When You Live in a Tree | By Julia Butterfuly Hill | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/greeting-cards-that-cover-all-the-bases.html | Greeting Cards That Cover All the Bases | By Penny Singer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-a-little-wrapping-testify-the-gospel-box.html | MUSIC Already Boxed Just Add a Little Wrapping TESTIFY THE GOSPEL BOX | By Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-chelsea-death-sentence-for-1876-building-reprieve-for-its.html | NEIGHBORHOOD REPORT CHELSEA Death Sentence for 1876 Building Reprieve for Its Facade | By David Kirby | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/does-school-testing-make-the-grade.html | Does School Testing Make the Grade | By Debra Nussbaum | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/law-and-order-a-sheriff-takes-on-a-new-jail-and-a-call-for-new-leadership.html | LAW AND ORDER A Sheriff Takes On A New Jail and a Call For New Leadership | By George James | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/the-world-hands-off-the-no-man-s-land-in-the-fight-for-human-rights.html | The World Hands Off The No Mans Land in the Fight for Human Rights | By Craig R Whitney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-prospect-park-yardarm-survives-but-a-new-vote-looms.html | NEIGHBORHOOD REPORT PROSPECT PARK Yardarm Survives but a New Vote Looms | By Julian E Barnes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/private-sector-anyone-can-whistle.html | PRIVATE SECTOR Anyone Can Whistle | By Patrick McGeehan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/us/underdog-mccain-develops-anti-campaign-style.html | Underdog McCain Develops AntiCampaign Style | By Alison Mitchell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/not-the-only-games-in-town.html | Not the Only Games in Town | By Susan Gough Henly | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/private-sector-better-late-than-never.html | PRIVATE SECTOR Better Late Than Never | By Lawrence M Fisher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-lessons-from-a-wagnerian-las-vegas.html | MUSIC Lessons From a Wagnerian Las Vegas | By Matthew Gurewitsch | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/theater/theater-an-actor-creates-a-fearful-but-still-bratty-mozart.html | THEATER An Actor Creates A Fearful but Still Bratty Mozart | By Matt Wolf | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/ideas-trends-crossed-fingers-liar-liar-pants-on-fire.html | Ideas  Trends Crossed Fingers Liar Liar Pants on Fire | By Anemona Hartocollis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-garment-district-buzz-not-your-grandma-s-sears-9-year-olds.html | NEIGHBORHOOD REPORT GARMENT DISTRICT  BUZZ Not Your Grandmas Sears 9YearOlds Apparel Advice | By Kimberly Stevens | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/music-programs-of-the-season.html | MUSIC Programs of the Season | By Robert Sherman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/plug-pulled-on-dumbo-proposal.html | Plug Pulled on Dumbo Proposal | By Julian E Barnes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/both-sides-report-progress-in-talks-to-avert-transit-strike.html | Both Sides Report Progress in Talks to Avert Transit Strike | By Thomas J Lueck and Steven Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/republican-senate-leader-urges-a-ban-on-lobbyists-gifts.html | Republican Senate Leader Urges a Ban on Lobbyists Gifts | By Raymond Hernandez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/investing-cola-makers-leave-their-bottlers-flat.html | INVESTING Cola Makers Leave Their Bottlers Flat | By Constance L Hays | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/jersey-footlights-conducting-future-conductors.html | JERSEY FOOTLIGHTS Conducting Future Conductors | By Leslie Kandell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/the-spike-wasnt-golden.html | The Spike Wasnt Golden | By Robert M Utley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-the-greeks-had-a-word-for-it-now-theres-a-clothing-store.html | IN BRIEF The Greeks Had a Word for It Now Theres a Clothing Store | By Allison Fass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/us/what-was-won-on-the-playing-fields-of-antioch.html | What Was Won on the Playing Fields of Antioch | By Jodi Wilgoren | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/sir-rupert-hart-davis-92-prolific-publisher-and-editor.html | Sir Rupert HartDavis 92 Prolific Publisher and Editor | By Sarah Lyall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/world/for-chinas-rural-migrants-an-education-wall.html | For Chinas Rural Migrants an Education Wall | By Erik Eckholm | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-isley-brothers-it-s-your-thing.html | MUSIC Already Boxed Just Add a Little Wrapping THE ISLEY BROTHERS ITS YOUR THING | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/home-clinic-sooner-or-later-you-ll-have-to-deal-with-clogs-in-your-drains.html | HOME CLINIC Sooner or Later Youll Have to Deal with Clogs in Your Drains | By Edward R Lipinski | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/style/pulse-honey-i-shrunk-the-pajamas.html | PULSE Honey I Shrunk the Pajamas | By Ellen Tien | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/a-landscape-where-humor-is-an-oasis.html | A Landscape Where Humor Is an Oasis | By Sally A Kitt Chappell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/jersey-i-ve-looked-it-up-it-s-official-we-re-peculiar.html | JERSEY Ive Looked It Up Its Official Were Peculiar | By Neil Genzlinger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/out-of-order-lights-camera-my-own-5-minutes-of-fame.html | OUT OF ORDER Lights Camera My Own 5 Minutes of Fame | By David Bouchier | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/coping-working-overtime-to-vanquish-sweatshops.html | COPING Working Overtime to Vanquish Sweatshops | By Felicia R Lee | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-northwest-bronx-water-filtration-project-raises-fears-about.html | NEIGHBORHOOD REPORT NORTHWEST BRONX Water Filtration Project Raises Fears About Asthma | By Nina Siegal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder and Howard Thompson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/an-innocent-abroad.html | An Innocent Abroad | By Margot Livesey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/habitats-hunts-point-south-bronx-renovated-apartment-is-music-to-his-eyes.html | HabitatsHunts Point South Bronx Renovated Apartment Is Music to His Eyes | By Trish Hall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/ideas-trends-suddenly-hackers-are-sexy-hip-and-evil.html | Ideas Trends Suddenly Hackers Are Sexy Hip and Evil | By Jesse McKinley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/basketball-the-nets-quickly-get-back-on-track.html | BASKETBALL The Nets Quickly Get Back On Track | By Chris Broussard | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/the-guide-797871.html | THE GUIDE | By Barbara Delatiner | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/us/officials-describe-loss-of-nuclear-secrets-at-los-alamos.html | Officials Describe Loss of Nuclear Secrets at Los Alamos | By James Risen | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/first-person-a-stone-for-aunt-lottie.html | FIRST PERSON A Stone for Aunt Lottie | By Linda Polesnak Herrick | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/private-sector-money-managers-aside-she-wanted-to-be-alone.html | PRIVATE SECTOR Money Managers Aside She Wanted to Be Alone | By Leslie Wayne | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/us/political-briefing-two-s-a-challenge-but-seven-s-a-crowd.html | Political Briefing Twos a Challenge But Sevens a Crowd | By B Drummond Ayres Jr | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/agents-and-lawyers-battle-over-real-estate-contracts.html | Agents and Lawyers Battle Over Real Estate Contracts | By Stewart Ain | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-various-artists-sony-music-100.html | MUSIC Already Boxed Just Add a Little Wrapping VARIOUS ARTISTS SONY MUSIC 100 YEARS  SOUNDTRACK FOR A CENTURY | By Jon Pareles | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-seattle-s-latest-casualty.html | December 511 Seattles Latest Casualty | By Sam Howe Verhovek | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/style/cuttings-this-week-plant-while-the-sun-still-shines.html | CUTTINGS THIS WEEK Plant While the Sun Still Shines | By Patricia Jonas | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-kips-bay-bellevue-neighbors-see-a-rush-to-develop.html | NEIGHBORHOOD REPORT KIPS BAY Bellevue Neighbors See a Rush to Develop | By Edward Wong | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/sentencing-at-hand-volpe-will-learn-if-he-gets-life.html | Sentencing at Hand Volpe Will Learn if He Gets Life | By Joseph P Fried | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/world/no-freedom-for-a-cleric-to-register-in-iran-vote.html | No Freedom For a Cleric To Register In Iran Vote | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/off-the-shelf-tips-on-the-power-play-from-a-past-master.html | OFF THE SHELF Tips on the Power Play From a Past Master | By Hubert B Herring | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/pro-football-for-receivers-turnaround-hand-veterans-who-once-dominated-position.html | PRO FOOTBALL For Receivers a Turnaround Is at Hand Veterans Who Once Dominated the Position Are No Longer in the Top 10 Countdown | By Bill Pennington | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/books-in-brief-nonfiction-706353.html | Books in Brief Nonfiction | By Allen D Boyer | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-jim-jesse-old-dominion-masters.html | MUSIC Already Boxed Just Add a Little Wrapping JIM AND JESSE THE OLD DOMINION MASTERS | By Ben Ratliff | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/colleges-men-s-basketball-jessie-and-gray-provide-boost-for-the-red-storm.html | COLLEGES MENS BASKETBALL Jessie and Gray Provide Boost for the Red Storm | By Ron Dicker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/style/noticed-from-daring-monologues-to-daring-dialogues.html | NOTICED From Daring Monologues to Daring Dialogues | By Liz Welch | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/jerseyana-uncovering-the-tracks-left-by-state-s-women.html | JERSEYANA Uncovering the Tracks Left by States Women | By Lisa Suhay | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/fyi-815160.html | FYI | By Colin Moynihan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-pat-benatar-synchronistic.html | MUSIC Already Boxed Just Add a Little Wrapping PAT BENATAR SYNCHRONISTIC WANDERINGS | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/folk-music-becomes-presence-to-contend-with.html | Folk Music Becomes Presence to Contend With | By Ralph Digennaro | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/big-tobacco-s-newest-billboards-are-on-the-pages-of-its-magazines.html | Big Tobaccos Newest Billboards Are on the Pages of Its Magazines | By Alex Kuczynski | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/art-architecture-the-golden-legacy-of-scythian-warriors.html | ARTARCHITECTURE The Golden Legacy of Scythian Warriors | By Rita Reif | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/us/how-an-honor-student-became-a-white-warrior.html | How an Honor Student Became a White Warrior | By Jo Thomas | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/outside-baltimore-a-reach-back-to-the-19th-century.html | Outside Baltimore a Reach Back to the 19th Century | By Charles Belfoure | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/film-finding-spiritual-rebirth-in-a-valley-of-male-ennui.html | FILM Finding Spiritual Rebirth In a Valley of Male Ennui | By Bill Desowitz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/world/russians-ease-up-on-grozny-but-still-vow-to-end-revolt.html | Russians Ease Up on Grozny But Still Vow to End Revolt | By Michael R Gordon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/in-the-region-new-jersey-managing-risk-at-a-tainted-former-factory-site.html | In the RegionNew Jersey Managing Risk at a Tainted Former Factory Site | By Rachelle Garbarine | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/travel-advisory-on-the-road-to-2000.html | TRAVEL ADVISORY On the Road to 2000 | By Janet Piorko | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/on-the-map-the-hunting-has-stopped-but-the-decoys-keep-coming.html | ON THE MAP The Hunting Has Stopped but the Decoys Keep Coming | By Peter J Perrotta | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/investing-funds-watch-kerschner-s-list-a-giant-fund-takes-a-bow.html | INVESTING FUNDS WATCH Kerschners List A Giant Fund Takes a Bow | By Richard Teitelbaum | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-r-e-s-p-e-c-t-century-women-music.html | MUSIC Already Boxed Just Add a Little Wrapping RESPECT A CENTURY OF WOMEN IN MUSIC | By Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/as-transit-strike-looms-dollar-vans-and-ferries-are-poised-to-cash-in.html | As Transit Strike Looms Dollar Vans and Ferries Are Poised to Cash In | By Lynda Richardson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/in-the-region-long-island-median-house-prices-soar-to-record-levels.html | In the RegionLong Island Median House Prices Soar to Record Levels | By Diana Shaman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/pets-refocus-dogs-and-cats-for-indoor-activities.html | PETS Refocus Dogs and Cats For Indoor Activities | By Sarah Hodgson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/tv/cover-story-just-a-regular-guy-who-can-outrun-a-car.html | COVER STORY Just a Regular Guy Who Can Outrun a Car | By Craig Tomashoff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/hockey-a-last-pick-now-ranks-as-a-big-ranger-surprise.html | HOCKEY A Last Pick Now Ranks as a Big Ranger Surprise | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/are-you-for-real.html | Are You for Real | By Daniel Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/judge-in-volpe-sentencing-is-unafraid-of-controversy.html | Judge in Volpe Sentencing Is Unafraid of Controversy | By Joseph P Fried | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/the-nation-have-you-the-right-to-remain-silent.html | The Nation Have You the Right to Remain Silent | By Juan Forero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/books-in-brief-fiction-cheerfully-doomed.html | Books in Brief Fiction Cheerfully Doomed | By Anthony Bourdain | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/new-yorkers-co-the-wood-man-cometh-bearing-comfort-and-joy.html | NEW YORKERS  CO The Wood Man Cometh Bearing Comfort and Joy | By Richard Weir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/the-view-from-bridgeport-want-to-make-it-to-hollywood-start-in-bridgeport.html | The View FromBridgeport Want to Make It to Hollywood Start in Bridgeport | By Richard Weizel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-shots-ring-out-again.html | December 511 Shots Ring Out Again | By Jim Yardley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-a-paper-trail-in-switzerland.html | December 511 A Paper Trail in Switzerland | By David E Sanger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/books-in-brief-nonfiction-706396.html | Books in Brief Nonfiction | By Patricia Fieldsteel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/world/congo-leader-promises-cooperation-with-mediator-in-civil-war.html | Congo Leader Promises Cooperation With Mediator in Civil War | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/on-soccer-a-woman-should-be-calling-the-shots-for-the-women-s-team.html | ON SOCCER A Woman Should Be Calling the Shots for the Womens Team | By Jere Longman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/world/panama-trouble-who-hands-canal-over.html | Panama Trouble Who Hands Canal Over | By Adam Clymer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/market-watch-chasing-ghosts-at-nasdaq.html | MARKET WATCH Chasing Ghosts at Nasdaq | By Gretchen Morgenson | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/style-here-s-mud-in-your-eye.html | Style Heres Mud In Your Eye | By Mary Tannen | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/art-a-search-for-identity-be-it-uneven.html | ART A Search for Identity Be It Uneven | By Bill Zimmer | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/college-football-a-family-affair-dayne-wins-heisman.html | COLLEGE FOOTBALL A Family Affair Dayne Wins Heisman | By Joe Drape | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/video-peter-greenaway-in-a-three-pack.html | VIDEO Peter Greenaway In a ThreePack | By Kevin Filipski | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/high-schools-are-said-to-have-inflated-attendance-figures.html | High Schools Are Said to Have Inflated Attendance Figures | By Abby Goodnough | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-not-all-cell-phones-are-safe-calls.html | December 511 Not All Cell Phones Are Safe Calls | By Sara Robinson | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/cool.html | Cool | By Simon Singh | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/the-way-we-live-now-12-12-99-the-ethicist-the-heir-unapparent.html | The Way We Live Now 121299 The Ethicist The Heir Unapparent | By Randy Cohen | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/a-la-carte-concocting-imaginative-nightly-specials.html | A LA CARTE Concocting Imaginative Nightly Specials | By Richard Jay Scholem | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-a-little-wrapping-horace-silver-retrospective.html | MUSIC Already Boxed Just Add a Little Wrapping HORACE SILVER RETROSPECTIVE | By Ben Ratliff | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/where-divergent-cultures-meet.html | Where Divergent Cultures Meet | By Elsa Brenner | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-flight-path-dispute.html | IN BRIEF Flight Path Dispute | By Merri Rosenberg | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/our-towns-conspiratorial-or-simply-dysfunctional.html | Our Towns Conspiratorial Or Simply Dysfunctional | By Matthew Purdy | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/go-east-young-man.html | Go East Young Man | By Jonathan Spence | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-a-gym-for-health-not-narcissism.html | IN BRIEF A Gym for Health Not Narcissism | By Allison Fass | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/towns-learn-banning-guns-is-not-easy.html | Towns Learn Banning Guns Is Not Easy | By Jacqueline Bennett | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/the-guide-798975.html | THE GUIDE | By Eleanor Charles | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/baseball-notebook-rangers-planning-to-try-youth.html | BASEBALL NOTEBOOK Rangers Planning to Try Youth | By Murray Chass | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-12 | https://www.nytimes.com/1999/12/12/style/a-night-out-with-stella-mccartney-designer-on-the-run.html | A NIGHT OUT WITHStella McCartney Designer On the Run | By Elizabeth Hayt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-huntington-bias-suit-gets-some-settlements.html | IN BRIEF Huntington Bias Suit Gets Some Settlements | By David Winzelberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/the-green-monster.html | The Green Monster | By Tim Flannery | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/dealing-with-odor-from-plant.html | Dealing With Odor From Plant | By Stacey Stowe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/art-reviews-going-exploring-on-three-different-trails.html | ART REVIEWS Going Exploring on Three Different Trails | By Phyllis Braff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/on-pro-basketball-time-to-see-the-talent-ewing-still-has-left.html | ON PRO BASKETBALL Time to See the Talent Ewing Still Has Left | By Mike Wise | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/the-way-we-live-now-12-12-99-what-they-were-thinking.html | The Way We Live Now 121299 What They Were Thinking | By Catherine Saint Louis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-hope-for-hemophiliacs.html | December 511 Hope for Hemophiliacs | By Lawrence M Fisher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/lipinski-is-youngest-champion.html | Lipinski Is Youngest Champion | By Frank Litsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/the-way-we-live-now-12-12-99-feeding-frenzy.html | The Way We Live Now 121299 Feeding Frenzy | By Michael Pollan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-and-alcohol-free.html | IN BRIEF   and Alcohol Free | By Elsa Brenner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/the-neediest-cases-rising-above-obstacles-with-custom-made-help.html | THE NEEDIEST CASES Rising Above Obstacles With CustomMade Help | By Nina Siegal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/books-in-brief-nonfiction-706370.html | Books in Brief Nonfiction | By Charles Salzberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/music-for-the-holidays-traditional-and-not.html | Music for the Holidays Traditional and Not | By Eleanor Charles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/tv/spotlight-rescued-from-the-deep-38-years-later.html | SPOTLIGHT Rescued From the Deep 38 Years Later | By Peter M Nichols | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/the-boating-report-desperate-young-america-can-control-own-destiny.html | THE BOATING REPORT Desperate Young America Can Control Own Destiny | By Herb McCormick | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/world/rash-talk-by-wascals-frowned-on-in-canada.html | Rash Talk By Wascals Frowned On In Canada | By James Brooke | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/government-legislators-approve-measure-to-cover-infertility-treatment.html | GOVERNMENT Legislators Approve Measure To Cover Infertility Treatment | By Wendy Ginsberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/bookend-ready-to-download-now.html | Bookend Ready to Download Now | By Margaret Diehl | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-12 | https://www.nytimes.com/1999/12/12/style/pulse-barbie-couture-at-bid.html | PULSE Barbie Couture at Bid | By Ginia Bellafante | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-morningside-heights-traffic-island-bloom-19th-century-time.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Traffic Island Is in Bloom 19thCentury Time Capsule | By Nina Siegal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/plucky-little-and-doomed.html | Plucky Little and Doomed | By Seth Faison | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/architecture-in-an-indoor-age-the-streets-remain-his-studio.html | ARTARCHITECTURE In an Indoor Age the Streets Remain His Studio | By Richard B Woodward | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/dining-out-where-fish-and-shellfish-rise-to-the-top.html | DINING OUT Where Fish and Shellfish Rise to the Top | By Patricia Brooks | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/offers-he-shouldve-refused.html | Offers He Shouldve Refused | By Joseph McBride | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-a-little-wrapping-the-linda-ronstadt-box-set.html | MUSIC Already Boxed Just Add a Little Wrapping THE LINDA RONSTADT BOX SET | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/what-s-doing-in-philadelphia.html | WHATS DOING IN Philadelphia | By Laura Mansnerus | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/enter-rembrandt-pursued-by-rubens.html | Enter Rembrandt Pursued by Rubens | By Michael Kimmelman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/apocalypse-now.html | Apocalypse Now | By Nicholas D Kristof | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/us/president-admits-dont-ask-policy-has-been-failure.html | PRESIDENT ADMITS DONT ASK POLICY HAS BEEN FAILURE | By Robert Pear | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/backtalk-gesturing-by-athletes-the-good-the-bad-and-the-ugly.html | BACKTALK Gesturing by Athletes The Good the Bad and the Ugly | By Robert Lipsyte | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/dining-out-a-convenient-italian-spot-in-hawthorne.html | DINING OUT A Convenient Italian Spot in Hawthorne | By M H Reed | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/ferries-to-everywhere-in-sydney-s-waters.html | Ferries to Everywhere In Sydneys Waters | By Rose Moss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/archives/view-gift-suggestions-tell-it-to-the-keyboard.html | VIEW Gift Suggestions Tell It to the Keyboard | By Dany Levy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/art-from-russia-celebration-of-the-imperial-and-the-everyday.html | ART From Russia Celebration of the Imperial and the Everyday | By Diane Nottle | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/us/charity-for-poor-lags-behind-need.html | CHARITY FOR POOR LAGS BEHIND NEED | By Peter T Kilborn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/investing-a-bigger-window-for-bargain-munis.html | INVESTING A Bigger Window For Bargain Munis | By Carole Gould | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-a-journey-through-the-bleakest-of-winters.html | MUSIC A Journey Through the Bleakest of Winters | By Joseph Horowitz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/the-boating-report-new-zealanders-take-fast-track-for-adventure.html | THE BOATING REPORT New Zealanders Take Fast Track for Adventure | By Alicia Ault | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/scaling-an-urban-mountain-of-steel.html | Scaling an urban mountain of steel | By Carlos Sandoval | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/books-in-brief-nonfiction-really-really-old.html | Books in Brief Nonfiction Really Really Old | By Suzanne MacNeille | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-state-cites-electric-company-for-zapping-customers.html | IN BRIEF State Cites Electric Company For Zapping Customers | By Lisa Suhay | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/the-world-syria-grabs-a-moment-to-bargain.html | The World Syria Grabs A Moment To Bargain | By Douglas Jehl | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/untangling-your-roots-try-a-new-ghost-buster.html | Untangling Your Roots Try a New Ghost Buster | By Donna Greene | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/a-loamy-art-in-need-of-cosmetic-raking.html | A Loamy Art in Need Of Cosmetic Raking | By William Harris | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/style/learn-much-purl-two.html | Learn Much Purl Two | By Amanda Hesser | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/the-world-it-just-looks-like-a-smoking-gun.html | The World It Just Looks Like A Smoking Gun | By Barry Meier | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/style/pulse-what-i-m-wearing-now-the-decorator.html | PULSE WHAT IM WEARING NOW The Decorator | By Elizabeth Hayt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/a-musical-march-through-an-eventful-era.html | A Musical March Through an Eventful Era | By James R Oestreich | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/us/firefighters-reflect-on-a-job-of-great-risks-and-rewards.html | Firefighters Reflect on a Job Of Great Risks and Rewards | By Dirk Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/pro-basketball-sprewell-carries-on-even-with-ewing-in.html | PRO BASKETBALL Sprewell Carries On Even With Ewing In | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/sea-rocks-and-kangaroos.html | Sea Rocks and Kangaroos | By Debbie Seaman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/world/us-violated-nuclear-arms-pledge-in-japan-records-show.html | US Violated Nuclear Arms Pledge in Japan Records Show | By Judith Miller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-a-little-wrapping-various-artists-sahrauis.html | MUSIC Already Boxed Just Add a Little Wrapping VARIOUS ARTISTS SAHRAUIS | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/world/despite-conditions-many-turks-see-destiny-in-closer-tie-to-europe.html | Despite Conditions Many Turks See Destiny In Closer Tie to Europe | By Stephen Kinzer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/pro-football-giants-are-staying-cool-amid-some-stiff-odds.html | PRO FOOTBALL Giants Are Staying Cool Amid Some Stiff Odds | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/the-way-we-live-now-12-12-99-counter-culture-not-a-straight-story.html | The Way We Live Now 121299 Counter Culture Not a Straight Story | By Andrew Sullivan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/music-harking-to-some-sounds-that-arent-of-the-season.html | MUSIC Harking to Some Sounds That Arent of the Season | By Robert Sherman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-agents-can-t-meet-demands-for-holiday-rentals-at-shore.html | IN BRIEF Agents Cant Meet Demands For Holiday Rentals at Shore | By Lisa Suhay | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-ruling-for-another-view.html | December 511 Ruling for Another View | By Kevin Sack | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/human-guinea-pigs.html | Human Guinea Pigs | By Michael Sherry | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/between-two-worlds-for-young-muslim-women-coming-age-new-york-complex-journey.html | Between Two Worlds For Young Muslim Women Coming of Age in New York Is a Complex Journey | By Tara Bahrampour | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-complete-django-reinhardt-quintet.html | MUSIC Already Boxed Just Add a Little Wrapping THE COMPLETE DJANGO REINHARDT AND QUINTET OF THE HOT CLUB OF FRANCE SWINGHMV SESSIONS 19361948 | By Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/us/political-briefing-a-battle-to-control-the-reform-party.html | Political Briefing A Battle to Control The Reform Party | By B Drummond Ayres Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/driving-drivers-get-inspection-extension.html | DRIVING Drivers Get Inspection Extension | By Karen Demasters | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/pro-football-notebook-calling-the-plays-is-sometimes-the-coach-s-call.html | PRO FOOTBALL NOTEBOOK Calling the Plays Is Sometimes the Coachs Call | By Mike Freeman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/style/overdressed-for-overkill-vive-la-france.html | Overdressed For Overkill Vive La France | By Cathy Horyn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/theater-a-season-for-decking-halls-with-gaslights.html | THEATER A Season for Decking Halls With Gaslights | By Alvin Klein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-a-little-wrapping-alice-in-chains-music-bank.html | MUSIC Already Boxed Just Add a Little Wrapping ALICE IN CHAINS MUSIC BANK | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-suffolk-moves-to-curb-boom-box-volume.html | IN BRIEF Suffolk Moves to Curb BoomBox Volume | By John Rather | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-grateful-dead-so-many-roads-1965.html | MUSIC Already Boxed Just Add a Little Wrapping GRATEFUL DEAD SO MANY ROADS 19651995 | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-12 | https://www.nytimes.com/1999/12/weekinreview/december-5-11-nuclear-engineer-charged-with-stealing-data.html | December 511 Nuclear Engineer Charged With Stealing Data | By David Johnston | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/five-questions-for-dr-w-french-anderson-the-long-horizon-of-gene-therapy.html | FIVE QUESTIONS for DR W FRENCH ANDERSON The Long Horizon Of Gene Therapy | By Sheryl Gay Stolberg | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/soapbox-the-oldfashioned-way.html | SOAPBOX The OldFashioned Way | By Janice M Cauwels | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/debating-whos-s-going-to-swim-and-when.html | Debating Whos Going to Swim and When | By John Rather | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/world/croatia-mourns-founder-of-the-nation.html | Croatia Mourns Founder of the Nation | By Steven Erlanger | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/weekinreview/december-5-11-anonymous-vs-anonymous-or-poor-little-rich-girl.html | December 511 Anonymous vs Anonymous Or Poor Little Rich Girl | By James Barron | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-captain-beefheart-his-magic-band.html | MUSIC Already Boxed Just Add a Little Wrapping CAPTAIN BEEFHEART AND HIS MAGIC BAND THE DUST BLOWS FORWARD AN ANTHOLOGY | By Jon Pareles | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-new-york-online-surfing-for-art-in-offbeat-places.html | NEIGHBORHOOD REPORT NEW YORK ONLINE Surfing for Art In Offbeat Places | By Denny Lee | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/travel-advisory-correspondent-s-report-rome-adds-buses-trains-tunnels-for.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Rome Adds Buses Trains And Tunnels for Jubilee | By John Tagliabue | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/us/for-gay-soldier-a-daily-barrage-of-threats-and-slurs.html | For Gay Soldier a Daily Barrage of Threats and Slurs | By Francis X Clines | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/seasonal-songs-of-many-faiths.html | Seasonal Songs Of Many Faiths | By Eleanor Charles | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/world/as-vote-nears-russians-leaning-toward-return-of-a-strong-hand.html | As Vote Nears Russians Leaning Toward Return of a Strong Hand | By Celestine Bohlen | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-judge-upholds-bar-to-mall-expansion.html | IN BRIEF Judge Upholds Bar To Mall Expansion | By Terry Considine Williams | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/us/e-zimmermann-is-dead-at-89-revolutionized-art-of-knitting.html | E Zimmermann Is Dead at 89 Revolutionized Art of Knitting | By Douglas Martin | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/looking-back-to-now.html | Looking Back to Now | By John Updike | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-west-village-landmark-debate-further-enlivens-meat-district.html | NEIGHBORHOOD REPORT WEST VILLAGE Landmark Debate Further Enlivens Meat District | By David Kirby | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-woody-guthrie-asch-recordings-vol.html | MUSIC Already Boxed Just Add a Little Wrapping WOODY GUTHRIE THE ASCH RECORDINGS VOL IIV | By Neil Strauss | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/wrestling-coach-keeps-working-despite-paralyzing-accident.html | Wrestling Coach Keeps Working Despite Paralyzing Accident | By Dan Markowitz | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-doors-complete-studio-recordings.html | MUSIC Already Boxed Just Add a Little Wrapping THE DOORS THE COMPLETE STUDIO RECORDINGS | By Neil Strauss | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/he-s-got-mail.html | Hes Got Mail | By Renee Tursi | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/wob.html | WOB | By Gail Collins | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/style/cuttings-the-holly-the-ivy-and-a-tool-to-trim-them.html | CUTTINGS The Holly the Ivy and a Tool to Trim Them | By Anne Raver | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/travel-advisory-on-view-in-washington-portraits-and-parisians.html | TRAVEL ADVISORY On View in Washington Portraits and Parisians | By Irvin Molotsky | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/another-chance-for-golden-hill-paugussett.html | Another Chance for Golden Hill Paugussett | By Sam Libby | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/databank-december-6-december-10-the-wall-street-buffet-remains-open.html | DATABANK DECEMBER 6  DECEMBER 10 The Wall Street Buffet Remains Open | By Mickey Meece | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/boy-s-eye-view.html | BoysEye View | By Bruce Bawer | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-brownstone-brooklyn-school-board-may-try-take-over-troubled.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN School Board May Try to Take Over Troubled John Jay | By Marcia Biederman | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-central-avenue-sounds-jazz-los.html | MUSIC Already Boxed Just Add a Little Wrapping CENTRAL AVENUE SOUNDS JAZZ IN LOS ANGELES 19211956 | By Ben Ratliff | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-dongan-hills-these-people-already-have-all-neighbors-they.html | NEIGHBORHOOD REPORT DONGAN HILLS These People Already Have All the Neighbors They Want | By Jim OGrady | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/the-troubles-that-won-t-go-away.html | The Troubles That Wont Go Away | By John Lloyd | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/on-politics-what-if-officials-got-a-raise-and-nobody-complained.html | ON POLITICS What If Officials Got a Raise And Nobody Complained | By David Halbfinger | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/bedside-story.html | Bedside Story | By Craig Cutler | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/books-in-brief-fiction-706337.html | Books in Brief Fiction | By David Lipsky | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/where-once-upon-a-time-is-now.html | Where Once Upon a Time Is Now | By Eve Schaenen | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/olympics-ioc-displays-unity-with-its-reform-rules.html | OLYMPICS IOC Displays Unity With Its Reform Rules | By Jere Longman | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/theater-a-revival-perked-up-by-the-sweet-and-cynical.html | THEATER A Revival Perked Up By the Sweet and Cynical | By Alvin Klein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/call-willy-wonka.html | Call Willy Wonka | By Judith Newman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/plus-swimming-european-championships-swedish-woman-breaks-a-record.html | PLUS SWIMMING  EUROPEAN CHAMPIONSHIPS Swedish Woman Breaks a Record | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-lower-east-side-it-s-decided-limbo-8-years-old-won-t-last.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Its Decided Limbo 8 Years Old Wont Last Much Longer | By Eric V Copage | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-errors-and-patients-rights.html | December 511 Errors and Patients Rights | By Robert Pear | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/american-pseudo.html | American Pseudo | By Frank Rich | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/but-how-do-they-taste-a-food-critic-answers.html | But How Do They Taste A Food Critic Answers | By William Grimes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/books-in-brief-nonfiction-706361.html | Books in Brief Nonfiction | By J D Biersdorfer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/television-radio-aging-and-grumpy-but-with-a-bit-of-sam-malone.html | TELEVISIONRADIO Aging and Grumpy but With a Bit of Sam Malone | By Andy Meisler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/backslash-i-didn-t-buy-the-stock-so-why-is-my-heart-racing.html | BACKSLASH I Didnt Buy the Stock So Why Is My Heart Racing | By Matt Richtel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/television-radio-running-a-network-like-a-30-s-film-studio.html | TELEVISIONRADIO Running a Network Like a 30s Film Studio | By Margy Rochlin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/personal-business-courtship-of-variable-annuities.html | PERSONAL BUSINESS Courtship Of Variable Annuities | By Joseph B Treaster | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/q-a-762741.html | Q  A | By Ray Cormier | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/travel-advisory-troikas-and-blini-in-nice-for-christmas.html | TRAVEL ADVISORY Troikas and Blini In Nice for Christmas | By Corrine Labalme | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/if-you-re-thinking-of-living-pearl-river-ny-place-volunteerism-ethnic-pride.html | If Youre Thinking of Living In Pearl River NY A Place of Volunteerism and Ethnic Pride | By Cheryl Platzman Weinstock | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-swap-with-developer-saves-pinelands-tracts.html | IN BRIEF Swap With Developer Saves Pinelands Tracts | By Karen Demasters | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/your-home-preparing-a-building-for-y2k.html | YOUR HOME Preparing A Building For Y2K | By Jay Romano | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/world/under-attack-leading-rival-of-milosevic-joins-the-fray.html | Under Attack Leading Rival Of Milosevic Joins the Fray | By Carlotta Gall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/agency-s-inaction-lets-building-hazards-languish-comptroller-says.html | Agencys Inaction Lets Building Hazards Languish Comptroller Says | By John Sullivan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-complete-anita-o-day-verve-clef.html | MUSIC Already Boxed Just Add a Little Wrapping THE COMPLETE ANITA ODAY VERVECLEF SESSIONS | By Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/good-for-the-jews.html | Good for the Jews | By Deborah E Lipstadt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/white-plains-school-gets-grant-for-music-in-academic-program.html | White Plains School Gets Grant For Music in Academic Program | By Merri Rosenberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/the-view-from-peekskill-with-tiny-trains-comes-a-chance-for-big-giving.html | The View FromPeekskill With Tiny Trains Comes A Chance for Big Giving | By Lynne Ames | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/food-with-little-fuss-cornish-hen-makes-a-meal-for-two-or-more.html | FOOD With Little Fuss Cornish Hen Makes a Meal for Two or More | By Moira Hodgson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/dance-that-helps-every-able-body-get-into-the-act.html | DANCE Dance That Helps Every Able Body Get Into the Act | By Shayna Samuels | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/the-pilot-s-wife.html | The Pilots Wife | By Emily Eakin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/world/unicef-says-war-affects-poor-children-in-the-millions.html | Unicef Says War Affects Poor Children In the Millions | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/more-funds-for-budget.html | More Funds for Budget | By Donna Greene | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/destinations-not-the-market-to-pick-up-a-quart-of-milk.html | DESTINATIONS Not the Market to Pick Up a Quart of Milk | By Joseph DAgnese | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/a-medicine-chest-or-a-grocery-shelf.html | A Medicine Chest or a Grocery Shelf | By David J Morrow | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/books-in-brief-fiction-706302.html | Books in Brief Fiction | By Megan Harlan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/investing-with-richard-t-weiss-strong-common-stock-and-strong-opportunity-funds.html | INVESTING WITH Richard T Weiss Strong Common Stock and Strong Opportunity Funds | By Carole Gould | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/bargain-hunting-fairfield-county-style.html | Bargain Hunting Fairfield County Style | By Alix Boyle | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/business-hark-the-shareholders-are-restless-in-europe.html | Business Hark The Shareholders Are Restless in Europe | By Hilary Rosenberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/us/concern-and-cash-rise-for-boy-who-lived-with-dead-mother.html | Concern and Cash Rise for Boy Who Lived With Dead Mother | By Emily Yellin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/art-architecture-a-sculptor-s-colossus-of-the-desert.html | ARTARCHITECTURE A Sculptors Colossus of the Desert | By Michael Kimmelman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/groups-challenge-new-hiv-testing-law.html | Groups Challenge New HIV Testing Law | By Melinda Tuhus | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/trompe-l-oeil.html | Trompe lOeil | By Michael Peppiatt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/art-layers-of-complexity-in-a-show-of-african-objects.html | ART Layers of Complexity in a Show of African Objects | By William Zimmer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/the-crafty-commuter-driven-to-distraction.html | THE CRAFTY COMMUTER Driven to Distraction | By Robert Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/urban-tactics-tomorrowland-returns-with-video-conferencing.html | URBAN TACTICS Tomorrowland Returns With Video Conferencing | By Marcia Biederman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-the-met-as-a-drama-in-itself.html | MUSIC The Met As a Drama In Itself | By Bernard Holland | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/long-island-vines-leaving-the-island-with-a-flourish.html | LONG ISLAND VINES Leaving the Island With a Flourish | By Howard G Goldberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-bridgehampton-glee-for-kmart-but-not-guns.html | In Bridgehampton Glee for Kmart but Not Guns | By Elizabeth Kiggen Miller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-yes-can-sammy-davis-jr-story.html | MUSIC Already Boxed Just Add a Little Wrapping YES I CAN THE SAMMY DAVIS JR STORY | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/the-way-we-live-now-12-12-99-questions-for-gavin-de-becker-risky-business.html | The Way We Live Now 121299 Questions for Gavin De Becker Risky Business | By Brett Forrest | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/us/friendship-counts-clinton-s-top-fund-raiser-made-lots-for-himself-too.html | FRIENDSHIP COUNTS Clintons Top FundRaiser Made Lots for Himself Too | By Jeff Gerth | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/automobiles/behind-the-wheel-ferrari-360-modena-inside-room-to-move-and-yes-it-moves.html | BEHIND THE WHEELFerrari 360 Modena Inside Room to Move and Yes It Moves | By Dan Neil | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/will-blunders-never-cease.html | Will Blunders Never Cease | By James R Kincaid | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/food-all-the-cookies.html | Food All the Cookies | By Molly ONeill | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-upper-west-side-joyful-noise-some-jarring-note-others.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Joyful Noise to Some A Jarring Note to Others | By Corey Kilgannon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/trickle-down-civil-rights.html | TrickleDown Civil Rights | By George Packer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/loose-cannon.html | Loose Cannon | By Aaron L Friedberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/chess-youngest-grandmaster-gets-a-lesson-in-subtle-tactics.html | CHESS Youngest Grandmaster Gets A Lesson in Subtle Tactics | By Robert Byrne | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/a-look-back-at-the-cartoons-made-with-grown-ups-in-mind.html | A Look Back at the Cartoons Made With GrownUps in Mind | By Bess Liebenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/jersey-footlights-how-they-rate.html | JERSEY FOOTLIGHTS How They Rate | By Robert Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/in-the-region-connecticut-citing-paperwork-2-brokerage-concerns-add-fees.html | In the RegionConnecticut Citing Paperwork 2 Brokerage Concerns Add Fees | By Eleanor Charles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/music-klezmer-comes-calling.html | MUSIC Klezmer Comes Calling | By Leslie Kandell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/style/pulse-to-dial-for.html | PULSE TO DIAL FOR | By Ellen Tien | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/the-way-we-live-now-12-12-99-word-image-how-to-bust-his-trust.html | The Way We Live Now 121299 Word Image How to Bust His Trust | By Max Frankel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/soccer-for-indiana-and-santa-clara-a-little-rest-for-the-weary.html | SOCCER For Indiana and Santa Clara a Little Rest for the Weary | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/us/political-briefing-the-fordice-saga-comes-to-a-close.html | Political Briefing The Fordice Saga Comes to a Close | By B Drummond Ayres Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/bon-appetit-spanish-wines-match-every-culinary-quest.html | BON APPETIT Spanish Wines Match Every Culinary Quest | By J R Riley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/us/jeanne-s-chall-78-educator-and-expert-in-early-reading.html | Jeanne S Chall 78 Educator And Expert in Early Reading | By William H Honan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-the-kitchen-cornish-hens-flavor-and-no-fuss.html | IN THE KITCHEN Cornish Hens Flavor and No Fuss | By Moira Hodgson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/in-my-hutch-dan-schulman.html | IN MY  HUTCH DAN SCHULMAN | By Robyn Meredith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/frugal-traveler-slovenia-s-high-alps-and-low-prices.html | FRUGAL TRAVELER Slovenias High Alps and Low Prices | By Daisann McLane | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-peaceful-clash-of-symbols.html | December 511 Peaceful Clash Of Symbols | By Leslie Kaufman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/movies/film-forget-ravages-of-age-over-40-and-sexy-is-fine.html | FILM Forget Ravages of Age Over 40 and Sexy Is Fine | By Marcelle Clements | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-complete-lester-young-studio.html | MUSIC Already Boxed Just Add a Little Wrapping THE COMPLETE LESTER YOUNG STUDIO SESSIONS ON VERVE | By Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-not-so-fast-nascar-says-about-a-meadowlands-track.html | IN BRIEF Not So Fast Nascar Says About a Meadowlands Track | By Lisa Suhay | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-massages-to-take-you-out-of-the-city-for-a-while.html | IN BRIEF Massages to Take You Out of the City for a While | By Allison Fass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/new-jersey-co-exxon-and-mobil-and-exxonmobil-and-tosco.html | NEW JERSEY  CO Exxon and Mobil and ExxonMobil And Tosco | By Anita Dennis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/great-neck-debates-a-proposed-charter-school.html | Great Neck Debates a Proposed Charter School | By Joan Swirsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-midtown-you-get-carnegie-hall-grab-that-prime-parking-spot.html | NEIGHBORHOOD REPORT MIDTOWN How Do You Get to Carnegie Hall Grab That Prime Parking Spot | By Marcia Biederman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/dining-out-russian-sometimes-with-festivity.html | DINING OUT Russian Sometimes With Festivity | By Joanne Starkey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/jersey-footlights-hoopers-and-hoofers.html | JERSEY FOOTLIGHTS Hoopers and Hoofers | By Alvin Klein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/critical-shortage-of-lawyers-for-poor-seen.html | Critical Shortage of Lawyers for Poor Seen | By David Rohde | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/q-a-dr-pamela-f-gallin-clues-in-finding-the-right-pediatrician.html | QADr Pamela F Gallin Clues in Finding the Right Pediatrician | By Donna Greene | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/movies/film-for-a-gentle-giant-a-big-first-step.html | FILM For a Gentle Giant A Big First Step | By Rick Lyman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-new-york-up-close-a-city-emptied-and-revealed.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A City Emptied and Revealed | By Vanessa Weiman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-various-artists-ultimate-grammy-box.html | MUSIC  Already Boxed Just Add a Little Wrapping VARIOUS ARTISTS THE ULTIMATE GRAMMY BOX | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/grunge-novel.html | Grunge Novel | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-northwest-bronx-residents-want-a-say-in-armory-s-future.html | NEIGHBORHOOD REPORT NORTHWEST BRONX Residents Want a Say in Armorys Future | By David Critchell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/business-what-they-re-reading.html | BUSINESS WHAT THEYRE READING | Compiled By Alisa Tang | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/three-meals-and-a-snorkel.html | Three Meals And a Snorkel | By Betty Rollin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/us/bradley-calls-heart-problem-a-nuisance-not-an-issue.html | Bradley Calls Heart Problem A Nuisance Not an Issue | By Evelyn Nieves | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/bomb-unbomb.html | Bomb Unbomb | By J Samuel Walker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/investing-diary-at-goldman-sachs-a-bonanza-for-charities.html | INVESTING DIARY At Goldman Sachs A Bonanza For Charities | By Patrick McGeehan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/us/gore-begins-national-effort-to-get-black-vote.html | Gore Begins National Effort to Get Black Vote | By Katharine Q Seelye | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/books/just-do-it.html | Just Do It | By Helen Fisher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-vows-toula-kilaras-and-john-bougiamas.html | WEDDINGS VOWS Toula Kilaras and John Bougiamas | By Lois Smith Brady | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-12 | https://www.nytimes.com/1999/12/12/business/market-insight-sleepy-steps-for-japan-after-a-long-hibernation.html | MARKET INSIGHT Sleepy Steps For Japan After a Long Hibernation | By Kenneth N Gilpin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/world/syria-says-peace-deal-with-israel-could-be-reached-soon.html | Syria Says Peace Deal With Israel Could Be Reached Soon | By Douglas Jehl | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/theater/theater-review-mortality-without-morbidity.html | THEATER REVIEW Mortality Without Morbidity | By D J R Bruckner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/us/experts-say-nasa-is-on-course-despite-setbacks.html | Experts Say NASA Is on Course Despite Setbacks | By William J Broad | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/business/world-trade-group-picking-up-the-pieces-from-seattle.html | World Trade Group Picking Up the Pieces From Seattle | By Elizabeth Olson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/nba-roundup-nets-douglas-finally-gets-a-chance.html | NBA ROUNDUP  NETS Douglas Finally Gets A Chance | By Chris Broussard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/business/norwegian-cruise-line-says-outlook-is-good.html | Norwegian Cruise Line Says Outlook Is Good | By Edwin McDowell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/nhl-roundup-islanders.html | NHL ROUNDUP Islanders | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/pro-football-blanchard-responds-to-challenge.html | PRO FOOTBALL Blanchard Responds to Challenge | By Timothy W Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/music-review-plenty-of-zigzags-but-hold-the-angst.html | MUSIC REVIEW Plenty Of Zigzags But Hold The Angst | By Anthony Tommasini | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/yacht-racing-one-us-boat-is-eliminated-by-another-boat-s-forfeit.html | YACHT RACING One US Boat Is Eliminated by Another Boats Forfeit | By Herb McCormick | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/us/candidates-eager-to-negotiate-cyberspace-and-cyberissues.html | Candidates Eager to Negotiate Cyberspace and Cyberissues | By Richard W Stevenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-13 | https://www.nytimes.com/1999/12/13/busine ss/the-media-business-advertising-addenda-top-posts-are-filled-at-four-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Posts Are Filled At Four Agencies | By Stuart Elliot | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/da nce-review-a-high-energy-fever-revisited.html | DANCE REVIEW A HighEnergy Fever Revisited | By Jack Anderson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/ plus-winter-sports-alpine-skiing-kostelic-moves-to-top-of-standing.html | PLUS WINTER SPORTS  ALPINE SKIING Kostelic Moves To Top of Standing | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/books/ books-of-the-times-an-author-s-seminal-moment-at-a-texas-drive-in.html | BOOKS OF THE TIMES An Authors Seminal Moment at a Texas DriveIn | By Richard Bernstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/busine ss/media-business-advertising-brands-that-shaped-marketing-20th-century-some-with.html | THE MEDIA BUSINESS ADVERTISING Brands that shaped marketing in the 20th century and some with promise in the 21st | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/busine ss/markets-market-place-wall-street-newspaper-companies-make-comeback-partly.html | THE MARKETS Market Place On Wall Street newspaper companies make a comeback partly on the strength of the Internet | By Felicity Barringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/busine ss/rcn-to-acquire-21st-century-telecom-group.html | RCN to Acquire 21st Century Telecom Group | By Seth Schiesel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/ soccer-indiana-only-needs-90-minutes-for-a-title.html | SOCCER Indiana Only Needs 90 Minutes For a Title | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/busine ss/gm-plans-no-slowdown-despite-lagging-sales.html | GM Plans No Slowdown Despite Lagging Sales | By Keith Bradsher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/us/me ntal-disorders-common-us-says-many-not-treated.html | MENTAL DISORDERS COMMON US SAYS MANY NOT TREATED | By Robert Pear | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/busine ss/the-media-business-advertising-addenda-shifts-are-made-at-macmanus-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shifts Are Made At MacManus Units | By Stuart Elliot | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/ nfl-week-14-bucs-alone-in-first-in-the-nfc-central.html | NFL WEEK 14 Bucs Alone in first In the NFC Central | By Thomas George | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/ baseball-mets-are-still-shopping-after-acquiring-zeile.html | BASEBALL Mets Are Still Shopping After Acquiring Zeile | By Murray Chass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/opinio n/candidates-can-be-too-candid.html | Candidates Can Be Too Candid | By Charles McCarry | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/busine ss/the-media-business-advertising-addenda-mazda-adds-to-doner-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mazda Adds To Doner Assignment | By Stuart Elliot | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/us/can didates-go-to-florida-eyes-on-the-primary-prize.html | Candidates Go to Florida Eyes on the Primary Prize | By James Dao With Katharine Q Seelye | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/whitey-kurowski-81-dies-beat-yankees-in-world-series.html | Whitey Kurowski 81 Dies Beat Yankees in World Series | By Richard Goldstein | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/pro-football-at-crucial-moment-giants-held-bills.html | PRO FOOTBALL At Crucial Moment Giants Held Bills | By Timothy W Smith | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/figure-skating-lights-cameras-axels-soaring-to-hypes.html | FIGURE SKATING Lights Cameras Axels Soaring to Hypes | By Frank Litsky | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/tiny-upstate-casino-may-get-big-savior.html | Tiny Upstate Casino May Get Big Savior | By Charles V Bagli | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/now-appearing-in-borscht-belt-developers-banking-on-a-casino.html | Now Appearing in Borscht Belt Developers Banking on a Casino | By Charles V Bagli | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/world/annan-calls-for-better-treatment-of-israel-at-united-nations.html | Annan Calls for Better Treatment of Israel at United Nations | By Barbara Crossette | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/college-basketball-connecticut-routs-short-handed-fordham.html | COLLEGE BASKETBALL Connecticut Routs ShortHanded Fordham | By Jack Cavanaugh | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/business/media/nbc-is-in-command-of-sunday-morning-talk-show-circuit.html | MEDIA NBC Is in Command of Sunday Morning Talk Show Circuit | By Bill Carter | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/business/telecommunications-powerhouse-goldman-sachs-rules-industry-transformed-europe.html | Telecommunications Powerhouse Goldman Sachs Rules as Industry Is Transformed in Europe | By Laura M Holson With Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/caught-in-a-us-civil-war.html | Caught in a US Civil War | By Norbert Walter | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/olympics-ioc-prohibits-its-members-from-visiting-bidding-cities.html | OLYMPICS IOC Prohibits Its Members From Visiting Bidding Cities | By Jere Longman | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/world/war-crimes-suspects-seen-as-living-openly-in-bosnia.html | War Crimes Suspects Seen As Living Openly in Bosnia | By Philip Shenon | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/that-s-football-ladies-100-a-game.html | Thats Football Ladies 100 a Game | By Tina Kelley | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/metropolitan-diary-862347.html | METROPOLITAN DIARY | By Enid Nemy | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/business/the-media-business-advertising-addenda-people-868337.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/theater/together-again-with-breathing-room-side-show-twins-reunite-in-the-dead.html | Together Again With Breathing Room Side Show Twins Reunite in The Dead | By Jesse McKinley | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/strike-some-transit-workers-not-so-sure.html | Strike Some Transit Workers Not So Sure | By David Barstow | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/pro-football-extra-points-hayes-jumps-the-dolphins.html | PRO FOOTBALL EXTRA POINTS Hayes Jumps The Dolphins | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/faith-sale-63-a-fiction-editor-known-as-a-writers-advocate.html | Faith Sale 63 a Fiction Editor Known as a Writers Advocate | By Bruce Weber | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/pop-review-love-songs-that-anchor-those-storm-tossed-affairs.html | POP REVIEW Love Songs That Anchor Those StormTossed Affairs | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/essay-the-curse-of-bigness.html | Essay The Curse of Bigness | By William Safire | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/us/coalition-fears-an-asian-bias-in-nuclear-case.html | Coalition Fears An Asian Bias In Nuclear Case | By James Sterngold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/us/iowa-pivotal-for-forbes-s-battle-to-counter-bush.html | Iowa Pivotal for Forbess Battle to Counter Bush | By Leslie Wayne | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/us/amid-protests-land-protection-plan-goes-to-president.html | Amid Protests LandProtection Plan Goes to President | By Michael Janofsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/us/10-year-old-jetliner-remains-a-work-in-progress.html | 10YearOld Jetliner Remains a Work in Progress | By Matthew L Wald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/business/patents-boxer-shorts-that-double-briefs-hand-shaped-hair-dryers-other-gifts-for.html | Patents Boxer shorts that double as briefs handshaped hair dryers and other gifts for future holidays | By Sabra Chartrand | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/arts-abroad-essay-winner-from-moscow-gauges-time-in-definitions.html | ARTS ABROAD Essay Winner From Moscow Gauges Time In Definitions | By Alan Riding | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/business/the-media-business-advertising-addenda-an-online-company-picks-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Online Company Picks 2 Agencies | By Stuart Elliot | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/business/the-media-business-advertising-addenda-accounts-868329.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/business/technology-local-signals-may-be-costly-for-satellite-tv-providers.html | TECHNOLOGY Local Signals May Be Costly For Satellite TV Providers | By Seth Schiesel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/pro-basketball-after-ewing-s-first-basket-johnson-comes-to-rescue.html | PRO BASKETBALL After Ewings First Basket Johnson Comes to Rescue | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/world/islam-law-gains-in-nigeria.html | Islam Law Gains in Nigeria | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/theater/theater-review-on-a-chilly-ibsen-evening-at-home-with-repression.html | THEATER REVIEW On a Chilly Ibsen Winter Evening at Home With Repression | By Anita Gates | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/dance-review-reminiscences-with-literally-no-holds-barred.html | DANCE REVIEW Reminiscences With Literally No Holds Barred | By Jack Anderson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-13 | https://www.nytimes.com/1999/12/13/world/russian-politicians-feeding-on-the-misery-in-chechnya.html | Russian Politicians Feeding On the Misery in Chechnya | By Michael R Gordon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/msgr-stephen-j-kelleher-84-urged-freer-remarriage-policy.html | Msgr Stephen J Kelleher 84 Urged Freer Remarriage Policy | By Gustav Niebuhr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/business/compressed-data-new-ratings-site-takes-spelling-error-in-stride.html | Compressed Data New Ratings Site Takes Spelling Error in Stride | By Bob Tedeschi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/world/military-posture-of-europe-to-turn-more-independent.html | MILITARY POSTURE OF EUROPE TO TURN MORE INDEPENDENT | By Craig R Whitney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/college-basketball-princeton-sheds-its-old-image-while-pushing-rutgers-around.html | COLLEGE BASKETBQLL Princeton Sheds Its Old Image While Pushing Rutgers Around | By Ron Dicker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/bridge-playing-the-hand-correctly-is-not-always-rewarded.html | BRIDGE Playing the Hand Correctly Is Not Always Rewarded | By Alan Truscott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/metro-matters-e-commerce-buyers-gain-cities-lose.html | Metro Matters ECommerce Buyers Gain Cities Lose | By Joyce Purnick | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/business/technology-an-expert-in-computer-security-finds-his-life-is-a-wide-open-book.html | TECHNOLOGY An Expert in Computer Security Finds His Life Is a WideOpen Book | By Tina Kelley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/pop-review-adoration-but-a-secular-sort-by-way-of-nashville.html | POP REVIEW Adoration but a Secular Sort by Way of Nashville | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/world/the-big-ditch-panama-s-big-opportunity.html | The Big Ditch Panamas Big Opportunity | By David Gonzalez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/us/lewinsky-is-set-to-appear-in-criminal-court-against-tripp-her-former-confidante.html | Lewinsky Is Set to Appear in Criminal Court Against Tripp Her Former Confidante | By Jill Abramson and Neil A Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/business/media-talk-publishing-gathering-to-return-to-new-york.html | MEDIA TALK Publishing Gathering to Return to New York | By Doreen Carvajal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/us/portraying-a-century-of-changes-in-america.html | Portraying a Century Of Changes in America | By Bill Dedman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/pro-football-jets-theatrics-send-dolphins-to-the-wings.html | PRO FOOTBALL Jets Theatrics Send Dolphins To the Wings | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/business/y2k-pulse-concern-over-year-2000-remains-low-in-surveys.html | Y2K PULSE Concern Over Year 2000 Remains Low in Surveys | By Barnaby J Feder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/business/e-commerce-report-on-the-web-pricing-errors-can-be-costly-in-more-ways-than-one.html | ECommerce Report On the Web Pricing Errors Can Be Costly in More Ways Than One | By Bob Tedeschi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

Page 33111 of 33266

| 1999-12-13 | https://www.nytimes.com/1999/12/13/world/voters-send-two-to-a-runoff-as-chileans-try-to-shake-the-past.html | Voters Send Two to a Runoff as Chileans Try to Shake the Past | By Clifford Krauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/business/compressed-data-xerox-is-clamping-down-on-counterfeit-supplies.html | Compressed Data Xerox Is Clamping Down On Counterfeit Supplies | By Claudia H Deutsch | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/business/entertainment-internet-venture-gets-a-chief.html | Entertainment Internet Venture Gets a Chief | By Rick Lyman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/pro-football-extra-points-fourth-and-1-failure-dooms-bills.html | PRO FOOTBALL EXTRA POINTS Fourthand1 Failure Dooms Bills | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/us/public-lives-washington-s-man-in-the-middle-of-millennium-madness.html | PUBLIC LIVES Washingtons Man in the Middle of Millennium Madness | By Philip Shenon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/pro-football-maligned-defense-steadies-redskins.html | PRO FOOTBALL Maligned Defense Steadies Redskins | By Mike Freeman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/world/though-grieving-for-tudjman-many-croats-want-change.html | Though Grieving for Tudjman Many Croats Want Change | By Steven Erlanger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/world/lagos-journal-the-lagoon-is-their-life-and-their-poison-too.html | Lagos Journal The Lagoon Is Their Life and Their Poison Too | By Norimitsu Onishi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/giuliani-says-some-in-union-were-misled-about-law-on-penalties-for-strikes.html | Giuliani Says Some in Union Were Misled About Law on Penalties for Strikes | By Robert D McFadden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/race-for-parking-spots-with-police-winning-officers-personal-car-permits.html | A Race for Parking Spots With the Police Winning Officers Personal Car Permits Frustrating To Gramercy and Stuyvesant Town Residents | By Eric Lipton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/in-talks-mta-and-transit-workers-narrow-differences-on-wages.html | In Talks MTA and Transit Workers Narrow Differences on Wages | By Steven Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/business/media-talk-hit-tv-quiz-show-spawns-a-popular-book.html | MEDIA TALK Hit TV Quiz Show Spawns a Popular Book | By Doreen Carvajal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/us/census-2000-plans-leave-much-room-for-error-agency-warns.html | Census 2000 Plans Leave Much Room for Error Agency Warns | By Steven A Holmes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/theater/theater-review-on-being-female-sexual-and-alive-in-a-topsy-turvy-world.html | THEATER REVIEW On Being Female Sexual and Alive in a TopsyTurvy World | By Bruce Weber | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/despite-size-conservative-party-is-a-force-to-reckon-with.html | Despite Size Conservative Party Is a Force to Reckon With | By Richard PerezPena | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/the-neediest-cases-after-past-of-missed-opportunity-a-chance-for-change.html | THE NEEDIEST CASES After Past of Missed Opportunity a Chance for Change | By Corey Kilgannon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-13 | https://www.nytimes.com/1999/12/13/books/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/us/lloyd-rodwin-80-authority-on-urban-planning.html | Lloyd Rodwin 80 Authority on Urban Planning | By Eric Pace | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/high-schools-rice-wins-friendly-battle-with-christ-the-king.html | HIGH SCHOOLS Rice Wins Friendly Battle With Christ the King | By Steve Popper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/business/media-talk-upn-encourages-moesha-to-find-a-new-direction-this-tv-season.html | MEDIA TALK UPN Encourages Moesha to Find A New Direction This TV Season | By Bill Carter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/philharmonic-reviews-a-copland-festival-reaches-its-emphatic-end.html | PHILHARMONIC REVIEWS A Copland Festival Reaches Its Emphatic End | By James R Oestreich | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/world/spiritual-group-meets-in-hong-kong.html | Spiritual Group Meets in Hong Kong | By Mark Landler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/pro-football-another-december-dandy-from-the-giants.html | PRO FOOTBALL Another December Dandy From the Giants | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/pop-review-1999-partying-with-prince-as-the-muse.html | POP REVIEW 1999 Partying With Prince as the Muse | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/philharmonic-reviews-letting-go-of-an-icon-with-an-unexpected-jolt.html | PHILHARMONIC REVIEWS Letting Go of an Icon With an Unexpected Jolt | By Anthony Tommasini | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/sports-of-the-times-lucas-from-class-project-to-class.html | Sports of The Times Lucas From Class Project to Class | By Harvey Araton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/for-school-districts-sullied-by-corrupt-past-new-doubt.html | For School Districts Sullied By Corrupt Past New Doubt | By Abby Goodnough | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/tv-sports-top-athletes-countdown-is-a-big-step-up-for-espn.html | TV SPORTS Top Athletes Countdown Is a Big Step Up for ESPN | By Richard Sandomir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/year-2000-computer-problems-may-get-an-alibi.html | Year 2000 Computer Problems May Get an Alibi | By Barnaby J Feder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/health/vital-signs-treatments-zinc-supplements-for-the-life-of-a-child.html | VITAL SIGNS TREATMENTS Zinc Supplements for the Life of a Child | By John ONeil | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/college-basketball-pirates-pushover-turns-into-test.html | COLLEGE BASKETBALL Pirates Pushover Turns Into Test | By Ron Dicker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/us/mental-health-of-students-gets-new-push-at-harvard.html | Mental Health Of Students Gets New Push At Harvard | By Carey Goldberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/health/vital-signs-nostrums-ahhhh-the-power-of-the-pacifier.html | VITAL SIGNS NOSTRUMS Ahhhh The Power of the Pacifier | By John ONeil | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-14 | https://www.nytimes.com/1999/12/14/science/dead-zone-hit-record-in-the-gulf.html | Dead Zone Hit Record In the Gulf | By Liz Murray | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-14 | https://www.nytimes.com/1999/12/14/world/snubbed-by-the-west-tudjman-receives-a-posthumous-rebuke.html | Snubbed by the West Tudjman Receives a Posthumous Rebuke | By Steven Erlanger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/taking-on-lobbying.html | Taking On Lobbying | By Richard PerezPena | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/volpe-sentenced-to-a-30-year-term-in-louima-torture.html | VOLPE SENTENCED TO A 30YEAR TERM IN LOUIMA TORTURE | By Joseph P Fried | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/wages-vs-warrants.html | Wages vs Warrants | By Steven Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/abroad-at-home-the-mills-of-cruelty.html | Abroad at Home The Mills of Cruelty | By Anthony Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/sports-of-the-times-fassel-s-run-originated-with-tirade.html | Sports of The Times Fassels Run Originated With Tirade | By George Vecsey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/health/personal-health-simple-acts-go-a-long-way-in-comforting-the-bereaved.html | PERSONAL HEALTH Simple Acts Go a Long Way in Comforting the Bereaved | By Jane E Brody | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/world-business-briefing-asia-korean-strike-threat.html | WORLD BUSINESS BRIEFING ASIA KOREAN STRIKE THREAT | By Samuel Len | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/world/world-briefing.html | WORLD BRIEFING | Compiledy By Barth Healey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/world/fall-of-pakistan-s-chief-a-riveting-tale.html | Fall of Pakistans Chief A Riveting Tale | By Barry Bearak | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/xerox-shares-shake-off-friday-s-jitters.html | Xerox Shares Shake Off Fridays Jitters | By Claudia H Deutsch | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/books/golly-a-yank-wrote-those-oh-so-british-mysteries.html | Golly A Yank Wrote Those OhSoBritish Mysteries | By Mel Gussow | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/public-interests-the-new-york-fix.html | Public Interests The New York Fix | By Gail Collins | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/health/vital-signs-cause-and-effect-the-many-faces-of-holiday-depression.html | VITAL SIGNS CAUSE AND EFFECT The Many Faces of Holiday Depression | By John ONeil | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/international-business-ing-withdraws-its-offer-for-midsize-french-bank.html | INTERNATIONAL BUSINESS ING Withdraws Its Offer For Midsize French Bank | By John Tagliabue | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/the-union-faction-that-keeps-talking-strike.html | The Union Faction That Keeps Talking Strike | By Somini Sengupta | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/science/when-the-solar-wind-fell-science-reaped-a-windfall.html | When the Solar Wind Fell Science Reaped a Windfall | By James Glanz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/health/vital-signs-patterns-of-rats-mazes-and-cellular-phones.html | VITAL SIGNS PATTERNS Of Rats Mazes and Cellular Phones | By John ONeil | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-14 | https://www.nytimes.com/1999/12/14/science/furs-for-evening-but-cloth-was-the-stone-age-standby.html | Furs for Evening But Cloth Was The Stone Age Standby | By Natalie Angier | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/us/the-military-orders-spot-check-of-bases-on-gay-harassment.html | The Military Orders Spot Check of Bases On Gay Harassment | By Elizabeth Becker and Katharine Q Seelye | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/baseball-griffey-won-t-accept-a-trade-to-mets.html | BASEBALL Griffey Wont Accept a Trade to Mets | By Murray Chass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/the-media-business-advertising-addenda-grey-awarded-2-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Awarded 2 Accounts | By Westray Battle | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/us/tripp-not-promised-immunity-in-maryland-starr-team-says.html | Tripp Not Promised Immunity In Maryland Starr Team Says | By Neil A Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/soccer-notebook-attendance-is-low-for-division-i-final.html | SOCCER NOTEBOOK Attendance Is Low For Division I Final | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/theater/theater-review-an-echo-at-full-volume-at-least.html | THEATER REVIEW An Echo at Full Volume at Least | By Bruce Weber | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/books/books-of-the-times-snaring-dempsey-in-the-tangled-ropes-of-history.html | BOOKS OF THE TIMES Snaring Dempsey in the Tangled Ropes of History | By Michiko Kakutani | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/world/israel-lawmakers-closely-approve-talks-with-syria.html | ISRAEL LAWMAKERS CLOSELY APPROVE TALKS WITH SYRIA | By William A Orme Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/computer-consultant-to-buy-usweb-in-a-stock-swap.html | Computer Consultant to Buy USWeb in a Stock Swap | By Lawrence M Fisher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/us/britain-to-lift-ban-on-gays-in-military.html | Britain to Lift Ban on Gays in Military | By Warren Hoge | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/arts/dance-review-peace-quest-personal-and-global.html | DANCE REVIEW Peace Quest Personal And Global | By Jack Anderson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/nyc-let-it-snow-and-put-out-the-baby.html | NYC Let It Snow And Put Out The Baby | By Clyde Haberman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/pro-basketball-with-ewing-back-knicks-get-a-for-adjusting.html | PRO BASKETBALL With Ewing Back Knicks Get A for Adjusting | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/hockey-a-short-stay-in-the-minors-for-lawrence.html | HOCKEY A Short Stay In the Minors For Lawrence | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/pro-football-jets-sale-on-agenda-of-finance-panel-today.html | PRO FOOTBALL Jets Sale on Agenda of Finance Panel Today | By Richard Sandomir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/pearl-resnick-87-philanthropist-and-head-of-real-estate-family.html | Pearl Resnick 87 Philanthropist and Head of Real Estate Family | By Nick Ravo | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-14 | https://www.nytimes.com/1999/12/14/world/russian-troops-advance-to-grozny-outskirts.html | Russian Troops Advance to Grozny Outskirts | By Michael R Gordon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/company-news-sagent-technology-to-buy-qualitative-marketing.html | COMPANY NEWS SAGENT TECHNOLOGY TO BUY QUALITATIVE MARKETING | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/the-media-business-advertising-a-madison-avenue-executive-embarks.html | THE MEDIA BUSINESS ADVERTISING A Madison Avenue executive embarks on a crusade to battle youth violence | By Westray Battle | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/a-kodak-matsushita-deal.html | A KodakMatsushita Deal | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/health/latest-gym-offering-shared-training.html | Latest Gym Offering Shared Training | By Linda Villarosa | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/world-business-briefing-americas-bank-s-web-promotion.html | WORLD BUSINESS BRIEFING AMERICAS BANKS WEB PROMOTION | By Simon Romero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/south-14th-street-down-mexico-way-slow-come-table-new-yorkers-are-reaching-for.html | South of 14th Street Down Mexico Way Slow to Come to the Table New Yorkers Are Reaching for Tacos and Burritos | By Glenn Collins | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/health/potent-virus-threatens-babies-breathing.html | Potent Virus Threatens Babies Breathing | By Holcomb B Noble | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/science/q-a-867802.html | Q  A | By C Claiborne Ray | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/amid-inquiry-tenants-ordered-to-leave.html | Amid Inquiry Tenants Ordered to Leave | By Jayson Blair | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/international-business-ntl-to-buy-cablecom-in-a-3.7-billion-deal.html | INTERNATIONAL BUSINESS NTL to Buy Cablecom in a 37 Billion Deal | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/theater/theater-review-gee-mom-incest-did-help-your-ratings.html | THEATER REVIEW Gee Mom Incest Did Help Your Ratings | By Wilborn Hampton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/world-business-briefing-europe-potential-buyer-for-marks.html | WORLD BUSINESS BRIEFING EUROPE POTENTIAL BUYER FOR MARKS | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/us/opponent-has-mayor-scrambling-in-san-francisco-runoff.html | Opponent Has Mayor Scrambling in San Francisco Runoff | By Evelyn Nieves | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/international-business-japan-official-foresees-less-debt-reliance.html | INTERNATIONAL BUSINESS Japan Official Foresees Less Debt Reliance | By Stephanie Strom | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/world/panama-journal-a-canal-celebrity-honors-unheralded-workers.html | Panama Journal A Canal Celebrity Honors Unheralded Workers | By David Gonzalez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/arts/music-review-experience-no-but-the-zest-and-drive-of-youth.html | MUSIC REVIEW Experience No but the Zest and Drive of Youth | By Paul Griffiths | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-14 | https://www.nytimes.com/1999/12/14/us/bush-tangles-with-mccain-over-campaign-financing.html | Bush Tangles With McCain Over Campaign Financing | By Frank Bruni | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/mayan-carving-to-be-returned-to-guatemala.html | Mayan Carving to Be Returned to Guatemala | By Juan Forero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/theater/theater-review-beware-if-smart-dog-gets-lonely.html | THEATER REVIEW Beware If Smart Dog Gets Lonely | By D J R Bruckner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/race-class-and-now-money-fueling-rent-to-own-battle.html | Race Class and Now Money Fueling RenttoOwn Battle | By David Kocieniewski | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/world-business-briefing-europe-forestry-unit-sold.html | WORLD BUSINESS BRIEFING EUROPE FORESTRY UNIT SOLD | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/pro-football-jets-johnson-is-gaining-in-everything-but-modesty.html | PRO FOOTBALL Jets Johnson Is Gaining In Everything but Modesty | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/science/life-is-pared-to-basics-complex-issues-arise.html | Life Is Pared to Basics Complex Issues Arise | By Nicholas Wade | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/both-sides-cite-progress-made-in-transit-talks.html | Both Sides Cite Progress Made In Transit Talks | By Elisabeth Bumiller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/health/cases-the-healing-arts-cast-in-shades-of-gray.html | CASES The Healing Arts Cast in Shades of Gray | By Abigail Zuger Md | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/us/altered-crops-draw-protests-pro-and-con.html | Altered Crops Draw Protests Pro and Con | By Andrew Pollack | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/abortion-law-on-disclosure-is-upheld.html | Abortion Law On Disclosure Is Upheld | By Robert Hanley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/baseball-where-next-bronx-bombers-steinbrenner-keeps-saying-he-may-leave-he-hasn.html | BASEBALL Where Next Bronx Bombers Steinbrenner Keeps Saying He May Leave He Hasnt The Clock Ticks | By Richard Sandomir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/us/democrats-give-1-million-for-vice-president-s-house.html | Democrats Give 1 Million For Vice Presidents House | By Leslie Wayne | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/the-media-business-advertising-addenda-dotcom-advertisers-quintuple.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DotCom Advertisers Quintuple Spending | By Westray Battle | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/science/galaxies-vastness-surprises-scientists.html | Galaxies Vastness Surprises Scientists | By James Glanz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/health/vital-signs-outcomes-when-time-heals-a-damaged-heart.html | VITAL SIGNS OUTCOMES When Time Heals a Damaged Heart | By John ONeil | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/the-markets-stocks-nasdaq-again-sets-record-on-strength-in-technology.html | THE MARKETS STOCKS Nasdaq Again Sets Record On Strength in Technology | By Kenneth N Gilpin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/us/john-popham-89-dies-journalist-was-noted-for-perceptive-coverage-of-south.html | John Popham 89 Dies Journalist Was Noted for Perceptive Coverage of South | By Douglas Martin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/boxing-indicted-head-of-the-ibf-steps-aside.html | BOXING Indicted Head of the IBF Steps Aside | By Steve Strunsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/world/syrian-foreign-minister-embodies-shift-on-peace.html | Syrian Foreign Minister Embodies Shift on Peace | By Douglas Jehl | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/translating-suv-into-european-re-engineering-the-old-world.html | Translating SUV Into European Reengineering The Old World | By John Tagliabue | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/the-media-business-advertising-addenda-fila-consolidates-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fila Consolidates Worldwide Account | By Westray Battle | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/bea-warburg-venture-formed.html | BEAWarburg Venture Formed | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/baseball-4-teams-swing-9-player-trade.html | BASEBALL 4 Teams Swing 9Player Trade | By Murray Chass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/plus-sports-business-sfx-to-consolidate-acquired-divisions.html | PLUS SPORTS BUSINESS SFX to Consolidate Acquired Divisions | By Richard Sandomir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/world/as-panamanians-see-it-clinton-is-a-party-pooper.html | As Panamanians See It Clinton Is a Party Pooper | By David Gonzalez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/science/as-polio-fades-dr-salk-s-vaccine-re-emerges.html | As Polio Fades Dr Salks Vaccine Reemerges | By Denise Grady | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/after-big-game-the-lingering-sting-of-racial-slurs.html | After Big Game the Lingering Sting of Racial Slurs | By Paul Zielbauer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/ex-financier-is-sentenced-to-8-years-for-fraud.html | ExFinancier Is Sentenced to 8 Years for Fraud | By Benjamin Weiser | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/two-book-club-giants-are-said-to-be-poised-to-join-forces.html | Two Book Club Giants Are Said to Be Poised to Join Forces | By Doreen Carvajal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/arts/music-review-a-competitive-warrior-displays-his-softer-side.html | MUSIC REVIEW A Competitive Warrior Displays His Softer Side | By Bernard Holland | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/world/security-council-backs-off-again-on-vote-on-inspections-for-iraq.html | Security Council Backs Off Again on Vote on Inspections for Iraq | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/the-media-business-advertising-addenda-tierney-awarded-sunoco.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tierney Awarded Sunoco Account | By Westray Battle | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/us/the-columbine-killers-tapes-of-rage.html | The Columbine Killers Tapes of Rage | By Michael Janofsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/this-year-2000-headache-is-a-budget-not-computers.html | This Year 2000 Headache Is a Budget Not Computers | By Michael Cooper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/the-neediest-cases-dozen-sets-of-parents-before-trust-is-fostered.html | THE NEEDIEST CASES Dozen Sets Of Parents Before Trust Is Fostered | By Nina Siegal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/automation-to-close-stores-and-cut-jobs.html | AutoNation To Close Stores And Cut Jobs | By Keith Bradsher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/art-dealer-sees-arrest-as-an-affirmation.html | Art Dealer Sees Arrest as an Affirmation | By Robin Finn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/on-pro-football-dungy-and-buccaneers-keep-their-cool-and-keep-on-winning.html | ON PRO FOOTBALL Dungy and Buccaneers Keep Their Cool and Keep On Winning | By Thomas George | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/arts/van-gogh-drawing-fills-a-gap-at-the-modern.html | Van Gogh Drawing Fills a Gap at the Modern | By Carol Vogel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/us/candidate-cast-as-underdog-pours-resources-into-iowa.html | Candidate Cast as Underdog Pours Resources Into Iowa | By James Dao | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/spies-are-always-with-us.html | Spies Are Always With Us | By Joseph Finder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/pro-football-giants-are-somewhere-between-giddy-and-gritty.html | PRO FOOTBALL Giants Are Somewhere Between Giddy and Gritty | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/world/with-berger-in-catbird-seat-albright-s-star-dims.html | With Berger in Catbird Seat Albrights Star Dims | By Jane Perlez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/style/front-row-wedding-gown-company-seeks-washington-connection-job-shift-for-tiffany.html | Front Row A weddinggown company seeks a Washington connection Job shift for Tiffany Dubin Fashion houses gifts to editors | By Ginia Bellafante | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/us/high-court-s-plate-piled-with-tough-issues.html | High Courts Plate Piled With Tough Issues | By Linda Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/pro-basketball-kittles-toughens-up-with-help-from-a-pro.html | PRO BASKETBALL Kittles Toughens Up With Help From a Pro | By Steve Popper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/wilson-to-buy-texas-mill.html | Wilson to Buy Texas Mill | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/pataki-says-schools-padded-attendance-to-get-more-money.html | Pataki Says Schools Padded Attendance to Get More Money | By Abby Goodnough | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-14 | https://www.nytimes.com/1999/12/14/world/gm-opel-unit-says-it-s-likely-to-pay-nazi-era-slaves.html | GM Opel Unit Says Its Likely to Pay NaziEra Slaves | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Westray Battle | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/style/creating-a-brand-image-the-mannequin-is-the-message.html | Creating a Brand Image The Mannequin Is the Message | By Ginia Bellafante | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/world-business-briefing-asia-hanbo-deal-reached.html | WORLD BUSINESS BRIEFING ASIA HANBO DEAL REACHED | By Samuel Len | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/movies/arts-abroad-french-fume-at-one-another-over-us-films-popularity.html | ARTS ABROAD French Fume at One Another Over US Films Popularity | By Alan Riding | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/running-away-from-history.html | Running Away From History | By Gustavo Gorriti | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/health/death-of-a-president-a-200-year-old-malpractice-debate.html | Death of a President A 200YearOld Malpractice Debate | By Herbert Mitgang | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/pro-football-marino-will-start-for-miami.html | PRO FOOTBALL Marino Will Start For Miami | By Charlie Nobles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/reliant-stock-repurchase.html | Reliant Stock Repurchase | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/when-back-to-back-disasters-hit-town.html | When BacktoBack Disasters Hit Town | By Maria Newman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/arts/music-review-a-holiday-classic-on-the-lunatic-fringe.html | MUSIC REVIEW A Holiday Classic on the Lunatic Fringe | By James R Oestreich | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/books/joseph-heller-darkly-surreal-novelist-dies-at-76.html | Joseph Heller Darkly Surreal Novelist Dies at 76 | By Richard Severo and Herbert Mitgang | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/the-markets-market-place-wall-st-is-flush-with-cash-but-also-green-with-envy.html | THE MARKETS Market Place Wall St Is Flush With Cash But Also Green With Envy | This article was reported by Joseph Kahn Laura M Holson and Patrick McGeehan and Was Written By Mr Kahn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/hockey-with-the-rangers-daigle-is-leaving-the-doghouse.html | HOCKEY With the Rangers Daigle Is Leaving the Doghouse | By Joe Lapointe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/arts/pop-review-a-sweet-lonely-sadness-both-painful-and-artful.html | POP REVIEW A Sweet Lonely Sadness Both Painful and Artful | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-14 | https://www.nytimes.com/1999/12/14/business/world-business-briefing-americas-investment-at-volkswagen-mexico.html | WORLD BUSINESS BRIEFING AMERICAS INVESTMENT AT VOLKSWAGENMEXICO | By Sam Dillon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/world-business-briefing-africa-swaziland-sugar.html | WORLD BUSINESS BRIEFING AFRICA SWAZILAND SUGAR | By Henri E Cauvin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-15 | https://www.nytimes.com/1999/12/15/theater/theater-review-confronting-an-enemy-wearing-the-same-uniform.html | THEATER REVIEW Confronting An Enemy Wearing the Same Uniform | By D J R Bruckner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/housing-secretary-chides-mayor-for-criminalizing-the-homeless.html | Housing Secretary Chides Mayor For Criminalizing the Homeless | By Thomas J Lueck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/senators-back-albany-curbs-on-lobbying.html | Senators Back Albany Curbs On Lobbying | By Clifford J Levy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/arts/paul-cadmus-dies-at-94-virtuosic-american-painter.html | Paul Cadmus Dies at 94 Virtuosic American Painter | By Holland Cotter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/board-names-9-dismissed-over-test-cheating.html | Board Names 9 Dismissed Over Test Cheating | By Winnie Hu | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/arts/music-review-perlman-and-the-boston-dispatch-a-war-horse.html | MUSIC REVIEW Perlman and the Boston Dispatch a War Horse | By Anthony Tommasini | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/spreading-harlem-s-boom-to-a-neglected-boulevard.html | Spreading Harlems Boom To a Neglected Boulevard | By Nina Siegal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/arts/tv-notes.html | TV NOTES | By Bill Carter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/world/lebanon-waits-uneasily-as-syria-negotiates.html | Lebanon Waits Uneasily as Syria Negotiates | By Douglas Jehl | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/world/germans-to-set-up-5.1-billion-fund-for-nazis-slaves.html | GERMANS TO SET UP 51 BILLION FUND FOR NAZIS SLAVES | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/test-kitchen-romancing-the-nut-first-get-it-open.html | TEST KITCHEN Romancing the Nut First Get It Open | By Amanda Hesser | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/us/study-backs-a-drug-for-hyperactive-children.html | Study Backs a Drug for Hyperactive Children | By Holcomb B Noble | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/world/moscow-s-mayor-fights-on-against-foes-in-high-places.html | Moscows Mayor Fights On Against Foes in High Places | By Celestine Bohlen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/company-news-marketing-research-company-to-cut-staff-10-percent.html | COMPANY NEWS MARKETING RESEARCH COMPANY TO CUT STAFF 10 PERCENT | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/baseball-griffey-may-have-been-a-met-but-says-team-lost-chance.html | BASEBALL Griffey May Have Been a Met But Says Team Lost Chance | By Murray Chass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/oracle-2nd-quarter-results-beat-analyst-expectations.html | Oracle 2ndQuarter Results Beat Analyst Expectations | By Lawrence M Fisher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/dna-tests-free-man-after-6-years-had-been-convicted-in-rape-of-student.html | DNA Tests Free Man After 6 Years Had Been Convicted In Rape of Student | By Ronald Smothers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/transit-showdown-bench-marks-14.3-percent-over-3-years-raise-for-transit-workers.html | THE TRANSIT SHOWDOWN THE BENCH MARKS At 143 Percent Over 3 Years Raise for Transit Workers Beats the Average | By David M Herszenhorn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/world/in-golan-kibbutz-stoicism-and-pain.html | In Golan Kibbutz Stoicism and Pain | By Joel Greenberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/by-the-book-recipes-of-the-south-that-speak-for-the-people-themselves.html | BY THE BOOK Recipes of the South That Speak for the People Themselves | By Amanda Hesser | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/company-news-chs-electronics-agrees-to-sell-european-operations.html | COMPANY NEWS CHS ELECTRONICS AGREES TO SELL EUROPEAN OPERATIONS | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/hockey-edmonton-gets-jump-on-the-islanders.html | HOCKEY Edmonton Gets Jump on the Islanders | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/dr-james-c-parkes-64-a-sports-physician.html | Dr James C Parkes 64 a Sports Physician | By Frank Litsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/public-lives-did-you-evah-what-a-swell-partier-she-is.html | PUBLIC LIVES Did You Evah What a Swell Partier She Is | By Randy Kennedy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/world/a-divided-venezuela-votes-on-new-charter-today.html | A Divided Venezuela Votes on New Charter Today | By Larry Rohter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/world/france-halts-un-debate-on-monitors-for-iraqi-arms.html | France Halts UN Debate On Monitors For Iraqi Arms | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/once-again-inflation-is-a-no-show.html | Once Again Inflation Is a NoShow | By Louis Uchitelle | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/ideas-into-action-it-s-not-the-product-that-s-different-it-s-the-process.html | IDEAS INTO ACTION Its Not the Product Thats Different Its the Process | By Fred Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/business-travel-upbeat-government-report-some-sour-industry-notes-future-global.html | Business Travel An upbeat government report and some sour industry notes on the future of global aviation | By Edwin McDowell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/yeshiva-students-say-the-university-is-behind-removal-of-campus-paper.html | Yeshiva Students Say the University Is Behind Removal of Campus Paper | By Karen W Arenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/on-pro-football-reeves-recalls-a-year-ago-and-reveals-his-3-point-plan.html | ON PRO FOOTBALL Reeves Recalls a Year Ago and Reveals His 3Point Plan | By Thomas George | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/us/candidate-hits-road-with-health-costs-crusade.html | Candidate Hits Road With HealthCosts Crusade | By David E Rosenbaum | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/pro-football-health-issues-in-secondary-worry-jets-against-dallas.html | PRO FOOTBALL Health Issues in Secondary Worry Jets Against Dallas | By Frank Litsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/the-markets-bonds-accentuating-the-negative-30-year-yield-rises-to-6.30.html | THE MARKETS BONDS Accentuating the Negative 30Year Yield Rises to 630 | By Robert Hurtado | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/gm-plans-a-rebound-from-a-bad-month.html | GM Plans a Rebound From a Bad Month | By Robyn Meredith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/hockey-rangers-new-style-is-a-winner-with-coach.html | HOCKEY Rangers New Style Is a Winner With Coach | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/the-neediest-cases-by-helping-a-child-a-family-is-served.html | THE NEEDIEST CASES By Helping a Child a Family Is Served | By Allison Labarge | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/eating-well-sugar-and-spice-and-other-nutrients.html | EATING WELL Sugar and Spice And Other Nutrients | By Marian Burros | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/world-business-briefing-europe-british-inflation-unchanged.html | WORLD BUSINESS BRIEFING EUROPE BRITISH INFLATION UNCHANGED | By Alan Cowell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/movies/film-review-losing-the-pain-in-the-rhythms-of-gypsy-music.html | FILM REVIEW Losing the Pain in the Rhythms of Gypsy Music | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/the-minimalist-scallops-plus-crunch.html | THE MINIMALIST Scallops Plus Crunch | By Mark Bittman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/a-breakdown-on-the-sales-lot-superdealerships-have-trouble-turning-a-profit.html | A Breakdown on the Sales Lot Superdealerships Have Trouble Turning a Profit | By Keith Bradsher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/world-business-briefing-americas-head-of-pemex-resigns.html | WORLD BUSINESS BRIEFING AMERICAS HEAD OF PEMEX RESIGNS | By Julia Preston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/basketball-a-revived-ewing-gets-the-knicks-rolling.html | BASKETBALL A Revived Ewing Gets The Knicks Rolling | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/us/lessons-the-way-to-relight-a-fire-in-burnouts.html | LESSONS The Way to Relight A Fire in Burnouts | By Jacques Steinberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/mrs-clinton-meets-with-jewish-group-to-deflect-criticism-over-trip-to-israel.html | Mrs Clinton Meets With Jewish Group to Deflect Criticism Over Trip to Israel | By Adam Nagourney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/world/carter-proclaiming-it-s-yours-celebrates-new-era-for-panama.html | Carter Proclaiming Its Yours Celebrates New Era for Panama | By David Gonzalez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/new-york-hotels-expect-to-ring-in-a-record-new-year-s-with-busy-cash-registers.html | New York Hotels Expect to Ring In a Record New Years With Busy Cash Registers | By Edwin McDowell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/jobs/for-hard-hats-a-confusion-of-tongues.html | For Hard Hats a Confusion of Tongues | By Tina Kelley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/markets-market-place-amr-s-spinoff-its-stake-sabre-could-lure-airline-investors.html | THE MARKETS Market Place AMRs Spinoff of Its Stake in Sabre Could Lure Airline Investors | By David J Morrow | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/us/house-panel-to-question-democratic-fund-raiser.html | House Panel to Question Democratic FundRaiser | By David Johnston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/us/bradley-s-warm-up-attacks-money-in-politics.html | Bradleys WarmUp Attacks Money in Politics | By Leslie Wayne | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/sports-of-the-times-blame-miller-for-the-star-who-said-no.html | Sports of The Times Blame Miller for the Star Who Said No | By William C Rhoden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/monsanto-sued-over-use-of-biotechnology-in-developing-seeds.html | Monsanto Sued Over Use of Biotechnology in Developing Seeds | By David Barboza | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/foreign-affairs-bugs-bunny.html | Foreign Affairs Bugs Bunny | By Thomas L Freidman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/us/study-finds-fault-in-tracing-of-drug-reactions.html | Study Finds Fault in Tracing of Drug Reactions | By Sheryl Gay Stolberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/where-the-buffaloes-roam-mozzarella-is-made.html | Where the Buffaloes Roam Mozzarella Is Made | By R W Apple Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/international-business-gm-wants-daewoo-motor-but-not-its-billions-in-debt.html | INTERNATIONAL BUSINESS GM Wants Daewoo Motor But Not Its Billions in Debt | By Samuel Len | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/temptation-putting-diners-to-good-use.html | TEMPTATION Putting Diners to Good Use | By Amanda Hesser | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/world/where-war-roiled-danube-nature-is-peacemaker.html | Where War Roiled Danube Nature Is Peacemaker | By Marlise Simons | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/tailored-path-graduation-work-portfolio-challenged-alternative-state-tests.html | A Tailored Path To Graduation Work Portfolio Is Challenged As Alternative to State Tests | By Lynette Holloway | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/arts/arts-abroad-battling-over-the-legacy-of-an-italian-modernist.html | ARTS ABROAD Battling Over the Legacy of an Italian Modernist | By Elisabetta Povoledo | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/restaurants-first-the-new-russia-now-the-new-tea-room.html | RESTAURANTS First The New Russia Now the New Tea Room | By William Grimes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/jobs/trends-the-workplace-can-be-threatening-especially-for-women.html | TRENDS The Workplace Can Be Threatening Especially for Women | By Alisa Tang | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/the-boss-a-son-with-a-conscience.html | THE BOSS A Son with a Conscience | By Jonathan Kinder Written With Alisa Tang | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-15 | https://www.nytimes.com/1999/12/15/us/religion-center-stage-in-presidential-race.html | Religion Center Stage in Presidential Race | By Richard L Berke | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/our-towns-tough-times-for-big-man-in-dutchess.html | Our Towns Tough Times For Big Man In Dutchess | By Matthew Purdy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/world/fresh-air-for-the-middle-east.html | Fresh Air for the Middle East | By Deborah Sontag | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/25-and-under-going-where-no-grilled-octopus-confit-has-gone-before.html | 25 AND UNDER GOING Where No Grilled Octopus Confit Has Gone Before | By Eric Asimov | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/big-city-whether-it-s-metropolis-small-village-sidewalks-are-not-for-sleeping.html | The Big City Whether Its a Metropolis or a Small Village the Sidewalks Are Not for Sleeping | By John Tierney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/hockey-college-notebook-great-day-once-again-in-madison.html | HOCKEY COLLEGE NOTEBOOK Great Day Once Again In Madison | By Mark Pargas | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/the-transit-showdown-political-memo-pataki-s-transit-role-it-s-behind-the-scenes.html | THE TRANSIT SHOWDOWN POLITICAL MEMO Patakis Transit Role Its Behind the Scenes | By Richard PerezPena | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/arts/armani-gift-to-the-guggenheim-revives-issue-of-art-and-commerce.html | Armani Gift to the Guggenheim Revives Issue of Art and Commerce | By Carol Vogel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/spirit-of-christmas-past-and-present-all-stuffed-into-one-man-s-collection.html | Spirit of Christmas Past and Present All Stuffed Into One Mans Collection | By Dinitia Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/pro-football-fast-quick-tough-that-s-barber.html | PRO FOOTBALL Fast Quick Tough Thats Barber | By Timothy W Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/arts/designing-the-nouveau-building-on-the-block.html | Designing The Nouveau Building On the Block | By Julie V Iovine | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/dip-into-the-past-rediscovering-the-pleasures-of-punch.html | Dip Into the Past Rediscovering The Pleasures Of Punch | By Amanda Hesser | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/us/a-perpetual-winner-found-liberation-in-a-near-failure.html | A Perpetual Winner Found Liberation in a Near Failure | By James Dao | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/olympics-confident-samaranch-testifying-at-congressional-inquiry-today.html | OLYMPICS Confident Samaranch Testifying At Congressional Inquiry Today | By Richard Sandomir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/the-transit-showdown-the-workers-from-rank-and-file-relief-mixed-with-resentment.html | THE TRANSIT SHOWDOWN THE WORKERS From RankandFile Relief Mixed With Resentment | By Andrew Jacobs | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/us/the-ad-campaign-now-playing-the-special-interest-fighter.html | THE AD CAMPAIGN Now Playing the SpecialInterest Fighter | By Peter Marks | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/chef.html | CHEF | By Patrick OConnell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-15 | https://www.nytimes.com/1999/12/15/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/hockey-a-red-light-special-for-devils.html | HOCKEY A Red Light Special For Devils | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/public-lives-julie-andrews-sues-throat-surgeon.html | PUBLIC LIVES Julie Andrews Sues Throat Surgeon | By James Barron | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/jobs/my-job-i-write-copy-for-a-web-start-up.html | MY JOB I Write Copy for a Web Startup | By Deirdre Shaw | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/basketball-van-horn-is-showing-his-touch-is-back.html | BASKETBALL Van Horn Is Showing His Touch Is Back | By Chris Broussard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/the-media-business-advertising-addenda-accounts-899283.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/baseball-piazza-s-question-griffey-that-your-final-answer-junior-millionaire-who.html | BASEBALL Piazzas Question to Griffey Is That Your Final Answer Junior Is a Millionaire Who Didnt Want to Be a Met | By Jack Curry | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/reducing-audits-of-the-wealthy-irs-turns-eye-on-working-poor.html | Reducing Audits of the Wealthy IRS Turns Eye on Working Poor | By David Cay Johnston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/world-business-briefing-asia-hong-kong-internet-deal.html | WORLD BUSINESS BRIEFING ASIA HONG KONG INTERNET DEAL | By Seth Schiesel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/bulletin-board.html | BULLETIN BOARD | By Abby Goodnough Karen W Arenson and Edward Wyatt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/us/mccain-unveils-healthplan-calling-for-modest-changes.html | McCain Unveils HealthPlan Calling for Modest Changes | By Alison Mitchell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/us/its-s-charlie-brown-s-last-christmas.html | Its Charlie Browns Last Christmas | By Rick Lyman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/liberties.html | Liberties | By Maureen Dowd | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/walkout-at-the-modern-over-wages-for-curatorial-staff.html | Walkout at the Modern Over Wages for Curatorial Staff | By Barbara Stewart | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/wine-talk-books-that-go-beyond-red-with-meat.html | WINE TALK Books That Go Beyond Red With Meat | By Frank J Prial | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/how-small-town-standards-can-block-a-big-city-class.html | How SmallTown Standards Can Block a BigCity Class | By Anemona Hartocollis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/new-jersey-residents-and-lawmakers-rally-against-gas-pipeline-project.html | New Jersey Residents and Lawmakers Rally Against Gas Pipeline Project | By Robert Hanley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-15 | https://www.nytimes.com/1999/12/15/arts/critic-s-notebook-does-the-mush-keep-brains-afloat-on-tv.html | CRITICS NOTEBOOK Does the Mush Keep Brains Afloat on TV | By Caryn James | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/danish-mother-s-claim-of-false-arrest-is-rejected.html | Danish Mothers Claim of False Arrest Is Rejected | By Benjamin Weiser | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/world-business-briefing-africa-talks-on-wine-label-dispute.html | WORLD BUSINESS BRIEFING AFRICA TALKS ON WINE LABEL DISPUTE | By Henri E Cauvin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/to-go-caribbean-bites-to-savor.html | TO GO Caribbean Bites to Savor | By Eric Asimov | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/world/mirror-on-the-past-canal-s-fate-reflects-shift-by-us.html | Mirror on the Past Canals Fate Reflects Shift by US | By Adam Clymer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/where-to-buy-country-hams.html | Where to Buy Country Hams | By Marian Burros | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/books/books-of-the-times-on-dec-7-did-we-know-we-knew.html | BOOKS OF THE TIMES On Dec 7 Did We Know We Knew | By Richard Bernstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/the-media-business-advertising-addenda-tn-media-chairman-takes-post-at-fcb.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TN Media Chairman Takes Post at FCB | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/basketball-red-storm-shows-two-faces-neither-wins.html | BASKETBALL Red Storm Shows Two Faces Neither Wins | By Bill Dedman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/boxing-de-la-hoya-and-coley-star-in-the-latest-soap-opera.html | BOXING De La Hoya and Coley Star in the Latest Soap Opera | By Timothy W Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/world/israel-says-it-killed-two-during-raid-at-bomb-shop.html | Israel Says It Killed Two During Raid At Bomb Shop | By William A Orme Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/company-news-emerson-to-buy-producer-of-telecommunications-gear.html | COMPANY NEWS EMERSON TO BUY PRODUCER OF TELECOMMUNICATIONS GEAR | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/world/europe-s-plea-for-chechnya-cease-fire-is-rebuffed-by-russia.html | Europes Plea for Chechnya CeaseFire Is Rebuffed by Russia | By Michael R Gordon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/transit-showdown-overview-transit-union-reports-pact-averting-citywide-strike.html | THE TRANSIT SHOWDOWN THE OVERVIEW TRANSIT UNION REPORTS PACT AVERTING A CITYWIDE STRIKE MAYOR EXPECTS NORMAL DAY | By Steven Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/the-media-business-advertising-jocks-jokes-set-theme-for-campaigns-chosen-decades.html | THE MEDIA BUSINESS ADVERTISING Jocks and jokes set a theme for campaigns chosen as the decades best advertising | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/mentally-ill-or-just-feeling-sad.html | Mentally Ill or Just Feeling Sad | By Sally L Satel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/angolas-war-on-words.html | Angolas War on Words | By Rafael Marques | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-15 | https://www.nytimes.com/1999/12/15/us/abstinence-is-focus-of-us-sex-education.html | Abstinence Is Focus of US Sex Education | By Jodi Wilgoren | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/tastings-cabernet-franc-stars-as-itself.html | TASTINGS Cabernet Franc Stars as Itself | By Eric Asimov | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nunzio-palladino-83-nuclear-expert-dies.html | Nunzio Palladino 83 Nuclear Expert Dies | By Wolfgang Saxon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/arts/the-pop-life-country-boys-one-in-a-dress.html | THE POP LIFE Country Boys One in a Dress | By Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/the-media-business-advertising-addenda-cordiant-is-buying-stake-in-hyundai-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cordiant Is Buying Stake in Hyundai Unit | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/report-says-isolation-takes-toll-on-terrorism-suspect.html | Report Says Isolation Takes Toll on Terrorism Suspect | By Benjamin Weiser | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/tv-station-to-add-hour-of-local-news.html | TV Station To Add Hour Of Local News | By Anthony Ramirez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/world-business-briefing-europe-a-us-bid-for-united-biscuits.html | WORLD BUSINESS BRIEFING EUROPE A US BID FOR UNITED BISCUITS | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/world/japan-to-resume-food-aid-for-north-korea-and-discuss-ties.html | Japan to Resume Food Aid for North Korea and Discuss Ties | By Calvin Sims | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/christmas-in-kentucky-the-grace-of-generations.html | CHRISTMAS IN KENTUCKY The Grace Of Generations | By Frank J Prial | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/commercial-real-estate-citarella-is-bringing-its-menu-to-hurley-s-old-site.html | Commercial Real Estate Citarella Is Bringing Its Menu to Hurleys Old Site | By Mervyn Rothstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/us/immunity-ruling-makes-tripp-more-likely-to-face-trial.html | Immunity Ruling Makes Tripp More Likely to Face Trial | By Neil A Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-15 | https://www.nytimes.com/1999/12/15/business/international-business-treasury-secretary-offers-a-new-vision-for-the-imf.html | INTERNATIONAL BUSINESS Treasury Secretary Offers A New Vision for the IMF | By Joseph Kahn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/us/faa-orders-toddler-seats-on-airliners.html | FAA Orders Toddler Seats On Airliners | By David Stout | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/wall-street-s-embrace-of-diversity-lauded-despite-its-poor-record.html | Wall Streets Embrace of Diversity Lauded Despite Its Poor Record | By Patrick McGeehan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/kmart-is-joining-yahoo-in-deal-to-create-new-internet-shopping-site.html | Kmart Is Joining Yahoo in Deal to Create New Internet Shopping Site | By Leslie Kaufman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/news-watch-using-market-forces-to-model-election-races.html | NEWS WATCH Using Market Forces To Model Election Races | By Lisa Guernsey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/currents-kitchens-sinks-wider-and-deeper-a-boon-for-pots-and-pans.html | CURRENTSKITCHENS SINKS Wider and Deeper a Boon for Pots and Pans | By Donna Paul | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/theater/theater-review-mozart-blazes-before-a-changed-salieri.html | THEATER REVIEW Mozart Blazes Before a Changed Salieri | By Ben Brantley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/transit-showdown-overview-transit-pact-raises-pay-18-may-influence-other-talks.html | THE TRANSIT SHOWDOWN THE OVERVIEW Transit Pact Raises Pay by 18 And May Influence Other Talks | By Steven Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/military-technology-to-help-you-guide-your-personal-tank.html | Military Technology to Help You Guide Your Personal Tank | By Eric A Taub | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/news-watch-eudora-takes-the-plunge-into-advertising-sponsorship.html | NEWS WATCH Eudora Takes the Plunge Into Advertising Sponsorship | By Stephen C Miller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/a-tool-for-anonymity-on-the-internet.html | A Tool for Anonymity on the Internet | By Peter Wayner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/pro-football-parcells-puts-five-young-jets-on-hot-seat-for-rest-of-99.html | PRO FOOTBALL Parcells Puts Five Young Jets On Hot Seat for Rest of 99 | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/us/gore-proposal-would-set-aside-115-billion-for-education-fund.html | Gore Proposal Would Set Aside 115 Billion for Education Fund | By Katharine Q Seelye | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/what-s-next-vertical-typing-easy-on-wrists.html | WHATS NEXT Vertical Typing Easy on Wrists | By Peter Wayner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/world/a-delay-in-the-security-council-blocks-relief-aid-for-afghanistan.html | A Delay in the Security Council Blocks Relief Aid for Afghanistan | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/the-ski-report-fire-on-the-mountain-puts-resort-on-plan-b.html | THE SKI REPORT Fire on the Mountain Puts Resort on Plan B | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/us/mccain-and-bradley-collect-big-money-but-it-isn-t-soft.html | McCain and Bradley Collect Big Money but It Isnt Soft | By John M Broder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/books/making-books-joys-of-reading-others-mail.html | MAKING BOOKS Joys of Reading Others Mail | By Martin Arnold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/us/4-friends-of-tripp-tell-court-they-knew-of-secret-taping.html | 4 Friends of Tripp Tell Court They Knew of Secret Taping | By Neil A Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/the-neediest-cases-learning-to-cope-with-voices-no-one-else-hears.html | THE NEEDIEST CASES Learning to Cope With Voices No One Else Hears | By Allison Labarge | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-16 | https://www.nytimes.com/1999/12/16/political-memo-alliance-holds-risks-for-bradley-and-mccain.html | Political Memo Alliance Holds Risks For Bradley and McCain | By Richard L Berke | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/review-the-grand-old-adventure-of-railroading.html | REVIEW The Grand Old Adventure of Railroading | By Les Line | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/company-news-greater-bay-to-acquire-coast-bancorp-for-125-million.html | COMPANY NEWS GREATER BAY TO ACQUIRE COAST BANCORP FOR 125 MILLION | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/baseball-mets-looking-elsewhere-after-griffey-deal-fails.html | BASEBALL Mets Looking Elsewhere After Griffey Deal Fails | By Judy Battista | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/currents-kitchens-refrigerators-tall-and-thin-appetite-to-match.html | CURRENTSKITCHENS REFRIGERATORS Tall and Thin Appetite to Match | By Kathleen McElroy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/world-business-briefing-europe-iberia-sells-40-percent.html | WORLD BUSINESS BRIEFING EUROPE IBERIA SELLS 40 PERCENT | By Al Goodman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/bill-would-cancel-parking-tickets-older-than-3-years.html | Bill Would Cancel Parking Tickets Older Than 3 Years | By Wendy Ginsberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/us/drug-agent-is-charged-in-murder-for-hire-plot.html | Drug Agent Is Charged in MurderforHire Plot | By Sam Dillon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/arts/television-review-in-this-holiday-tale-the-postman-chases-the-dog.html | TELEVISION REVIEW In This Holiday Tale the Postman Chases the Dog | By Ron Wertheimer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/arts/television-review-a-new-role-for-the-family-in-cases-of-schizophrenia.html | TELEVISION REVIEW A New Role for the Family In Cases of Schizophrenia | By Walter Goodman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/news-watch-putting-it-all-together-help-for-toy-assembly.html | NEWS WATCH Putting It All Together Help for Toy Assembly | By Ian Austen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/movies/arts-arboad-a-filmmaker-reroutes-the-flow-of-history.html | ARTS ARBOAD A Filmmaker Reroutes The Flow Of History | By Erik Eckholm | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/company-news-youthstream-to-acquire-sixdegrees-for-125-million.html | COMPANY NEWS YOUTHSTREAM TO ACQUIRE SIXDEGREES FOR 125 MILLION | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/us/cuban-inmates-maintain-tense-hostage-standoff-in-louisiana.html | Cuban Inmates Maintain Tense Hostage Standoff in Louisiana | By David Firestone | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/us/medical-report-on-gore-finds-him-in-outstanding-condition.html | Medical Report on Gore Finds Him in Outstanding Condition | By Lawrence K Altman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/fund-raiser-for-pataki-faces-charges.html | FundRaiser For Pataki Faces Charges | By William K Rashbaum | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/the-transit-showdown-the-workers-poor-bargain-to-some-relief-to-others.html | THE TRANSIT SHOWDOWN THE WORKERS Poor Bargain to Some Relief to Others | By Juan Forero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/the-media-business-advertising-addenda-merger-deal-falls-apart.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Merger Deal Falls Apart | By Patricia Winters Lauro | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/principals-give-up-tenure-for-a-raise.html | PRINCIPALS GIVE UP TENURE FOR A RAISE | By Edward Wyatt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/the-transit-showdown-political-memo-perception-plays-big-for-ringmaster-mayor.html | THE TRANSIT SHOWDOWN POLITICAL MEMO Perception Plays Big For Ringmaster Mayor | By Elisabeth Bumiller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/the-markets-market-place-wall-street-snarls-at-sec-proposal-on-disclosure.html | THE MARKETS Market Place Wall Street Snarls at SEC Proposal on Disclosure | By Floyd Norris | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/strict-new-rules-for-proposed-gas-line.html | Strict New Rules for Proposed Gas Line | By Robert Hanley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/mtv-networks-investigated-for-possible-antitrust-violations.html | MTV Networks Investigated for Possible Antitrust Violations | By Bill Carter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/plus-equestrian-sydney-olympics-ward-enters-plea-eligible-for-us-club.html | PLUS EQUESTRIAN  SYDNEY OLYMPICS Ward Enters Plea Eligible for US Club | By Alex Orr Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/retailers-and-governors-attack-proposal-to-make-the-internet-a-tax-free-zone.html | Retailers and Governors Attack Proposal to Make the Internet a TaxFree Zone | By David Cay Johnston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/public-lives-a-light-on-the-man-who-searches-the-dark.html | PUBLIC LIVES A Light on the Man Who Searches the Dark | By Robin Finn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/the-media-business-advertising-addenda-accounts-918598.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/days-old-car-inspection-system-hits-snags.html | DaysOld Car Inspection System Hits Snags | By David Kocieniewski | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/news-watch-a-virtual-mood-ring-tracks-nation-s-emotions.html | NEWS WATCH A Virtual Mood Ring Tracks Nations Emotions | By Bruce Headlam | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/pro-football-fugitive-football-player-arrested-in-tennessee.html | PRO FOOTBALL Fugitive Football Player Arrested in Tennessee | By Andrew Jacobs | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/currents-kitchens-modular-components-sleek-ferrari-thoroughly-italian.html | CURRENTSKITCHENS MODULAR COMPONENTS As Sleek as a Ferrari And Thoroughly Italian | By Donna Paul | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/pro-football-giants-december-surprise-the-return-of-hamilton.html | PRO FOOTBALL Giants December Surprise The Return of Hamilton | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/online-shopper-web-is-no-place-for-last-minute-gift-buyers.html | ONLINE SHOPPER Web Is No Place for LastMinute Gift Buyers | By Michelle Slatalla | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/us/senate-atomic-spying-panel-cancels-hearings-at-freeh-s-urging.html | Senate AtomicSpying Panel Cancels Hearings at Freehs Urging | By James Risen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/personal-shopper-to-ease-the-cares-of-a-night-away.html | PERSONAL SHOPPER To Ease the Cares of a Night Away | By Marianne Rohrlich | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/world-business-briefing-americas-obstacle-to-petrobras-sale.html | WORLD BUSINESS BRIEFING AMERICAS OBSTACLE TO PETROBRAS SALE | By Simon Romero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/world/un-agrees-to-share-power-with-kosovars.html | UN Agrees to Share Power With Kosovars | By Carlotta Gall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/company-news-duane-reade-and-bergen-brunswig-agree-to-supply-pact.html | COMPANY NEWS DUANE READE AND BERGEN BRUNSWIG AGREE TO SUPPLY PACT | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/us/school-creates-own-commandments-and-a-fuss.html | School Creates Own Commandments and a Fuss | By Dirk Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/arts/dance-review-the-apocalypse-awash-in-pink.html | DANCE REVIEW The Apocalypse Awash in Pink | By Jennifer Dunning | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/currents-kitchens-flooring-like-marble-only-softer.html | CURRENTSKITCHENS FLOORING Like Marble Only Softer | By Donna Paul | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/company-news-cmgi-to-acquire-yesmail-for-523-million.html | COMPANY NEWS CMGI TO ACQUIRE YESMAIL FOR 523 MILLION | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/game-theory-technology-as-the-guiding-hand-of-history.html | GAME THEORY Technology as the Guiding Hand of History | By J C Herz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/an-eclectic-site-for-arts-news.html | An Eclectic Site for Arts News | By Michael Pollak | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/hockey-red-faced-kings-head-home-on-the-red-eye.html | HOCKEY RedFaced Kings Head Home on the RedEye | By Joe Lapointe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/arts/a-diverse-africa-at-the-smithsonian.html | A Diverse Africa at the Smithsonian | By Ellen Kelleher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/currents-kitchens-water-filters-no-more-gallon-jugs-to-carry-home.html | CURRENTSKITCHENS WATER FILTERS No More Gallon Jugs to Carry Home | By Donna Paul | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/british-cable-television-concern-expected-to-disclose-acquisition.html | British Cable Television Concern Expected to Disclose Acquisition | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-16 | https://www.nytimes.com/1999/12/16/arts/critic-s-notebook-back-to-where-he-once-belonged.html | CRITICS NOTEBOOK Back to Where He Once Belonged | By Allan Kozinn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/silk-stocking-s-mystery-hole-owner-s-demands-keep-prime-manhattan-site-empty.html | Silk Stockings Mystery Hole Owners Demands Keep Prime Manhattan Site Empty | By Charles V Bagli | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/media-business-advertising-abortion-rights-coalition-hopes-its-campaign-will-get.html | THE MEDIA BUSINESS ADVERTISING An abortion rights coalition hopes its campaign will get young women to discuss their choices | By Patricia Winters Lauro | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/army-corps-reduces-impact-of-road-link-on-wetlands.html | Army Corps Reduces Impact Of Road Link on Wetlands | By Ronald Smothers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/world/rebels-hit-russian-troops-hard-in-battle-in-the-chechen-capital.html | Rebels Hit Russian Troops Hard In Battle in the Chechen Capital | By Michael Wines | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/using-a-toll-free-phone-archdiocese-seeks-to-lure-back-catholics.html | Using a TollFree Phone Archdiocese Seeks to Lure Back Catholics | By Ronald Smothers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/us/nasa-ready-for-hubble-repair-mission.html | NASA Ready for Hubble Repair Mission | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/hockey-rangers-skate-a-figure-8-around-the-kings.html | HOCKEY Rangers Skate a Figure 8 Around the Kings | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/court-worker-is-charged-in-theft-of-the-diary-of-malcolm-x.html | Court Worker Is Charged in Theft of the Diary of Malcolm X | By David Rohde | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/movies/standing-up-to-censors-mexican-film-finds-its-voice.html | Standing Up To Censors Mexican Film Finds its Voice | By Julia Preston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/design-notebook-museum-gives-hippie-stuff-the-acid-test.html | DESIGN NOTEBOOK Museum Gives Hippie Stuff The Acid Test | By Patricia Leigh Brown | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/irate-customers-say-stamford-needs-their-old-diner-not-another-tower.html | Irate Customers Say Stamford Needs Their Old Diner Not Another Tower | By Jack Cavanaugh | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/gather-round-the-electronic-piano.html | Gather Round the Electronic Piano | By Frank Houston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/development-work-finished-on-microsoft-windows-2000.html | Development Work Finished On Microsoft Windows 2000 | By Lawrence M Fisher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/mourners-gather-in-memory-of-a-free-spirit-of-woodstock.html | Mourners Gather in Memory Of a Free Spirit of Woodstock | By Jesse McKinley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/dug-in-with-a-dj-waiting-for-y2k.html | Dug In With a DJ Waiting for Y2K | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/crew-indicates-he-wants-to-stay-on-the-job.html | Crew Indicates He Wants to Stay on the Job | By Abby Goodnough | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/world/us-agrees-to-pay-china-28-million-for-bombing.html | US Agrees To Pay China 28 Million For Bombing | By Elisabeth Rosenthal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/exxon-mobil-plans-to-cut-payroll-by-16000-jobs.html | Exxon Mobil Plans to Cut Payroll by 16000 Jobs | By Robert D Hershey Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/world/the-israel-syria-talks-the-syrians-damascus-encourages-optimism-with-limits.html | THE ISRAELSYRIA TALKS THE SYRIANS Damascus Encourages Optimism With Limits | By Douglas Jehl | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/world/venezuelans-give-chavez-all-the-powers-he-wanted.html | Venezuelans Give Chavez All the Powers He Wanted | By Larry Rohter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/news-watch-linking-wall-street-to-the-ski-slopes.html | NEWS WATCH Linking Wall Street To the Ski Slopes | By Mindy Sink | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/world/israel-syria-talks-overview-syria-israel-begin-peace-talks-after-4-year-halt.html | THE ISRAELSYRIA TALKS THE OVERVIEW SYRIA AND ISRAEL BEGIN PEACE TALKS AFTER 4YEAR HALT | By Deborah Sontag | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/small-entrepreneurs-tired-of-russian-politicians.html | Small Entrepreneurs Tired of Russian Politicians | By Celestine Bohlen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/q-a-using-linux-to-run-a-pc.html | Q A Using Linux To Run a PC | By J D Biersdorfer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/e-mail-on-the-screen-replaces-letters-to-santa-on-the-fridge.html | EMail on the Screen Replaces Letters to Santa on the Fridge | By Elizabeth Stone | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/and-now-the-second-stone-age.html | And Now the Second Stone Age | By Kevin Giordano | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/internets-role-is-implicated-in-stock-fraud.html | Internets Role Is Implicated In Stock Fraud | By Gretchen Morgenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/us/senate-legislation-proposes-to-close-puerto-rico-base.html | Senate Legislation Proposes To Close Puerto Rico Base | By Elizabeth Becker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/state-of-the-art-viruses-and-their-cures.html | STATE OF THE ART Viruses And Their Cures | By Peter H Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/us/san-francisco-mayor-easily-wins-another-term.html | San Francisco Mayor Easily Wins Another Term | By Evelyn Nieves | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/sports-of-the-times-samaranch-also-speaks-stengelese.html | Sports of The Times Samaranch Also Speaks Stengelese | By George Vecsey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/the-media-business-advertising-addenda-shell-account-shifts-to-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shell Account Shifts to Thompson | By Patricia Winters Lauro | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-16 | https://www.nytimes.com/1999/12/16/world/a-prominent-family-gives-one-more-face-to-aids-in-africa.html | A Prominent Family Gives One More Face to AIDS in Africa | By Rachel L Swarns | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/world/india-s-high-tech-and-sheepish-capitalism.html | Indias HighTech and Sheepish Capitalism | By Celia W Dugger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/shaping-cities-pixels-to-bricks.html | Shaping Cities Pixels to Bricks | By Nina Teicholz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/world/barring-of-uranium-inspectors-raises-new-concern-over-iraq.html | Barring of Uranium Inspectors Raises New Concern Over Iraq | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/nuns-and-an-architect-in-a-meeting-of-two-credos.html | Nuns and an Architect in a Meeting of Two Credos | By Mindy Sink | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/world-business-briefing-europe-jobless-rate-at-19-year-low.html | WORLD BUSINESS BRIEFING EUROPE JOBLESS RATE AT 19YEAR LOW | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/olympics-samaranch-questioned-on-ioc-changes.html | OLYMPICS Samaranch Questioned on IOC Changes | By Richard Sandomir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/two-suspects-shot-by-off-duty-officers.html | Two Suspects Shot By OffDuty Officers | By Andy Newman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/turf-what-s-long-and-low-and-getting-lonelier.html | TURF Whats Long and Low And Getting Lonelier | By Tracie Rozhon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/tributes-to-thomas-nast-kingmaker-cartoonist.html | Tributes to Thomas Nast Kingmaker Cartoonist | By Michael Pollak | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/pro-basketball-knicks-notebook-bothered-by-criticism-ewing-drops-a-hint.html | PRO BASKETBALL KNICKS NOTEBOOK Bothered by Criticism Ewing Drops a Hint | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/news-watch-cell-phones-designed-to-call-only-a-single-number-911.html | NEWS WATCH Cell Phones Designed to Call Only a Single Number 911 | By Michel Marriott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/world-business-briefing-americas-new-air-rivalry-in-canada.html | WORLD BUSINESS BRIEFING AMERICAS NEW AIR RIVALRY IN CANADA | By Timothy Pritchard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/fund-to-help-save-open-space-in-new-jersey.html | Fund to Help Save Open Space in New Jersey | By Andrew C Revkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Cathy Horyn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/world/israel-syria-talks-israelis-barak-s-governing-coalition-faces-revolt-2-ministers.html | THE ISRAELSYRIA TALKS THE ISRAELIS Baraks Governing Coalition Faces Revolt by 2 Ministers | By William A Orme Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/world-business-briefing-europe-pre-emptive-bid-for-united-biscuit.html | WORLD BUSINESS BRIEFING EUROPE PREEMPTIVE BID FOR UNITED BISCUIT | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/currents-kitchens-dishwashers-one-drawer-or-two.html | CURRENTSKITCHENS DISHWASHERS One Drawer or Two | By Donna Paul | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/world-business-briefing-europe-volkswagen-subsidies-rejected.html | WORLD BUSINESS BRIEFING EUROPE VOLKSWAGEN SUBSIDIES REJECTED | By Christian Baumgaertel NYT | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/on-hockey-a-lack-of-charisma-hurts-devils-at-gate.html | ON HOCKEY A Lack of Charisma Hurts Devils at Gate | By Joe Lapointe | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/the-transit-showdown-opportunity-lost-anticipated-ferry-boom-founders.html | THE TRANSIT SHOWDOWN OPPORTUNITY LOST Anticipated Ferry Boom Founders | By David Rohde | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/arts/bridge-humor-isn-t-really-the-point-but-it-sometimes-creeps-in.html | BRIDGE Humor Isnt Really the Point But It Sometimes Creeps In | By Alan Truscott | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/pro-basketball-the-nets-do-no-wrong-no-one-saw-the-shove.html | PRO BASKETBALL The Nets Do No Wrong No One Saw the Shove | By Chris Broussard | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/currents-kitchens-garbage-disposals-a-water-powered-model-that-even-eats-glass.html | CURRENTSKITCHENS GARBAGE DISPOSALS A WaterPowered Model That Even Eats Glass | By Donna Paul | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/a-local-front-of-a-global-war.html | A Local Front Of a Global War | By Samuel P Huntington | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/essay-outsiders-day.html | Essay Outsiders Day | By William Safire | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/world-business-briefing-middle-east-golan-water-deal.html | WORLD BUSINESS BRIEFING MIDDLE EAST GOLAN WATER DEAL | By William A Orme Jr | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/books/books-of-the-times-putting-ulysses-on-freud-s-couch-to-seek-clarity.html | BOOKS OF THE TIMES Putting Ulysses on Freuds Couch to Seek Clarity | By Christopher LehmannHaupt | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/douglas-leigh-the-man-who-lit-up-broadway-dies-at-92.html | Douglas Leigh The Man Who Lit Up Broadway Dies at 92 | By Douglas Martin | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/web-new-ticket-pink-slip-job-boss-can-watch-your-every-online-move-you-have-few.html | The Web New Ticket to a Pink Slip On the Job the Boss Can Watch Your Every Online Move and You Have Few Defenses | By Lisa Guernsey | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/us/los-angeles-police-scandal-may-soil-hundreds-of-cases.html | Los Angeles Police Scandal May Soil Hundreds of Cases | By Todd S Purdum | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/worshipping-jesus-while-wearing-a-yarmulke.html | Worshipping Jesus While Wearing a Yarmulke | By Nadine Brozan | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/staring-down-city-hall.html | Staring Down City Hall | By Joshua B Freeman | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/world/top-court-in-hong-kong-upholds-ban-on-defacing-chinese-flag.html | Top Court in Hong Kong Upholds Ban on Defacing Chinese Flag | By Mark Landler | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/international-business-in-asia-nasdaq-inspires-rush-for-technology-stocks.html | INTERNATIONAL BUSINESS In Asia Nasdaq Inspires Rush for Technology Stocks | By Wayne Arnold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/golf-ryder-cup-to-revise-donations.html | GOLF Ryder Cup To Revise Donations | By Clifton Brown | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/group-of-insurers-to-pay-for-experimental-cancer-therapy.html | Group of Insurers to Pay for Experimental Cancer Therapy | By Gina Kolata and Kurt Eichenwald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/where-the-risk-is-riskier-yet-new-breed-venture-capitalist-scouts-latin-america.html | Where the Risk Is Riskier Yet A New Breed of Venture Capitalist Scouts Latin America | By Simon Romero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/president-of-columbia-pictures-promoted.html | President of Columbia Pictures Promoted | By Rick Lyman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/metro-matters-gop-debate-is-a-guy-thing-at-every-turn.html | Metro Matters GOP Debate Is a Guy Thing At Every Turn | By Joyce Purnick | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/world/bucharest-journal-a-glutton-for-kitsch-gorging-happily-in-romania.html | Bucharest Journal A Glutton for Kitsch Gorging Happily in Romania | By Donald G McNeil Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/arts/jack-d-foner-88-historian-and-pioneer-in-black-studies.html | Jack D Foner 88 Historian And Pioneer in Black Studies | By William H Honan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/business/dun-bradstreet-will-spin-off-moody-s.html | Dun  Bradstreet Will Spin Off Moodys | By Kenneth N Gilpin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/2-adult-day-care-centers-brooklyn-accused-overbilling-medicaid-62-million.html | 2 Adult Day Care Centers in Brooklyn Accused of Overbilling Medicaid by 62 Million | By Katherine E Finkelstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937878.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | BY Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/pro-football-once-invisible-jones-takes-off-wraps.html | PRO FOOTBALL Once Invisible Jones Takes Off Wraps | By Timothy W Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/abc-news-trains-for-2000-like-team-bowl-game-air-marathon-for-peter-jennings-taking.html | ABC News Trains for 2000 Like Team in a Bowl Game An OnAir Marathon for Peter Jennings Taking In New Zealand and Western Samoa | By Jane Gross | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/a-cuban-boy-a-new-year-and-a-mayor.html | A Cuban Boy A New Year And a Mayor | By Thomas J Lueck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937746.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | By Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937665.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | By Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/public-interests-hold-the-gluten-gruel.html | Public Interests Hold the Gluten Gruel | By Gail Collins | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/the-media-business-advertising-addenda-morton-making-two-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Morton Making Two Acquisitions | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937592.html | Holiday Albums Musical MerryMaking From Raunchy to Reverent | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937827.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | BY NEIL Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/4-officers-trial-in-diallo-s-killing-moved-to-albany.html | 4 OFFICERS TRIAL IN DIALLOS KILLING MOVED TO ALBANY | By Amy Waldman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/shift-in-money-and-message-as-minorities-take-on-aids.html | Shift in Money and Message As Minorities Take On AIDS | By Jennifer Steinhauer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/tv-sports-once-again-albert-is-at-top-of-his-game-with-the-nba.html | TV SPORTS Once Again Albert Is at Top of His Game With the NBA | By Richard Sandomir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/trade-deficit-rises-again-as-imports-continue-climb.html | Trade Deficit Rises Again As Imports Continue Climb | By Robert D Hershey Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/us/gore-and-bush-debate-education-at-a-distance.html | Gore and Bush Debate Education at a Distance | By Katharine Q Seelye and Frank Bruni | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-review-uncharacteristic-adventures-in-comparative-viewing.html | ART REVIEW Uncharacteristic Adventures in Comparative Viewing | By Roberta Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/the-neediest-cases-a-license-to-practice-medicinal-love.html | THE NEEDIEST CASES A License to Practice Medicinal Love | By Rachel E Ingber | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/early-wright-84-disc-jockey-who-made-the-delta-blue-dies.html | Early Wright 84 Disc Jockey Who Made the Delta Blue Dies | By Douglas Martin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937606.html | Holiday Albums Musical MerryMaking From Raunchy to Reverent | By Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/antiques-long-a-force-in-lighting-and-crafts.html | ANTIQUES Long a Force In Lighting And Crafts | By Wendy Moonan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/film-review-entangled-lives-on-the-cusp-of-the-millennium.html | FILM REVIEW Entangled Lives on the Cusp of the Millennium | By Janet Maslin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/critic-s-notebook-when-a-museum-displays-its-heart.html | CRITICS NOTEBOOK When a Museum Displays Its Heart | By Vicki Goldberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/peter-g-la-haye-sr-59-developer-of-sight-improvement-devices.html | Peter G La Haye Sr 59 Developer of SightImprovement Devices | By Seth Schiesel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/milton-a-rudin-79-lawyer-for-sinatra-and-other-stars.html | Milton A Rudin 79 Lawyer For Sinatra and Other Stars | By Todd S Purdum | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/automobiles/autos-on-friday-collecting-hard-to-get-cars-are-hot-wheels-but-cold-investments.html | AUTOS ON FRIDAYCollecting HardtoGet Cars Are Hot Wheels but Cold Investments | By Keith Martin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/world-business-briefings-europe-tobacco-ad-ban-upheld.html | WORLD BUSINESS BRIEFINGS EUROPE TOBACCO AD BAN UPHELD | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/on-the-road-a-10-gallon-place-with-dreams-to-match.html | ON THE ROAD A 10Gallon Place With Dreams to Match | By R W Apple Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/pro-basketball-nets-earn-high-praise-then-stumble-to-defeat.html | PRO BASKETBALL Nets Earn High Praise Then Stumble to Defeat | By Chris Broussard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/world-business-briefings-middle-east-red-sea-resort-plan.html | WORLD BUSINESS BRIEFINGS MIDDLE EAST RED SEA RESORT PLAN | By William A Orme Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/media-business-advertising-lancome-campaigns-for-new-year-will-show-models-with.html | THE MEDIA BUSINESS ADVERTISING At Lancome campaigns for the new year will show models with freckles and all | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/playing-politics-at-the-militarys-expense.html | Playing Politics at the Militarys Expense | By Carl E Mundy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937908.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | BY Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/world/in-surprise-reformists-in-russia-look-strong.html | In Surprise Reformists In Russia Look Strong | By Michael Wines | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/how-to-make-a-scientific-breakthrough-seem-horrifying.html | How to Make a Scientific Breakthrough Seem Horrifying | By Floyd Norris | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/sales-boom-online-some-customers-boo-beam-us-down-earth-scotty-etailers-rush.html | As Sales Boom Online Some Customers Boo Beam Us Down to Earth Scotty Etailers Rush to Form Alliances With More Traditional Retailers | By Leslie Kaufman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/world/israel-syria-talks-lebanese-israeli-backed-militia-s-shells-wound-15-pupils.html | THE ISRAELSYRIA TALKS THE LEBANESE IsraeliBacked Militias Shells Wound 15 Pupils in Lebanon | By William A Orme Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937738.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/world/inquiry-says-un-inertia-in-94-worsened-genocide-in-rwanda.html | Inquiry Says UN Inertia in 94 Worsened Genocide in Rwanda | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/design-review-when-they-said-no-to-frills.html | DESIGN REVIEW When They Said No to Frills | By Grace Glueck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937916.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | BY Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/us/mccain-joins-bradley-in-war-on-soft-money.html | McCain Joins Bradley in War On Soft Money | By James Dao | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/world/with-a-don-t-be-vexed-air-chirac-assesses-us.html | With a Dont Be Vexed Air Chirac Assesses US | By Craig R Whitney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/mannesmann-may-consider-a-deal-fortified-with-cash.html | Mannesmann May Consider A Deal Fortified With Cash | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/us/local-jails-deal-with-federal-dilemma-on-deportation.html | Local Jails Deal With Federal Dilemma on Deportation | By David Firestone | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937860.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-in-review-ray-smith-and-julio-galan.html | ART IN REVIEW Ray Smith and Julio Galan | By Ken Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/crew-in-dust-up-for-height-remark.html | Crew in DustUp for Height Remark | By Anemona Hartocollis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/baseball-mets-join-the-pursuit-of-angels-edmonds.html | BASEBALL Mets Join The Pursuit Of Angels Edmonds | By Murray Chass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/us/new-england-lawmakers-consider-drug-strategies.html | New England Lawmakers Consider Drug Strategies | By Carey Goldberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937800.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | BY Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/near-the-bullet-holes-bewilderment-and-anger.html | Near the Bullet Holes Bewilderment and Anger | By C J Chivers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/world-business-briefings-europe-bank-deal-in-italy.html | WORLD BUSINESS BRIEFINGS EUROPE BANK DEAL IN ITALY | By John Tagliabue | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/world/france-seeks-unified-vote-at-the-un-on-iraq-arms-inspections.html | France Seeks Unified Vote at the UN on Iraq Arms Inspections | By Craig R Whitney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/quarterback-plays-as-tough-as-she-talks.html | Quarterback Plays as Tough as She Talks | By Joyce Wadler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/us/lewinsky-testifies-in-1997-taping-case.html | Lewinsky Testifies in 1997 Taping Case | By Neil A Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/film-review-what-no-singing-is-a-puzzlement.html | FILM REVIEW What No Singing Is a Puzzlement | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937657.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937460.html | Holiday Albums Musical MerryMaking From Raunchy to Reverent | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937894.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | BY Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/us/clinton-tells-gays-he-will-seek-to-change-way-don-t-tell-policy-is-used.html | Clinton Tells Gays He Will Seek to Change Way Dont Tell Policy Is Used | By Marc Lacey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/plus-boxing-ibf-officials-ordered-to-turn-over-papers.html | Plus Boxing  IBF Officials Ordered To Turn Over Papers | By Steve Strunsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/world-business-briefings-americas-embraer-gets-china-order.html | WORLD BUSINESS BRIEFINGS AMERICAS EMBRAER GETS CHINA ORDER | By Simon Romero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/failed-supercomputer-chips-return-in-consumer-guises.html | Failed Supercomputer Chips Return in Consumer Guises | By John Markoff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/world/the-israel-talks-the-palestinians-fear-of-losing-out-in-race-for-damascus.html | THE ISRAEL TALKS THE PALESTINIANS Fear of Losing Out in Race for Damascus | By Joel Greenberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/television-review-pity-the-cobbler-with-a-scuffed-soul.html | TELEVISION REVIEW Pity the Cobbler With a Scuffed Soul | By Walter Goodman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937789.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | BY Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937630.html | Holiday Albums Musical MerryMaking From Raunchy to Reverent | By Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937576.html | Holiday Albums Musical MerryMaking From Raunchy to Reverent | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937550.html | Holiday Albums Musical MerryMaking From Raunchy to Reverent | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/critics-voicing-fears-over-kensico-reservoir-road-project.html | Critics Voicing Fears Over Kensico Reservoir Road Project | By Andrew C Revkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/the-media-business-advertising-addenda-connecticut-lottery-account-awarded.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Connecticut Lottery Account Awarded | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937690.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/colleges-men-s-basketball-rutgers.html | COLLEGES MENS BASKETBALL Rutgers | By Ron Dicker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/track-and-field-lewis-critical-of-ioc-says-it-s-about-the-athletes.html | TRACK AND FIELD Lewis Critical of IOC Says Its About the Athletes | By Steve Popper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/international-business-3-way-merger-will-challenge-japanese-phone-giant.html | INTERNATIONAL BUSINESS 3Way Merger Will Challenge Japanese Phone Giant | By Stephanie Strom | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-in-review-the-promise-of-modernism-art-in-india-1890-1947.html | ART IN REVIEW The Promise of Modernism  Art in India 18901947 | By Holland Cotter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/4-men-indicted-on-charges-of-sex-with-minors-they-met-online.html | 4 Men Indicted on Charges of Sex With Minors They Met Online | By Lisa W Foderaro | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/world/abortion-is-rejected-for-a-girl-13-bitterly-dividing-the-italians.html | Abortion Is Rejected for a Girl 13 Bitterly Dividing the Italians | By Alessandra Stanley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937720.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/pro-football-tupa-punts-and-jets-zero-in-on-sanders.html | PRO FOOTBALL Tupa Punts And Jets Zero In On Sanders | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/film-review-so-hard-on-the-outside-but-such-a-softy-within.html | FILM REVIEW So Hard on the Outside But Such a Softy Within | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/home-video-of-rediscoveries-and-recoveries.html | HOME VIDEO Of Rediscoveries And Recoveries | By Peter M Nichols | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937533.html | Holiday Albums Musical MerryMaking From Raunchy to Reverent | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/abbott-drops-plan-to-buy-alza-blaming-ftc-antitrust-concern.html | Abbott Drops Plan to Buy Alza Blaming FTC Antitrust Concern | By David J Morrow | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/jury-sides-with-ex-athlete-in-job-lawsuit.html | Jury Sides With ExAthlete in Job Lawsuit | By Patrick McGeehan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/world/the-israel-syria-talks-the-cost-paying-for-peace-is-clinton-s-challenge.html | THE ISRAELSYRIA TALKS THE COST Paying for Peace Is Clintons Challenge | By John M Broder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/colleges-men-s-basketball-a-big-run-lifts-the-no-1-bearcats.html | Colleges Mens Basketball A Big Run Lifts The No 1 Bearcats | By Ron Dicker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937703.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/us/running-hard-in-the-back-of-the-pack.html | Running Hard in the Back of the Pack | By Leslie Eaton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/international-business-why-india-and-others-see-us-as-villain-on-trade.html | INTERNATIONAL BUSINESS Why India and Others See US as Villain on Trade | By Celia W Dugger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937754.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937843.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | BY Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/hockey-mckay-or-holik-who-gets-the-credit.html | HOCKEY McKay or Holik Who Gets the Credit | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937509.html | Holiday Albums Musical MerryMaking From Raunchy to Reverent | By Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937673.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | By Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937797.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | BY Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/fixing-a-building-building-a-career.html | Fixing a Building Building a Career | By Claudia Rowe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/books/books-of-the-times-deconstructing-another-kennedy-myth.html | BOOKS OF THE TIMES Deconstructing Another Kennedy Myth | By Michiko Kakutani | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/us/buchanan-in-a-change-calls-for-end-to-sanctions.html | Buchanan In a Change Calls for End To Sanctions | By Francis X Clines | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/nyc-transit-faces-tougher-pact-with-riders.html | NYC Transit Faces Tougher Pact With Riders | By Clyde Haberman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/us/us-indicts-money-manager-on-fraud-and-kickback-charges.html | US Indicts Money Manager on Fraud and Kickback Charges | By Benjamin Weiser | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/world-business-briefings-americas-layoffs-at-grounded-airline.html | WORLD BUSINESS BRIEFINGS AMERICAS LAYOFFS AT GROUNDED AIRLINE | By Sam Dillon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/theater-review-a-queen-even-in-exile.html | THEATER REVIEW A Queen Even in Exile | By Ben Brantley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/sales-boom-online-some-customers-boo-electronic-traffic-up-but-customer.html | As Sales Boom Online Some Customers Boo Electronic Traffic Is Up But Customer Satisfaction Is Heading South | By Saul Hansell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/criticized-achievement-test-will-be-shortened-by-state.html | Criticized Achievement Test Will Be Shortened by State | By David Kocieniewski | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/critic-s-notebook-arias-of-the-airwaves.html | CRITICS NOTEBOOK Arias of the Airwaves | By Anthony Tommasini | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/world/the-israel-syria-talks-the-overview-israel-and-syria-plan-new-talks.html | THE ISRAELSYRIA TALKS THE OVERVIEW ISRAEL AND SYRIA PLAN NEW TALKS | By John M Broder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-in-review-kaffe-fassett-and-steve-lovi-two-about-color.html | ART IN REVIEW Kaffe Fassett and Steve Lovi  Two About Color | By Roberta Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/the-media-business-advertising-addenda-people-938653.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/other-networks-will-skip-a-worldwide-countdown.html | Other Networks Will Skip A Worldwide Countdown | By Alex Kuczynski | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-review-revelation-and-mystery-in-african-sculptures.html | ART REVIEW Revelation and Mystery In African Sculptures | By Holland Cotter | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/world/chechens-say-they-were-shot-at-in-safe-corridor.html | Chechens Say They Were Shot At in Safe Corridor | By Michael R Gordon | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/football-carruth-agrees-to-extradition-in-murder-case.html | FOOTBALL Carruth Agrees To Extradition In Murder Case | By James C McKinley Jr | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/ambulance-dispute-delays-changes-in-budget.html | Ambulance Dispute Delays Changes in Budget | By David M Herszenhorn | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937614.html | Holiday Albums Musical MerryMaking From Raunchy to Reverent | By Jon Pareles | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937584.html | Holiday Albums Musical MerryMaking From Raunchy to Reverent | By Neil Strauss | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937495.html | Holiday Albums Musical MerryMaking From Raunchy to Reverent | By Ann Powers | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/residential-real-estate-tower-rising-near-queensboro-bridge.html | Residential Real Estate Tower Rising Near Queensboro Bridge | By Rachelle Garbarine | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/17-electronics-stores-cited-in-crackdown.html | 17 Electronics Stores Cited in Crackdown | By Edward Wong | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937487.html | Holiday Albums Musical MerryMaking From Raunchy to Reverent | By Ben Ratliff | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-in-review-thomas-struth-new-pictures-from-paradise.html | ART IN REVIEW Thomas Struth  New Pictures From Paradise | By Grace Glueck | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937886.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | BY Ben Ratliff | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/on-pro-football-cowboys-changing-on-and-off-the-field.html | ON PRO FOOTBALL Cowboys Changing On and Off the Field | By Thomas George | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-in-review-jeff-koons-easyfun.html | ART IN REVIEW Jeff Koons  Easyfun | By Roberta Smith | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/world/europe-court-faults-trial-of-boy-killers-of-toddler.html | Europe Court Faults Trial Of Boy Killers Of Toddler | By Warren Hoge | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937479.html | Holiday Albums Musical MerryMaking From Raunchy to Reverent | By Neil Strauss | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-17 | https://www.nytimes.com/1999/12/17/us/airline-pleads-guilty-to-illegal-storage-of-hazardous-waste.html | Airline Pleads Guilty to Illegal Storage of Hazardous Waste | By Matthew L Wald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/woman-who-led-drug-ring-is-sentenced-to-life-in-prison.html | Woman Who Led Drug Ring Is Sentenced to Life in Prison | By Benjamin Weiser | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937770.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | BY Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937517.html | Holiday Albums Musical MerryMaking From Raunchy to Reverent | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937711.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/us/year-2000-preparations-were-costly-officials-say.html | Year 2000 Preparations Were Costly Officials Say | By Matthew L Wald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/the-media-business-advertising-addenda-left-field-partners-form-new-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Left Field Partners Form New Group | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/film-review-a-bloodthirsty-unification-of-china.html | FILM REVIEW A Bloodthirsty Unification of China | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/tennis-sampras-says-he-will-play-davis-cup.html | TENNIS Sampras Says He Will Play Davis Cup | By Kathleen McElroy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/pro-basketball-houston-smooth-and-effective-takes-charge.html | PRO BASKETBALL Houston Smooth and Effective Takes Charge | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/hockey-harvey-thrives-as-man-in-the-middle.html | HOCKEY Harvey Thrives as Man in the Middle | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-in-review-isabel-de-obaldia-captive-spirits.html | ART IN REVIEW Isabel De Obaldia Captive Spirits | By Grace Glueck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/football-rowan-escapes-a-shadow-and-hopes-to-see-the-light.html | FOOTBALL Rowan Escapes a Shadow And Hopes to See the Light | By Ron Dicker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937541.html | Holiday Albums Musical MerryMaking From Raunchy to Reverent | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/world-business-briefings-asia-new-twist-for-bank-bali.html | WORLD BUSINESS BRIEFINGS ASIA NEW TWIST FOR BANK BALI | By Wayne Arnold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/film-review-extra-sly-cat-upstages-stuart-little.html | FILM REVIEW Extra Sly Cat Upstages Stuart Little | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/long-contract-battle-justified-principals-leader-says.html | Long Contract Battle Justified Principals Leader Says | By Abby Goodnough | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/transit-official-says-labor-accord-won-t-increase-fares-in-near-future.html | Transit Official Says Labor Accord Wont Increase Fares in Near Future | By Steven Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/the-media-business-advertising-addenda-account-awarded-for-migraine-drug.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account Awarded For Migraine Drug | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/it-s-all-about-the-bonus.html | Its All About the Bonus | By Cameron Stracher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937762.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | By Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/plan-to-fight-west-nile-virus-outlined.html | Plan to Fight West Nile Virus Outlined | By Jennifer Steinhauer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-in-review-still-life-is-still-alive.html | ART IN REVIEW Still Life Is Still Alive | By Ken Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-in-review-thomas-woodruff-all-systems-go.html | ART IN REVIEW Thomas Woodruff  All Systems Go | By Ken Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/new-york-boycotts-port-authority-s-meeting.html | New York Boycotts Port Authoritys Meeting | By Neil MacFarquhar | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/pro-football-nfl-matchups-week-15.html | PRO FOOTBALL NFL Matchups Week 15 | By Mike Freeman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/world/white-house-citing-fraud-charge-seeks-to-block-russian-loan.html | White House Citing Fraud Charge Seeks to Block Russian Loan | By Richard W Stevenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/company-news-liberty-media-to-invest-in-cendant-internet-operations.html | COMPANY NEWS LIBERTY MEDIA TO INVEST IN CENDANT INTERNET OPERATIONS | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/disputed-madonna-painting-in-brooklyn-show-is-defaced.html | Disputed Madonna Painting In Brooklyn Show Is Defaced | By Robert D McFadden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/sports-of-the-times-griffey-needs-to-do-what-he-does-best.html | Sports of The Times Griffey Needs To Do What He Does Best | By Jack Curry | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/world/minsk-journal-fear-is-creeping-across-this-post-soviet-land.html | Minsk Journal Fear Is Creeping Across This PostSoviet Land | By Michael Wines | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/world/israel-syria-talks-analysis-behind-hard-line-talk-willingness-concede.html | THE ISRAELSYRIA TALKS NEWS ANALYSIS Behind HardLine Talk Willingness to Concede | By Deborah Sontag | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937525.html | Holiday Albums Musical MerryMaking From Raunchy to Reverent | By Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/world/land-mine-kills-gi-in-kosovo-and-us-wonders-who-laid-it.html | Land Mine Kills GI in Kosovo And US Wonders Who Laid It | By Steven Lee Myers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937649.html | Hits Live Albums and Compilations Musical MerryMaking From Raunchy to Reverent | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/new-site-for-trial-often-factor-in-outcome.html | New Site For Trial Often Factor in Outcome | By Jane Fritsch | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937622.html | Holiday Albums Musical MerryMaking From Raunchy to Reverent | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/business/the-markets-bonds-rates-jump-as-investors-ponder-the-fed-s-intentions.html | THE MARKETS BONDS Rates Jump as Investors Ponder the Feds Intentions | By Jonathan Fuerbringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/golf-a-former-rising-star-hopes-to-rise-again.html | GOLF A Former Rising Star Hopes to Rise Again | By Clifton Brown | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/business/company-news-protocol-systems-rejects-80-million-bid-from-invivo.html | COMPANY NEWS PROTOCOL SYSTEMS REJECTS 80 MILLION BID FROM INVIVO | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/arts/dance-review-a-teacher-celebrates-with-guests-of-all-stripes.html | DANCE REVIEW A Teacher Celebrates With Guests of All Stripes | By Anna Kisselgoff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/football-ncaa-puts-notre-dame-football-on-probation.html | FOOTBALL NCAA Puts Notre Dame Football on Probation | By Frank Litsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/albany-county-is-friendly-place-for-police-officers-on-trial.html | Albany County Is Friendly Place for Police Officers on Trial | By Richard PerezPena | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/racing-shadow-city-new-york-area-seen-ultimate-step-nascar-s-plan.html | Racing in the Shadow of the City New York Area Seen as Ultimate Step in Nascars Plan | By Iver Peterson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/world/rich-nations-fault-russia-on-chechnya-call-for-truce.html | Rich Nations Fault Russia On Chechnya Call for Truce | By Steven Erlanger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/us/a-teacher-s-gift-why-most-certainly.html | A Teachers Gift Why Most Certainly | By Emily Yellin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/the-neediest-cases-catering-to-a-family-as-it-tries-to-make-ends-meet.html | THE NEEDIEST CASES Catering to a Family as It Tries to Make Ends Meet | By Nina Siegal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/business/new-rule-on-high-definition-tv-roils-toshiba-and-hitachi.html | New Rule on HighDefinition TV Roils Toshiba and Hitachi | By Joel Brinkley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-18 | https://www.nytimes.com/1999/12/18/autom obiles/just-look-at-you-have-you-been-playing-in-the-mud-again.html | Just Look at You Have You Been Playing in the Mud Again | By Roger W Strong | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregi on/the-big-city-allowing-some-leeway-out-in public.html | The Big City Allowing Some Leeway Out in Public | By John Tierney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/world/ 130-venezuelans-are-killed-in-coastal-flooding-and-mudslides.html | 130 Venezuelans Are Killed in Coastal Flooding and Mudslides | By Larry Rohter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/books/ think-tank-divided-by-a-common-language.html | THINK TANK Divided by a Common Language | By Joyce Jensen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/busine ss/markets-stocks-bonds-dow-flirts-with-record-close-until-late-large-selloff.html | THE MARKETS STOCKS  BONDS The Dow Flirts With a Record Close Until a Late and Large Selloff | By Jonathan Fuerbringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregi on/a-lawyer-s-legal-victory-goes-against-an-old-haunt.html | A Lawyers Legal Victory Goes Against an Old Haunt | By Amy Waldman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/autom obiles/behind-wheel-land-rover-discovery-series-ii-off-road-applications-for-mobile.html | BEHIND THE WHEELLand Rover Discovery Series II OffRoad Applications For Mobile Computing | By Serge Schmemann | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/ pro-basketball-good-health-truly-becomes-the-knicks.html | PRO BASKETBALL Good Health Truly Becomes the Knicks | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/ sports-of-the-times-fighting-irish-are-the-last-of-their-kind.html | Sports of The Times Fighting Irish Are the Last Of Their Kind | By William C Rhoden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/arts/m usic-review-a-steamy-mix-of-poetry-afrocentric-themes-and-love.html | MUSIC REVIEW A Steamy Mix of Poetry Afrocentric Themes and Love | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/opinio n/journal-the-future-will-resume-in-15-days.html | Journal The Future Will Resume in 15 Days | By Frank Rich | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/us/clin ton-signs-law-to-help-workers-with-disabilities.html | Clinton Signs Law to Help Workers With Disabilities | By Marc Lacey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/world/ china-s-recovery-of-macao-reignites-dreams-of-taiwan.html | Chinas Recovery of Macao Reignites Dreams of Taiwan | By Elisabeth Rosenthal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/busine ss/ernst-young-says-it-will-pay-millions-to-settle-a-dispute.html | Ernst  Young Says It Will Pay Millions To Settle a Dispute | By Joseph B Treaster | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregi on/shelters-vow-to-defy-mayor-on-work-rule.html | Shelters Vow To Defy Mayor On Work Rule | By Elisabeth Bumiller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/busine ss/world-business-briefing-world-trade-post-seattle-wto-meeting.html | WORLD BUSINESS BRIEFING WORLD TRADE POSTSEATTLE WTO MEETING | By Elizabeth Olson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/in-poll-new-york-catholics-call-poverty-a-top-concern.html | In Poll New York Catholics Call Poverty a Top Concern | By Diana Jean Schemo With Marjorie Connelly | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/baseball-griffey-s-made-his-call-now-mets-make-theirs.html | BASEBALL Griffeys Made His Call Now Mets Make Theirs | By Jack Curry | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/business/ex-eds-employees-accused-of-fraud.html | ExEDS Employees Accused of Fraud | By Benjamin Weiser | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/football-in-texas-shadows-jets-hope-to-see-the-light.html | FOOTBALL In Texas Shadows Jets Hope to See the Light | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/arts/a-culture-of-both-luck-and-pluck.html | A Culture of Both Luck And Pluck | By Rick Lyman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/us/political-rebel-finds-he-s-out-after-getting-in.html | Political Rebel Finds Hes Out After Getting In | By David Firestone | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/business/company-news-saratoga-beverage-s-management-discussing-buyout.html | COMPANY NEWS SARATOGA BEVERAGES MANAGEMENT DISCUSSING BUYOUT | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/us/epa-is-ordering-392-plants-to-cut-pollution-in-half.html | EPA IS ORDERING 392 PLANTS TO CUT POLLUTION IN HALF | By Matthew L Wald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/hockey-islanders-in-a-bind-call-up-players-with-experience.html | HOCKEY Islanders in a Bind Call Up Players With Experience | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/donald-tapley-72-led-columbia-medical-school.html | Donald Tapley 72 Led Columbia Medical School | By Wolfgang Saxon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/us/bradley-in-debate-with-gore-goes-on-the-attack.html | Bradley in Debate With Gore Goes on the Attack | By Richard L Berke | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/business/company-news-park-national-set-to-acquire-bank-holding-company.html | COMPANY NEWS PARK NATIONAL SET TO ACQUIRE BANK HOLDING COMPANY | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/football-new-kicker-for-giants-gets-mixed-reviews.html | FOOTBALL New Kicker for Giants Gets Mixed Reviews | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/new-york-raising-tax-on-cigarettes-to-help-uninsured.html | NEW YORK RAISING TAX ON CIGARETTES TO HELP UNINSURED | By Raymond Hernandez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/business/world-business-briefing-europe-french-bid-is-preferred.html | WORLD BUSINESS BRIEFING EUROPE FRENCH BID IS PREFERRED | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/us/bonfire-danger-warning-had-been-issued-in-march.html | Bonfire Danger Warning Had Been Issued in March | By Ross E Milloy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/business/company-news-daleen-technologies-buys-inlogic-for-68-million.html | COMPANY NEWS DALEEN TECHNOLOGIES BUYS INLOGIC FOR 68 MILLION | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/high-tech-hanukkah-gift-attracts-detectives.html | HighTech Hanukkah Gift Attracts Detectives | By Katherine E Finkelstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/arts/music-review-now-a-traditional-lucia-with-the-frills-fans-love.html | MUSIC REVIEW Now a Traditional Lucia With the Frills Fans Love | By Anthony Tommasini | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/theater/theater-review-telling-all-about-gays-in-the-military.html | THEATER REVIEW Telling All About Gays In the Military | By Sarah Boxer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/woman-struck-by-brick-leaves-the-hospital.html | Woman Struck by Brick Leaves the Hospital | By C J Chivers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/us/lautenberg-makes-pick-official-gore.html | Lautenberg Makes Pick Official Gore | By James Dao | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/winnie-mandela-is-delayed-at-airport.html | Winnie Mandela Is Delayed at Airport | By Susan Sachs | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/business/international-business-down-and-out-in-rural-canada.html | INTERNATIONAL BUSINESS Down And Out In Rural Canada | By James Brooke | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/peace-isnt-up-to-israel-and-syria-alone.html | Peace Isnt Up to Israel and Syria Alone | By Milton Viorst | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/on-doctor-s-orders-the-ball-will-descend.html | On Doctors Orders the Ball Will Descend | By Thomas J Lueck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/hockey-kolzig-and-johansson-end-the-rangers-run-of-success.html | HOCKEY Kolzig and Johansson End the Rangers Run of Success | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/us/man-seized-with-bomb-parts-at-border-spurs-us-inquiry.html | Man Seized With Bomb Parts At Border Spurs US Inquiry | By Sam Howe Verhovek With Tim Weiner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/world/germany-accepts-5.1-billion-accord-to-end-claims-of-nazi-slave-workers.html | Germany Accepts 51 Billion Accord to End Claims of Nazi Slave Workers | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/fund-raiser-for-republicans-denies-wrongdoing.html | FundRaiser for Republicans Denies Wrongdoing | By William K Rashbaum | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/business/coke-bottler-in-italy-fined-16-million.html | Coke Bottler In Italy Fined 16 Million | By Constance L Hays | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/business/international-business-internet-craze-transforms-brazil-s-stocks.html | INTERNATIONAL BUSINESS Internet Craze Transforms Brazils Stocks | By Simon Romero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/business/company-news-eglobe-is-adding-trans-global-communications.html | COMPANY NEWS EGLOBE IS ADDING TRANS GLOBAL COMMUNICATIONS | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/world/divided-un-council-approves-new-iraq-arms-inspection-plan.html | Divided UN Council Approves New Iraq Arms Inspection Plan | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/man-calls-brother-a-killer-and-sues-in-parents-deaths.html | Man Calls Brother a Killer And Sues in Parents Deaths | By Michael Cooper | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/world/ex-premier-primakov-now-a-yeltsin-foe-declares-candidacy-for-president.html | ExPremier Primakov Now a Yeltsin Foe Declares Candidacy for President | By Celestine Bohlen | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/arts/how-firing-line-transformed-the-battleground.html | How Firing Line Transformed the Battleground | By Laurence Zuckerman | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/us/2-cuban-inmates-give-up-but-6-continue-standoff.html | 2 Cuban Inmates Give Up But 6 Continue Standoff | By David Firestone | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/world/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/football-giants-know-that-warner-s-zone-is-the-end-zone.html | FOOTBALL Giants Know That Warners Zone Is the End Zone | By Timothy W Smith | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/arts/gloria-caruso-murray-79-artist-and-tenor-s-daughter.html | Gloria Caruso Murray 79 Artist and Tenors Daughter | By William H Honan | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/us/religion-journal-for-the-millennium-a-different-drawing-of-jesus.html | Religion Journal For the Millennium a Different Drawing of Jesus | By Gustav Niebuhr | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/group-buys-hunt-house-women-s-rights-shrine.html | Group Buys Hunt House Womens Rights Shrine | By Glenn Collins | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/world/gorazdevac-journal-strangers-in-a-familiar-land-the-serbs-of-kosovo.html | Gorazdevac Journal Strangers in a Familiar Land The Serbs of Kosovo | By Steven Erlanger | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/world/france-fretting-that-us-could-become-a-bully.html | France Fretting That US Could Become a Bully | By Craig R Whitney | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/man-is-arraigned-in-defacing-of-painting.html | Man Is Arraigned in Defacing of Painting | By Alan Feuer | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/business/world-business-briefing-europe-tv-rental-merger.html | WORLD BUSINESS BRIEFING EUROPE TV RENTAL MERGER | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/henry-helstoski-dies-at-75-served-6-terms-in-congress.html | Henry Helstoski Dies at 75 Served 6 Terms in Congress | By Nick Ravo | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/why-justice-had-to-get-out-of-town.html | Why Justice Had to Get Out of Town | By Alan M Dershowitz | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/editorial-observer-dividing-up-the-money-from-the-bush-tax-cut.html | Editorial Observer Dividing Up the Money From the Bush Tax Cut | By Michael M Weinstein | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/business/world-business-briefing-europe-telewest-to-buy-flextech.html | WORLD BUSINESS BRIEFING EUROPE TELEWEST TO BUY FLEXTECH | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-18 | https://www.nytimes.com/1999/12/18/arts/bridge-as-they-say-at-the-track-third-place-is-in-the-money.html | BRIDGE As They Say at the Track Third Place Is in the Money | By Alan Truscott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/tobacco-politics-industry-grown-vulnerable-now-target-opportunity-for-taxation.html | Tobacco Politics Industry Grown Vulnerable Is Now A Target of Opportunity for Taxation | By Richard PerezPena | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/pro-basketball-nets-finish-short-of-high-expectations.html | PRO BASKETBALL Nets Finish Short of High Expectations | By Chris Broussard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/arts/jazz-review-when-rough-meets-sweet-a-night-of-the-unlikely.html | JAZZ REVIEW When Rough Meets Sweet A Night of the Unlikely | By Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/business/george-eversman-72-executive-with-long-career-in-advertising.html | George Eversman 72 Executive With Long Career in Advertising | By Patrick McGeehan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/arts/an-isolde-legend-salutes-the-future.html | An Isolde Legend Salutes the Future | By Anthony Tommasini | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/soccer-heinrichs-in-running-to-coach-us-women-s-olympians.html | SOCCER Heinrichs in Running to Coach US Womens Olympians | By Jere Longman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/world/mexico-city-spawns-distant-suburbs.html | Mexico City Spawns Distant Suburbs | By Sam Dillon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/world/syria-talks-breed-hope-lebanese-refrain-from-revenge.html | Syria Talks Breed Hope Lebanese Refrain From Revenge | By Douglas Jehl | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/study-guides-vocabulary-lesson-bad-taste.html | Study Guides Vocabulary Lesson Bad Taste | By Maria Newman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/tv/cover-story-for-skaters-there-s-no-holiday-from-the-ice.html | COVER STORY For Skaters Theres No Holiday From the Ice | By Robin Finn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/us/maryland-is-latest-of-states-to-rethink-youth-boot-camps.html | Maryland Is Latest Of States to Rethink Youth Boot Camps | By Francis X Clines | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/preludes-the-generation-gap-in-year-2000-plans.html | PRELUDES The Generation Gap In Year 2000 Plans | By Abby Ellin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/style/y2k-hooray-y2k-no-way-when-the-fireballer-throws-a-party.html | Y2K HoorayY2K No Way When the Fireballer Throws a Party | By David Wells | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/a-cloud-of-witness.html | A Cloud of Witness | By Peter Gay | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-setback-for-linda-tripp.html | December 1218 Setback for Linda Tripp | By Neil A Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/coping-the-body-beautiful-in-diverse-guises.html | COPING The Body Beautiful In Diverse Guises | By Felicia R Lee | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/travel-advisory-mexico-backs-down-on-car-deposits.html | TRAVEL ADVISORY Mexico Backs Down On Car Deposits | By Julia Preston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/backtalk-from-hearst-to-stern-the-shaping-of-an-industry-over-a-century.html | Backtalk From Hearst to Stern The Shaping of an Industry Over a Century | By Rick Burton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/movies/film-a-low-rent-refuge-for-bay-area-documentarians.html | FILM A LowRent Refuge for Bay Area Documentarians | By Edward Wong | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/true-crime-novel.html | True Crime Novel | By Colin Harrison | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/finding-themselves-and-their-niche-in-the-marketplace.html | Finding Themselves And Their Niche In the Marketplace | By George James | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/business-instead-of-poaching-dot-coms-cooperate-to-keep-talent-in-town.html | BUSINESS Instead of Poaching DotComs Cooperate to Keep Talent in Town | By Claudia H Deutsch | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-weapons-scientist-held.html | December 1218 Weapons Scientist Held | By James Risen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/us/living-in-a-van-trying-to-move-up.html | Living in a Van Trying to Move Up | By Evelyn Nieves | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/christmas-revels-midwestern-style.html | Christmas Revels Midwestern Style | By Melissa A Trainer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder and Howard Thompson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/theater/art-architecture-an-airport-architect-s-great-leap-forward.html | ARTARCHITECTURE An Airport Architects Great Leap Forward | By Alan Riding | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/christmas-in-new-york-keeping-the-faith-at-grand-central.html | Christmas in New York Keeping the Faith At Grand Central | By Lee Stringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/dance-it-s-better-tv-when-the-dance-does-the-talking.html | DANCE Its Better TV When the Dance Does the Talking | By Harris Green | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/us/on-literary-bridge-poet-hits-a-roadblock.html | On Literary Bridge Poet Hits a Roadblock | By Bruce Weber | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/personal-business-diamond-buyers-wonder-is-it-real-or-treated-and-does-it-matter.html | PERSONAL BUSINESS Diamond Buyers Wonder Is It Real or Treated And Does It Matter | By Barbara Whitaker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/the-way-we-live-now-12-19-99-on-language-opt-in.html | The Way We Live Now 121999 On Language Opt In | By William Safire | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-lipa-survey-shows-growth-in-population.html | IN BRIEF LIPA Survey Shows Growth in Population | By John Rather | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-police-inquiry-in-los-angeles.html | December 1218 Police Inquiry in Los Angeles | By Todd S Purdum | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/music-with-a-69-minute-song-he-s-not-a-man-of-few-words.html | MUSIC With a 69Minute Song Hes Not a Man of Few Words | By Jonathan Fried | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/food-racks-of-lamb-star-in-a-sumptuous-but-simple-holiday-buffet.html | FOOD Racks of Lamb Star in a Sumptuous but Simple Holiday Buffet | By Florence Fabricant | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-northern-bronx-2-needed-homes-for-disabled-form-blockbusting.html | NEIGHBORHOOD REPORT NORTHERN BRONX 2 Needed Homes for Disabled Or a Form of Blockbusting | By David Critchell | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-fiction-829099.html | Books in Brief Fiction | By Betsy Groban | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/dining-out-pasta-and-other-italian-fare-in-port-chester.html | DINING OUT Pasta and Other Italian Fare in Port Chester | By M H Reed | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/long-island-vines-an-entrepreneur-a-vineyard-and-a-promise.html | LONG ISLAND VINES An Entrepreneur a Vineyard and a Promise | By Howard G Goldberg | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/tiptoeing-into-the-millennium.html | Tiptoeing Into the Millennium | By Robert A Hamilton | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/your-home-long-stay-hotels-cater-to-families.html | YOUR HOME LongStay Hotels Cater To Families | By Jay Romano | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/travel-advisory-correspondent-s-report-malaria-on-the-rise-in-southern-africa.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Malaria on the Rise In Southern Africa | By Henri E Cauvin | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-stapleton-liberians-organize-as-they-join-the.html | NEIGHBORHOOD REPORT STAPLETON Liberians Organize as They Join the American Mosaic | By Mark BerkeyGerard | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/us/2nd-man-sought-for-questioning-in-bomb-plot.html | 2nd Man Sought for Questioning in Bomb Plot | By Sam Howe Verhovek | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/first-person-clashing-symbol.html | FIRST PERSON Clashing Symbol | By Yona Zeldis McDonough | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/all-in-the-timing.html | All in the Timing | By Stephen S Hall | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/private-sector-counting-down-the-megahertz.html | PRIVATE SECTOR Counting Down the Megahertz | By John Markoff | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/investing-funds-watch-active-managers-win-again.html | INVESTING FUNDS WATCH Active Managers Win Again | By Richard Teitelbaum | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-park-slope-buzz-they-were-first-and-don-t-they-know-it.html | NEIGHBORHOOD REPORT PARK SLOPE  BUZZ They Were First and Dont They Know It | By Julian E Barnes | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/a-first-step-to-sainthood-for-archbishop-sheen.html | A First Step to Sainthood for Archbishop Sheen | By Robert D McFadden | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| 1999-12-19 | https://www.nytimes.com/1999/12/19/us/political-briefing-santa-takes-sides-in-michigan-contest.html | Political Briefing Santa Takes Sides In Michigan Contest | By B Drummond Ayres Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/hockey-the-devils-overcome-a-slow-start.html | HOCKEY The Devils Overcome A Slow Start | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-upper-west-side-for-west-72nd-street-merchants-signs.html | NEIGHBORHOOD REPORT UPPER WEST SIDE For West 72nd Street Merchants Signs and Lamentations | By Corey Kilgannon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/style/a-night-out-with-ben-heppner-tackling-tristan-loving-bugs-bunny.html | A NIGHT OUT WITH Ben Heppner Tackling Tristan Loving Bugs Bunny | By Jeremy Eichler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/the-nation-peanuts-and-crackerjack-a-50-year-streak-in-a-game-of-failure.html | The Nation Peanuts and Crackerjack A 50Year Streak in a Game of Failure | By Alan Schwarz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-fiction-829056.html | Books in Brief Fiction | By Dana Kennedy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/6-billion-online-holiday-sales-end-this-month-24-billion-internet-ads-2003-2.3.html | 6 Billion in Online Holiday Sales by the End of This Month 24 Billion in Internet Ads by 2003 23 Trillion EBiz Predictions by 2010 | By Jim Frederick | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/bookstores-take-on-the-mouse.html | Bookstores Take On The Mouse | By Wendy Ginsberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/private-sector-an-adviser-to-the-stars-moves-to-a-court-setting.html | PRIVATE SECTOR An Adviser to the Stars Moves to a Court Setting | By Diana B Henriques | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/paradise-includes-baby-sitters.html | Paradise Includes Baby Sitters | By Margo Kaufman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/long-island-journal-at-78-breaking-barriers-in-weight-lifting.html | LONG ISLAND JOURNAL At 78 Breaking Barriers in Weight Lifting | By Marcelle S Fischler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/1.17-billion-budget-cuts-taxes-1.8.html | 117 Billion Budget Cuts Taxes 18 | By Donna Greene | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/playing-in-the-neighborhood.html | PLAYING IN THE NEIGHBORHOOD | By Eileen Willis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/soapbox-sustenance-delivered.html | SOAPBOX Sustenance Delivered | By Rachel M Goldstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-bay-ridge-whose-park-is-it-anyway-elderly-vs-skateboarders.html | NEIGHBORHOOD REPORT BAY RIDGE Whose Park Is It Anyway Elderly vs Skateboarders | By Denny Lee | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/the-business-world-bored-by-vodka-russians-find-more-style-in-beer.html | THE BUSINESS WORLD Bored by Vodka Russians Find More Style in Beer | By John Varoli | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-fiction-829072.html | Books in Brief Fiction | By Cynthia Joyce | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/jersey-footlights-get-yer-blues-cd-s-here.html | JERSEY FOOTLIGHTS Get Yer Blues CDs Here | By Alvin Klein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/handblown-glass-stands-out-in-a-mill-filled-with-crafts.html | Handblown Glass Stands Out In a Mill Filled With Crafts | By Bess Liebenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/literary-upper-crust.html | Literary Upper Crust | By Frank Kermode | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/in-brief-at-turnpike-toll-hearing-most-support-increases.html | IN BRIEF At Turnpike Toll Hearing Most Support Increases | By Lisa Suhay | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-new-york-2000-going-to-a-new-year-s-eve-party-got-any-proof.html | NEIGHBORHOOD REPORT NEW YORK 2000 Going to a New Years Eve Party Got Any Proof | By Julian E Barnes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/music-in-danbury-handel-s-messiah.html | MUSIC In Danbury Handels Messiah | By Robert Sherman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/us/rodney-smith-97-deputy-chief-in-the-army-corps-of-engineers.html | Rodney Smith 97 Deputy Chief In the Army Corps of Engineers | By Nick Ravo | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/travel-advisory-to-visit-site-on-jordan-call-first-be-cautious.html | TRAVEL ADVISORY To Visit Site on Jordan Call First Be Cautious | By William A Orme Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/us/allies-of-bush-say-missteps-cost-him-in-new-hampshire.html | Allies of Bush Say Missteps Cost Him in New Hampshire | By Richard L Berke | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/the-way-we-live-now-12-19-99-the-economics-of-online-toy-shopping-funny-business.html | The Way We Live Now 121999 The Economics Of Online Toy Shopping Funny Business | By Matt Richtel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/theater/music-the-moral-of-the-show-be-happy.html | MUSIC The Moral Of the Show Be Happy | By Bernard Holland | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-fiction.html | Books in Brief Fiction | By Chase Madar | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/world/south-koreans-lose-patience-as-politicians-keep-fighting.html | South Koreans Lose Patience As Politicians Keep Fighting | By Calvin Sims | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/us/everett-ladd-jr-62-professor-and-polling-expert.html | Everett Ladd Jr 62 Professor and Polling Expert | By Nick Ravo | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/ideas-trends-insurers-come-in-from-the-cold-on-cancer.html | Ideas  Trends Insurers Come in From The Cold on Cancer | By Gina Kolata and Kurt Eichenwald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/children-s-books-828890.html | Childrens Books | By Linnea Lannon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/dining-out-intriguing-and-stylish-not-far-from-yale.html | DINING OUT Intriguing and Stylish Not Far From Yale | By Patricia Brooks | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/art-imitates-art.html | Art Imitates Art | By Emily Barton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/killer-bacteria.html | Killer Bacteria | By Paul Goldberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/personal-business-housecleaning-before-the-party.html | Personal Business Housecleaning Before the Party | By Jan M Rosen and Kathleen OBrien | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/the-way-we-live-now-12-19-99-the-ethicist-road-worrier.html | The Way We Live Now 121999 The Ethicist Road Worrier | By Randy Cohen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/theater/theater-a-side-by-side-contrast-of-solemn-and-lively.html | THEATER A SidebySide Contrast of Solemn and Lively | By Vincent Canby | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/experts-wonder-if-crime-drop-is-near-end.html | Experts Wonder if Crime Drop Is Near End | By Kevin Flynn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/style/weddings-vows-tracey-jackson-and-glenn-horowitz.html | WEDDINGS VOWS Tracey Jackson and Glenn Horowitz | By Lois Smith Brady | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/strategies-what-the-new-paradigm-can-t-begin-to-explain.html | STRATEGIES What the New Paradigm Cant Begin to Explain | By Mark Hulbert | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/art-architecture-he-dropped-out-of-drugs-and-put-them-in-his-art.html | ARTARCHITECTURE He Dropped Out Of Drugs and Put Them in His Art | By William Harris | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/world/lag-on-appeal-jeopardizes-iran-reformist-s-candidacy.html | Lag on Appeal Jeopardizes Iran Reformists Candidacy | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/ideas-trends-god-and-man-and-the-presidency.html | Ideas  Trends God and Man and the Presidency | By Gustav Niebuhr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-upper-east-side-bell-atlantic-vans-bakery-s-garbage-plague.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Bell Atlantic Vans and a Bakerys Garbage Plague a Block | By Edward Wong | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/their-not-so-favorite-son-politicians-at-home-are-cool-to-bradley.html | Their NotSoFavorite Son Politicians at Home Are Cool to Bradley | By David M Halbfinger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/art-a-gothic-lite-house-perhaps-and-a-cooler-kind-of-pop.html | ART A GothicLite House Perhaps And a Cooler Kind of Pop | By William Zimmer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/where-gangs-tread-fear-haunts-the-streets.html | Where Gangs Tread Fear Haunts the Streets | By Shelly Feuer Domash | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/brain-trusts.html | Brain Trusts | By Robert B Reich | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/music-ways-to-broaden-the-horizons-of-students.html | MUSIC Ways to Broaden the Horizons of Students | By Robert Sherman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/pro-basketball-notebook-empty-seats-are-a-concern-for-the-nba.html | PRO BASKETBALL NOTEBOOK Empty Seats Are a Concern for the NBA | By Mike Wise | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-harlem-play-slam-at-a-pizza-parlor-homegrown-drama-uptown.html | NEIGHBORHOOD REPORT HARLEM Play Slam at a Pizza Parlor Homegrown Drama Uptown | By Nina Siegal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/sharpton-enlists-an-ally-winnie-mandela.html | Sharpton Enlists an Ally Winnie Mandela | By Winnie Hu | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/when-s-election-day-just-pick-a-tuesday.html | Whens Election Day Just Pick a Tuesday | By Bruce Lambert | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/archives/guerrillas-in-the-mist.html | Guerrillas In the Mist | By Lauren Goldstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/the-way-we-live-now-121999-in-the-works-protesters-delight.html | The Way We Live Now 121999 In The Works Protesters Delight | By Austin Bunn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/food-party-hearty.html | Food Party Hearty | By Molly ONeill | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/all-dressed-up.html | All Dressed Up | By Francine Du Plessix Gray | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/us/critics-notebook-the-props-of-personality-warm-candidates-on-tv.html | CRITICS NOTEBOOK The Props of Personality Warm Candidates on TV | By Caryn James | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/us/study-sees-little-change-in-youth-drug-use.html | Study Sees Little Change in Youth Drug Use | By Christopher S Wren | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/for-high-school-seniors-the-sweet-smell-of-success.html | For High School Seniors The Sweet Smell of Success | By Roberta Hershenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-where-to-go-to-dress-for-that-day-of-days.html | IN BRIEF Where to Go to Dress For That Day of Days | By Allison Fass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/the-view-from-white-plains-where-the-premature-not-only-survive-but-thrive.html | The View FromWhite Plains Where the Premature Not Only Survive but Thrive | By Lynne Ames | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/la-vida-loca.html | La Vida Loca | By Anderson Tepper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/style/noticed-last-minute-fittings-at-the-plastic-surgeon.html | NOTICED Last Minute Fittings at the Plastic Surgeon | By Monique P Yazigi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-new-york-2000-y-not-subletters-see-way-profit-visitors-here.html | NEIGHBORHOOD REPORT NEW YORK 2000 Y Not Subletters See a Way to Profit From Visitors Here for the 2K Party | By Corey Kilgannon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/us/political-briefing-iowa-is-the-winner-in-louisiana-battle.html | Political Briefing Iowa Is the Winner In Louisiana Battle | By B Drummond Ayres Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/world/iraq-rejects-un-decision-to-create-new-arms-inspection-plan.html | Iraq Rejects UN Decision to Create New Arms Inspection Plan | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-flushing-rare-showing-fragile-342-year-old-with-vital-past.html | NEIGHBORHOOD REPORT FLUSHING Rare Showing of a Fragile 342YearOld With a Vital Past | By Richard Weir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-home-improvements-for-gore.html | December 1218 Home Improvements for Gore | By Leslie Wayne | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/worker-is-killed-and-others-are-sickened-by-fumes-at-club.html | Worker Is Killed and Others Are Sickened by Fumes at Club | By Katherine E Finkelstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/state-s-social-health-ranks-high-but-not-in-all-areas.html | States Social Health Ranks High but Not in All Areas | By Maura Casey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/the-way-we-live-now-121999-questions-for-the-rev-john-love-to-hoop.html | The Way We Live Now 121999 Questions for the Rev John Love To Hoop Is Divine | By Peter Catapano | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/jersey-an-insipid-cybernote-to-you-and-yours.html | JERSEY An Insipid Cybernote to You and Yours | By Debra Galant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/investing-slower-growth-at-dell-leaves-sour-taste.html | INVESTING Slower Growth at Dell Leaves Sour Taste | By Lawrence M Fisher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/if-you-re-thinking-of-living-in-patterson-ny-a-farming-town-switched-to-horses.html | If Youre Thinking of Living InPatterson NY A Farming Town Switched to Horses | By Mary McAleer Vizard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-monsanto-sued-over-seeds.html | December 1218 Monsanto Sued Over Seeds | By David Barboza | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/world/now-chavez-takes-on-the-church-in-venezuela.html | Now Chavez Takes On The Church In Venezuela | By Larry Rohter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/pro-football-aikman-s-motto-against-jets-defense-be-prepared.html | PRO FOOTBALL Aikmans Motto Against Jets Defense Be Prepared | By Gerald Eskanazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/new-jersey-co-at-discount-harry-s-ultimate-closeout.html | NEW JERSEY  CO At Discount Harrys Ultimate Closeout | By Robert Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/investing-diary-a-fraction-at-a-time.html | INVESTING DIARY A Fraction at a Time | By Richard Teitelbaum | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/the-right-thing-in-ethics-it-s-the-thought-that-counts.html | THE RIGHT THING In Ethics Its The Thought That Counts | By Jeffrey L Seglin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/saving-historic-sites-for-historic-troves.html | Saving Historic Sites For Historic Troves | By Thomas Staudter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-spanning-the-borough-with-news-and-smokes.html | IN BRIEF Spanning the Borough With News and Smokes | By Allison Fass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/on-politics-whitman-was-at-the-debate-and-she-didn-t-do-too-well.html | ON POLITICS Whitman Was at the Debate And She Didnt Do Too Well | By Iver Peterson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/lure-of-a-pre-celtic-grave.html | Lure of a PreCeltic Grave | By Denise Fainberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/in-final-year-2000-testing-focus-is-on-smallest-flaws.html | In Final Year 2000 Testing Focus Is on Smallest Flaws | By Barnaby J Feder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/outside-party-lines.html | Outside Party Lines | By Alexander Stille | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-san-francisco-keeps-a-mayor.html | December 1218 San Francisco Keeps a Mayor | By Evelyn Nieves | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-nonfiction-829110.html | Books in Brief Nonfiction | By David Murray | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/comfort-food-with-an-updated-twist.html | Comfort Food With an Updated Twist | By Patricia Brooks | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/it-never-did-run-smooth.html | It Never Did Run Smooth | By Laura Miller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/world/italy-s-premier-steps-down-as-coalition-crumbles.html | Italys Premier Steps Down As Coalition Crumbles | By Alessandra Stanley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/world/crisis-points-up-tough-choices-for-tribunal-on-rwanda.html | Crisis Points Up Tough Choices for Tribunal on Rwanda | By Ian Fisher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/televisionradio-seducers-harassers-and-wimps-in-black-robes.html | TELEVISIONRADIO Seducers Harassers and Wimps in Black Robes | By Emily Jane Goodman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/the-nation-close-quarters-how-is-this-strategy-working-don-t-ask.html | The Nation Close Quarters How Is This Strategy Working Dont Ask | By Eric Schmitt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-insurers-agree-to-cover-cancer-drug-trials.html | IN BRIEF Insurers Agree to Cover Cancer Drug Trials | By Wendy Ginsberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-fiction-cash-crop.html | Books in Brief Fiction Cash Crop | By Liam Callanan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/backtalk-first-heisman-trophy-was-one-for-the-books.html | Backtalk First Heisman Trophy Was One for the Books | By Allen St John | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/movies/film-without-them-mr-ripley-would-be-a-nobody.html | FILM Without Them Mr Ripley Would Be a Nobody | By David Thomson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/trying-to-urge-people-to-take-the-train.html | Trying to Urge People to Take the Train | By Alix Boyle | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/the-face-definitely-looks-familiar.html | The Face Definitely Looks Familiar | By Doreen Carvajal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/private-sector-no-takers-yet-for-dream-job.html | PRIVATE SECTOR No Takers Yet for Dream Job | By Charles V Bagli | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/a-la-carte-yet-another-italian-restaurant-but-a-gem.html | A LA CARTE Yet Another Italian Restaurant but a Gem | By Richard Jay Scholem | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/pro-basketball-knicks-are-a-no-show-for-their-matinee.html | PRO BASKETBALL Knicks Are a NoShow for Their Matinee | By Mike Wise | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/a-standoff-at-the-corner-store.html | A Standoff at the Corner Store | By David Leonhardt | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/the-nation-the-sounds-of-silence.html | The Nation The Sounds of Silence | By Louis Uchitelle | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/style/cuttings-this-week-holiday-care.html | CUTTINGS THIS WEEK Holiday Care | By Patricia Jonas | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/blowup.html | Blowup | By Jonathan Miles | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/raising-gotham.html | Raising Gotham | By James F OGorman | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/choice-tables-delectable-fish-in-every-guise-in-goteborg.html | CHOICE TABLES Delectable Fish In Every Guise In Goteborg | By Maureen B Fant | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/football-notebook-stone-seeks-accuracy-in-any-given-sunday.html | FOOTBALL NOTEBOOK Stone Seeks Accuracy In Any Given Sunday | By Mike Freeman | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-stuyvesant-square-1850-cast-iron-fence-finds-friends-needs.html | NEIGHBORHOOD REPORT STUYVESANT SQUARE An 1850 CastIron Fence Finds Friends Needs Money | By Edward Wong | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/art-two-shows-reveal-cultures-force-of-vision.html | ART Two Shows Reveal Cultures Force of Vision | By D Dominick Lombardi | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-new-york-escapes-a-strike.html | December 1218 New York Escapes a Strike | By Steven Greenhouse | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/six-years-in-the-making-a-reconstructed-metro-north-station-opens-in-harlem.html | Six Years in the Making a Reconstructed MetroNorth Station Opens in Harlem | By Tina Kelley | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/children-s-books-828904.html | Childrens Books | By Linda Villarosa | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/dining-out-home-grown-steakhouse-stays-on-top.html | DINING OUT HomeGrown Steakhouse Stays on Top | By Joanne Starkey | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-nonfiction-829137.html | Books in Brief Nonfiction | By Matt Polazzo | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/what-s-doing-in-santa-monica.html | WHATS DOING IN Santa Monica | By James Sterngold | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/world/chretien-takes-risk-for-unity-of-canada.html | Chretien Takes Risk For Unity Of Canada | By James Brooke | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| 1999-12-19 | https://www.nytimes.com/1999/12/19/report-outlines-medical-errors-in-va-hospitals.html | REPORT OUTLINES MEDICAL ERRORS IN VA HOSPITALS | By Robert Pear | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/art-reviews-using-beads-as-painters-and-sculptors-would.html | ART REVIEWS Using Beads as Painters And Sculptors Would | By Helen A Harrison | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/archives/y2k-hoorayy2k-no-way-just-korean-barbecue-and-a-drag-floor-show.html | Y2K HoorayY2K No Way Just Korean Barbecue And a Drag Floor Show | By Michael Musto | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-support-for-ritalin-use.html | December 1218 Support for Ritalin Use | By Holcomb B Noble | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/among-the-ancients-in-polynesia.html | Among The Ancients In Polynesia | By Debra A Klein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/outdoors-perfect-gifts-of-the-season-for-hiker-or-canoeist.html | OUTDOORS Perfect Gifts of the Season for Hiker or Canoeist | By Nelson Bryant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/college-football-pacific-lutheran-as-good-on-field-as-on-film.html | COLLEGE FOOTBALL Pacific Lutheran as Good on Field as on Film | By Ron Dicker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/aid-plan-for-the-uninsured-carries-a-national-message.html | Aid Plan for the Uninsured Carries a National Message | By Jennifer Steinhauer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/his-way.html | His Way | By Lynn Hirschberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/archives/y2k-hoorayy2k-no-way-king-of-glitter-is-staying-home.html | Y2K HoorayY2K No Way King of Glitter Is Staying Home | By Ian Schrager | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/another-train-track-in-the-backyard.html | Another Train Track in the Backyard | By Tom Callahan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/ideas-trends-ayes-texas-if-there-s-lone-star-state-it-isn-t-governor.html | Ideas  Trends Ayes of Texas If Theres a Lone Star in the State It Isnt the Governor | By Jim Yardley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-sentencing-in-louima-case.html | December 1218 Sentencing in Louima Case | By Joseph P Fried | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-the-garden-tales-of-plants-that-dress-up-the-holidays.html | IN THE GARDEN Tales of Plants That Dress Up the Holidays | By Joan Lee Faust | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/the-neediest-cases-straining-to-keep-a-place-that-they-can-call-home.html | THE NEEDIEST CASES Straining to Keep a Place That They Can Call Home | By Aaron Donovan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-nonfiction-click-click-for-a-century.html | Books in Brief Nonfiction Click Click for a Century | By Rosemary Ranck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/out-of-order-a-carol-updated-for-today.html | OUT OF ORDER A Carol Updated For Today | By David Bouchier | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-19 | https://www.nytimes.com/1999/12/19/world/us-monitors-millennium-trouble-spots-around-world.html | US Monitors Millennium Trouble Spots Around World | By Tim Weiner | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weeki nreview/the-world-asia-moves-in-on-the-big-ditch.html | The World Asia Moves In on the Big Ditch | By Larry Rohter | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/magaz ine/unearthing-a-riot.html | Unearthing a Riot | By Brent Staples | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregi on/art-how-a-tibetan-trove-got-to-newark.html | ART How a Tibetan Trove Got to Newark | By William Zimmer | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregi on/in-brief-new-county-buses.html | IN BRIEF New County Buses | By Elsa Brenner | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/the-boating-report-many-questions-after-young-america-loss.html | THE BOATING REPORT Many Questions After Young America Loss | By Herb McCormick | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/us/c-vann-woodward-historian-who-wrote-extensively-about-the-south-dies-at-91.html | C Vann Woodward Historian Who Wrote Extensively About the South Dies at 91 | By Richard Severo | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregi on/restaurants-square-meals.html | RESTAURANTS Square Meals | By Catherine Jones | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/t ravel-advisory-cyberscout.html | TRAVEL ADVISORY Cyberscout | By L R Shannon | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/m usic-crossing-back-to-good-ol-country.html | MUSIC Crossing Back to Good Ol Country | By Peter Applebome | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregi on/in-brief-floyd-the-grinch.html | IN BRIEF Floyd the Grinch | By Elsa Brenner | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregi on/jill-craigie-85-film-director-and-devoted-british-socialist.html | Jill Craigie 85 Film Director And Devoted British Socialist | By Rick Lyman | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/style/v iew-the-empty-mailbox-blues.html | VIEW The EmptyMailbox Blues | By Rick Marin | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/ joy-of-cleaning.html | Joy of Cleaning | By Corby Kummer | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/art -architecture-the-boom-in-stocks-reverberates-in-collectibles.html | ARTARCHITECTURE The Boom in Stocks Reverberates in Collectibles | By Rita Reif | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregi on/fyi-904694.html | FYI | By Daniel B Schneider | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/opinio n/foreign-affairs-saddam-does-vegas.html | Foreign Affairs Saddam Does Vegas | By Thomas L Friedman | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregi on/our-towns-cataclysm-or-cookout-they-re-ready.html | Our Towns Cataclysm Or Cookout Theyre Ready | By Matthew Purdy | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/busine ss/investing-with-herbert-e-ehlers-david-g-shell-heritage-capital-appreciation-fund.html | INVESTING WITH Herbert E Ehlers and David G Shell Heritage Capital Appreciation Fund | By Carole Gould | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/tv/spot light-all-star-tribute-to-jamaica-s-native-son.html | SPOTLIGHT AllStar Tribute to Jamaicas Native Son | By Ben Sisario | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/nj-vines-from-frozen-grapes-sweet-celebration.html | NJ Vines From Frozen Grapes Sweet Celebration | By Howard G Goldberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/the-guide-908320.html | THE GUIDE | By Eleanor Charles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/style-castles-in-the-sand.html | Style Castles in The Sand | By Pilar Viladas | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/in-the-region-new-jersey-bankrupt-jersey-city-co-op-returns-to-stability.html | In the RegionNew Jersey Bankrupt Jersey City Coop Returns to Stability | By Rachelle Garbarine | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/art-architecture-trump-his-gilded-taste-and-me.html | ARTARCHITECTURE Trump His Gilded Taste and Me | By Herbert Muschamp | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/a-tiger-fights-to-reclaim-his-old-roar.html | A Tiger Fights To Reclaim His Old Roar | By Richard A Oppel Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/christmas-in-new-york-an-angels-light-was-enough.html | Christmas in New York An Angels Light Was Enough | By Edwidge Danticat | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/on-pledging-allegiance-to-the-founders-words.html | On Pledging Allegiance To the Founders Words | By Lisa Suhay | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/grover-washington-jr-56-versatile-jazz-saxophonist-dies.html | Grover Washington Jr 56 Versatile Jazz Saxophonist Dies | By Tina Kelley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-senate-defeats-measure-permitting-home-business.html | IN BRIEF Senate Defeats Measure Permitting Home Business | By Lisa Suhay | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/commercial-property-westchester-closed-for-decade-office-building-gets-new-role.html | Commercial PropertyWestchester Closed for a Decade Office Building Gets a New Role | By Mary McAleer Vizard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/q-a-dr-galina-feit-career-jumping-from-doctor-to-builder.html | QADr Galina Feit Career Jumping From Doctor to Builder | By Donna Greene | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-nonfiction-829145.html | Books in Brief Nonfiction | By George Robinson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/us/gore-unites-most-new-york-democrats-and-pulls-even-with-bradley-in-poll.html | Gore Unites Most New York Democrats and Pulls Even With Bradley in Poll | By Katharine Q Seelye | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/sports-of-the-times-more-nationalism-in-the-next-century.html | Sports of The Times More Nationalism In the Next Century | By George Vecsey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/us/political-briefing-hatch-does-better-with-democrats.html | Political Briefing Hatch Does Better With Democrats | By B Drummond Ayres Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/style/y2k-hooray-y2k-no-way-oh-no-a-hollywood-ending.html | Y2K HoorayY2K No Way Oh No A Hollywood Ending | By James Toback | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/pro-football-a-date-the-giants-dreaded-becomes-a-big-opportunity.html | PRO FOOTBALL A Date the Giants Dreaded Becomes a Big Opportunity | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/cracks-facade-refuge-documentary-shows-pitfalls-process-seeking-asylum.html | Cracks in Facade Of Refuge Documentary Shows Pitfalls In Process of Seeking Asylum | By Susan Sachs | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/urban-tactics-when-money-can-buy-time.html | URBAN TACTICS When Money Can Buy Time | By David Kirby | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/navigating-the-bias-minefield.html | Navigating the Bias Minefield | By Jay Romano | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/the-way-we-live-now-12-19-99-what-they-were-thinking.html | The Way We Live Now 121999 What They Were Thinking | By Catherine Saint Louis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/a-sea-of-10000-objects-from-75-cents-to-7800.html | A Sea of 10000 Objects From 75 Cents to 7800 | By Bess Liebenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-tremont-artists-visual-sampling.html | NEIGHBORHOOD REPORT TREMONT Artists Visual Sampling | By Eileen Willis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-huntington-designates-spot-for-day-workers.html | IN BRIEF Huntington Designates Spot for Day Workers | By Elizabeth Kiggen Miller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/defusing-violence-teenager-to-teenager.html | Defusing Violence Teenager to Teenager | By Debra Morgenstern Katz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/children-s-books-828912.html | Childrens Books | By Simon Rodberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/q-and-a-869414.html | Q AND A | By Suzanne MacNeille | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/with-a-new-century-a-promise-of-new-sounds.html | With a New Century a Promise of New Sounds | By Paul Griffiths | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/the-view-from-westport-during-a-renovation-a-mural-is-rediscovered.html | The View FromWestport During a Renovation A Mural Is Rediscovered | By Dieter Stanko | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/children-s-books-828874.html | Childrens Books | By Kathleen Krull | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/private-sector-let-others-do-the-spadework.html | PRIVATE SECTOR Let Others Do the Spadework | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/home-clinic-making-your-home-energy-efficient.html | HOME CLINIC Making Your Home Energy Efficient | By Edward R Lipinski | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/theater/theater-two-fortinbrases-and-the-ghosts-of-hamlets-past.html | THEATER Two Fortinbrases And the Ghosts Of Hamlets Past | By Matthew Gurewitsch | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-fiction-829064.html | Books in Brief Fiction | By Megan Harlan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/markets-feel-microsoft-s-gravitational-pull.html | Markets Feel Microsofts Gravitational Pull | By Mickey Meece | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/plus-track-bishop-loughlin-games-two-records-fall.html | PLUS TRACK  BISHOP LOUGHLIN GAMES Two Records Fall | By Bill Miller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/pro-basketball-shots-drop-for-nets-in-rout-of-the-cavaliers.html | PRO BASKETBALL Shots Drop for Nets In Rout of the Cavaliers | By Chuck Murr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/nj-law-policing-the-state-police-a-tricky-job-these-days.html | NJ LAW Policing the State Police A Tricky Job These Days | By George James | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/hockey-move-to-left-wing-rejuvenates-maclean.html | HOCKEY Move to Left Wing Rejuvenates MacLean | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-south-bronx-a-group-named-we-stay-a-garden-that-must-depart.html | NEIGHBORHOOD REPORT SOUTH BRONX A Group Named We Stay A Garden That Must Depart | By David Critchell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/nhl-last-night-andersson-helps-isles-avoid-loss.html | NHL Last Night Andersson Helps Isles Avoid Loss | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/economic-view-when-this-party-ends-more-will-feel-the-pain.html | ECONOMIC VIEW When This Party Ends More Will Feel the Pain | By Louis Uchitelle | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/market-insight-in-search-of-values-in-laggard-small-caps.html | MARKET INSIGHT In Search Of Values in Laggard Small Caps | By Kenneth N Gilpin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/liberties-no-fancy-spoken-here.html | Liberties No Fancy Spoken Here | By Maureen Dowd | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/world/colonialism-ending-in-asia-as-china-reclaims-macao.html | Colonialism Ending in Asia As China Reclaims Macao | By Mark Landler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/us/an-aggressive-prosecutor-now-enters-the-limelight-as-starr-s-successor.html | An Aggressive Prosecutor Now Enters the Limelight as Starrs Successor | By Benjamin Weiser and Neil A Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/the-guide-919675.html | THE GUIDE | By Eleanor Charles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/a-different-strategy-for-going-for-the-gold.html | A Different Strategy For Going for the Gold | By Mary Ann Castronovo Fusco | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/on-the-map-help-and-understanding-for-those-who-are-deaf-and-addicted.html | ON THE MAP Help and Understanding for Those Who Are Deaf and Addicted | By Karen Demasters | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/style/style-over-substance-out-in-cyberspace-sales-help-listens.html | STYLE OVER SUBSTANCE Out in Cyberspace Sales Help Listens | By Frank Decaro | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/st-barnabas-won-t-renew-city-contract.html | St Barnabas Wont Renew City Contract | By Jennifer Steinhauer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/chess-a-disciple-of-tal-shows-off-his-daring-as-an-aggressor.html | CHESS A Disciple of Tal Shows Off His Daring as an Aggressor | By Robert Byrne | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/a-poet-turns-pitchman.html | A Poet Turns Pitchman | By J D McClatchy | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/streetscapes-the-san-remo-400-foot-high-twin-towers-of-central-park-west.html | StreetscapesThe San Remo 400FootHigh Twin Towers of Central Park West | By Christopher Gray | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/style/y2k-hooray-y2k-no-way-jeremiah-dons-party-sandals-and-steps-out.html | Y2K HoorayY2K No Way Jeremiah Dons Party Sandals And Steps Out | By Steven Weber | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/college-basketball-rutgers-stages-a-late-rally-and-gives-stringer-no-600.html | COLLEGE BASKETBALL Rutgers Stages a Late Rally and Gives Stringer No 600 | By Frank Litsky | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/movies/video-spoken-memories-of-the-unspeakable.html | VIDEO Spoken Memories Of the Unspeakable | By Peter M Nichols | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/a-new-church-but-some-old-resentments.html | A New Church but Some Old Resentments | By John Rather | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/new-homes-dependent-on-the-kindness-of-strangers.html | New Homes Dependent On the Kindness Of Strangers | By Regina Marcazzo | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/skyscraper-museum-big-buildings-large-models-of-accuracy.html | Skyscraper MuseumBig Buildings Large Models of Accuracy | By David W Dunlap | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/theater-a-classic-of-christmas-cheer.html | THEATER A Classic of Christmas Cheer | By Alvin Klein | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/companies-take-the-clutter-out-of-the-office.html | Companies Take the Clutter Out of the Office | By Penny Singer | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/the-costs-of-pursuing-a-medal.html | The Costs Of Pursuing A Medal | By Mary Ann Castronovo Fusco | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/rights-commission-opening-door-in-july.html | Rights Commission Opening Door in July | By Donna Greene | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-oyster-bay-votes-to-sell-protected-land.html | IN BRIEF Oyster Bay Votes To Sell Protected Land | By John Rather | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/art-anonymous-drops-veil-but-not-mystery.html | ART Anonymous Drops Veil but Not Mystery | By Barry Schwabsky | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-lower-east-side-a-synagogue-s-artistic-route-to-a-rebirth.html | NEIGHBORHOOD REPORT LOWER EAST SIDE A Synagogues Artistic Route To a Rebirth | By Carly Berwick | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/investing-signs-of-better-health-for-drugstore-stocks.html | INVESTING Signs of Better Health For Drugstore Stocks | By Michelle Leder | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-nonfiction-829129.html | Books in Brief Nonfiction | By Rachel E Ingber | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/the-moral-minority.html | The Moral Minority | By Richard A Posner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/ideas-trends-to-denmark-something-is-rotten.html | Ideas  Trends To Denmark Something Is Rotten | By Walter Gibbs | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/jersey-footlights-call-it-the-playwrights-bowl.html | JERSEY FOOTLIGHTS Call It the Playwrights Bowl | By Carla Baranauckas | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-stone-age-couture-on-the-catwalk.html | December 1218 Stone Age Couture On the Catwalk | By Natalie Angier | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/journey-inside-a-ring-of-fire.html | Journey Inside a Ring of Fire | By Ryan J Donmoyer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/world/1999-continues-warming-trend-around-globe.html | 1999 Continues Warming Trend Around Globe | By William K Stevens | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/private-sector-the-redesign-of-an-auto-analyst.html | PRIVATE SECTOR The Redesign of an Auto Analyst | By Robyn Meredith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/archives/y2k-hoorayy2k-no-way-surviving-millennium-fever.html | Y2K HoorayY2K No Way Surviving Millennium Fever | By Nina Griscom | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/new-noteworthy-paperbacks-829226.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/faith-in-search-of-votes.html | Faith In Search of Votes | By Michael Novak | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/dance-for-a-day-the-greatest-dance-show-on-earth.html | DANCE For a Day the Greatest Dance Show on Earth | By Christopher Reardon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/movies/film-a-film-director-and-a-novelist-of-like-minds.html | FILM A Film Director And a Novelist Of Like Minds | By Rick Lyman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-light-rail-project-can-use-freight-lines.html | IN BRIEF LightRail Project Can Use Freight Lines | By Lisa Suhay | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/the-way-we-live-now-12-19-99-feast-of-burden.html | The Way We Live Now 121999 Feast of Burden | By Margaret Talbot | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/word-for-word-mental-disorders-defining-line-between-behavior-that-s-vexing.html | Word for WordMental Disorders Defining the Line Between Behavior Thats Vexing and Certifiable | By Joe Sharkey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-iona-student-death.html | IN BRIEF Iona Student Death | By Elsa Brenner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-highway-construction-gazebo-moves-down-the-road.html | IN BRIEF Highway Construction Gazebo Moves Down the Road | By Karen Demasters | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/sometimes-you-can-plan-ahead-too-much.html | Sometimes You Can Plan Ahead Too Much | By Stacey Stowe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/bookend-the-last-existentialist.html | Bookend The Last Existentialist | By Daniel Halpern | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/practical-traveler-when-a-child-travels-alone.html | PRACTICAL TRAVELER When a Child Travels Alone | By Betsy Wade | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/lives-close-to-the-bone.html | Lives Close to the Bone | By Katherine Russell Rich | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/football-a-deep-thinker-with-an-idea-how-to-score.html | FOOTBALL A Deep Thinker With an Idea How to Score | By Thomas George | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/television-radio-just-a-nice-washington-doctor-and-her-ruin.html | TELEVISIONRADIO Just a Nice Washington Doctor and Her Ruin | By Bernard Weinraub | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/archives/y2k-hooray2k-no-way-what-id-like-to-do-what-im-doing.html | Y2K HoorayY2K No Way What Id Like To Do What Im Doing | By Ann DexterJones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-lobster-mystery.html | IN BRIEF Lobster Mystery | By Elsa Brenner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/down-the-mighty-mississip.html | Down the Mighty Mississip | By Carlo DEste | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/us/political-briefing-iowa-s-invisible-man-casts-a-long-shadow.html | Political Briefing Iowas Invisible Man Casts a Long Shadow | By B Drummond Ayres Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/the-guide-907600.html | THE GUIDE | By Barbara Delatiner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/stormin-norman.html | Stormin Norman | By Caleb Crain | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/travel-advisory-barbie-and-teddy-toast-2000-in-paris.html | TRAVEL ADVISORY Barbie and Teddy Toast 2000 in Paris | By Sylvie Rais | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/peace-period.html | Peace Period | By Deborah Sontag | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/whats-in-a-name-thats-basically-a-number.html | Whats in a Name Thats Basically a Number | By Joel Sachs | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/jersey-footlights-almost-all-is-calm.html | JERSEY FOOTLIGHTS Almost All Is Calm | By Leslie Kandell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/deep-in-the-heart-of-texas.html | Deep in the Heart of Texas | By Brigitte Frase | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/smoke-overcomes-a-mother-and-2-children-in-a-bronx-fire.html | Smoke Overcomes A Mother And 2 Children in a Bronx Fire | By Winnie Hu | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/in-the-region-long-island-taxiing-to-a-takeoff-the-airpower-museum.html | In the RegionLong Island Taxiing to a Takeoff The Airpower Museum | By Diana Shaman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/archives/y2k-hooray2k-no-way-every-day-in-new-york-is-new-years-eve.html | Y2K HoorayY2K No Way Every Day In New York Is New Years Eve | By Candace Bushnell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/dueling-for-cab-arms-up-but-this-time-at-sotheby-s.html | Dueling for Cab Arms Up But This Time at Sothebys | By Tina Kelley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-nazi-slave-fund-created.html | December 1218 Nazi Slave Fund Created | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/movies/film-for-an-old-tower-a-fresh-identity-as-a-film-museum.html | FILM For an Old Tower A Fresh Identity As a Film Museum | By Dave Kehr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/music-still-full-of-jazz-still-pouring-it-out.html | MUSIC Still Full of Jazz Still Pouring It Out | By Terry Teachout | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/world-parliament-forget-parliament-russian-elections-kremlin-still-ahead.html | The World Parliament Forget Parliament In Russian Elections the Kremlin Is Still Ahead | By Celestine Bohlen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/market-watch-can-the-fed-find-the-middle-in-a-market-of-extremes.html | MARKET WATCH Can the Fed Find the Middle In a Market of Extremes | By Gretchen Morgenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/style/cuttings-on-foliage-green-kindly-shares-the-spotlight.html | CUTTINGS On Foliage Green Kindly Shares the Spotlight | By Cass Peterson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-finger-pointing-on-rwanda.html | December 1218 FingerPointing on Rwanda | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-a-homey-cafe-scales-the-heights-bearing-music.html | IN BRIEF A Homey Cafe Scales The Heights Bearing Music | By Allison Fass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-welfare-recipients-down-unemployment-at-record-low.html | IN BRIEF Welfare-recipients-down Unemployment at Record Low | By Steve Stunsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/style/y2k-hooray-y2k-no-way-payback-eve-for-grasshoppers.html | Y2K HoorayY2K No Way Payback Eve For Grasshoppers | By Walter Kirn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/habitats-franklin-street-tribeca-b-c-s-sharing-barely-3-bedroom-apartment.html | HabitatsFranklin Street in TriBeCa A B Cs of Sharing a Barely 3Bedroom Apartment | By Trish Hall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/picture-this.html | Picture This | By Katy Emck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/christmas-in-new-york-a-blanco-navidad-for-new-yoricans.html | Christmas in New York A Blanco Navidad For New Yoricans | By Esmeralda Santiago | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/pass-the-collards.html | Pass the Collards | By Chris Solomon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/books/childrens-books-becoming-santa.html | Childrens Books Becoming Santa | By Sandy Byers Harvin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/law-and-order-expensive-golf-clubs-make-tempting-targets.html | LAW AND ORDER Expensive Golf Clubs Make Tempting Targets | By Lisa Suhay | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/football-carruth-s-girlfriend-is-mourned-at-service.html | FOOTBALL Carruths Girlfriend Is Mourned At Service | By James C McKinley Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/threat-to-lobster-way-of-life.html | Threat to Lobster Way of Life | By Stewart Ain | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/new-yorkers-co-the-restaurant-as-leading-economic-indicator.html | NEW YORKERS  CO The Restaurant as Leading Economic Indicator | By Corey Kilgannon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/baseball-notebook-cleveland-s-long-road-finally-leads-to-finley.html | BASEBALL NOTEBOOK Clevelands Long Road Finally Leads to Finley | By Murray Chass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/desegregation-effort-in-mt-vernon-is-advocate-s-legacy.html | Desegregation Effort in Mt Vernon Is Advocates Legacy | By Elsa Brenner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-queens-up-close-with-multiplicity-voices-paper-beckons.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE With a Multiplicity of Voices a Paper Beckons Newcomers | By Seth Kugel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/elsewhere-1999-is-shaping-up-as-a-banner-year.html | Elsewhere 1999 Is Shaping Up as a Banner Year | By Richard A Oppel Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/world/bomb-kills-5-and-hurts-26-during-talks-in-colombia.html | Bomb Kills 5 And Hurts 26 During Talks In Colombia | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/world/russia-voting-after-rancorous-campaign-but-all-s-just-prelude-main-bout-next.html | Russia Voting After Rancorous Campaign but Alls Just Prelude to Main Bout Next Year | By Michael Wines | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/business/business-diary-the-real-thing.html | BUSINESS DIARY The Real Thing | By Constance L Hays | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/wine-under-20-sweetening-the-new-year.html | WINE UNDER 20 Sweetening The New Year | By Howard G Goldberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/building-collapse-injures-several-workers.html | Building Collapse Injures Several Workers | By Jayson Blair | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-motor-vehicle-fraud.html | IN BRIEF Motor Vehicle Fraud | By Elsa Brenner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/world/russia-sends-force-to-cut-off-chechens-route-into-georgia.html | Russia Sends Force to Cut Off Chechens Route Into Georgia | By Michael R Gordon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/christmas-in-new-york-a-sparkle-amid-the-trash.html | Christmas in New York A Sparkle Amid the Trash | By Dennis Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/arts/critic-s-notebook-playing-a-cultural-serenade-to-cuba.html | CRITICS NOTEBOOK Playing a Cultural Serenade to Cuba | By Bernard Holland | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/markets-investing-after-long-run-mutual-funds-begin-to-slow.html | MARKETS  INVESTING After Long Run Mutual Funds Begin to Slow | By Richard A Oppel Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/sports-of-the-times-gaining-some-faith-and-keeping-it-too.html | Sports of The Times Gaining Some Faith And Keeping It Too | By William C Rhoden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/in-suffolk-shelter-rules-force-two-into-foster-care.html | In Suffolk Shelter Rules Force Two Into Foster Care | By Nina Bernstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/international-after-a-hard-year-latin-america-looks-for-better-times.html | INTERNATIONAL After a Hard Year Latin America Looks for Better Times | By Larry Rohter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-goodbye-cold-calling-hello-cross-selling.html | OUTLOOK 2000 ECONOMY  INDUSTRY Goodbye Cold Calling Hello CrossSelling | By Patrick McGeehan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/international-good-news-and-bad-news-on-the-economy-of-russia.html | INTERNATIONAL Good News and Bad News On the Economy of Russia | By Neela Banerjee | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/arts/life-of-prose-and-poetry-an-inspiring-combination.html | Life of Prose And Poetry An Inspiring Combination | By Marge Piercy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/hockey-an-extended-family-rallies-to-neilson.html | HOCKEY An Extended Family Rallies to Neilson | By Joe Lapointe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/pro-football-jets-play-spoiler-before-postseason-hopes-vanish.html | PRO FOOTBALL Jets Play Spoiler Before Postseason Hopes Vanish | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/economy-industry-auto-dealers-streamline-operations-meet-challenge-internet.html | ECONOMY  INDUSTRY Auto Dealers Streamline Operations To Meet the Challenge of the Internet | By Keith Bradsher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/world/minna-journal-butting-their-heads-against-religion-and-men.html | Minna Journal Butting Their Heads Against Religion and Men | By Norimitsu Onishi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-technology-could-soon-hand-tv-control-to-the-viewer.html | TECHNOLOGY  MEDIA Technology Could Soon Hand TV Control to the Viewer | By Bernard Weinraub | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/arts/grab-your-baby-and-dance-by-the-pale-moonlight.html | Grab Your Baby and Dance by the Pale Moonlight | By Ralph Blumenthal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/us/mccain-is-latest-victim-of-pop-quiz.html | McCain Is Latest Victim Of Pop Quiz | By Alison Mitchell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-wireless-industry-looks-beyond-phone.html | TECHNOLOGY  MEDIA Wireless Industry Looks Beyond Phone | By Seth Schiesel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/movies/technology-media-an-all-time-hit-parade.html | TECHNOLOGY  MEDIA An AllTime Hit Parade | By Shelly Freierman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/arts/bridge-political-victors-give-way-to-another-kind-of-winner.html | BRIDGE Political Victors Give Way To Another Kind of Winner | By Alan Truscott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-markets-investing-commodity-prices-have-first-positive-year-since.html | OUTLOOK 2000 MARKETS  INVESTING Commodity Prices Have First Positive Year Since 1995 | By Jonathan Fuerbringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/world/vote-on-women-s-rights-shows-deep-rift-in-kuwait-society.html | Vote on Womens Rights Shows Deep Rift in Kuwait Society | By Douglas Jehl | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-patents-considered-vital-to-thrive-on-the-internet.html | OUTLOOK 2000 TECHNOLOGY  MEDIA Patents Considered Vital To Thrive on the Internet | By Teresa Riordan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-international-japan-s-contradictions-cloud-future-direction-economy.html | OUTLOOK 2000 INTERNATIONAL Japans Contradictions Cloud Future Direction of Economy | By Stephanie Strom | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-internet-may-precipitate-tempest-for-traditional.html | OUTLOOK 2000 TECHNOLOGY  MEDIA The Internet May Precipitate a Tempest For Traditional Brands and Advertising | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/pro-football-manning-leads-indianapolis-to-a-title.html | PRO FOOTBALL Manning Leads Indianapolis To a Title | By Mike Freeman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/mayor-calls-port-authority-s-airport-policing-inadequate.html | Mayor Calls Port Authoritys Airport Policing Inadequate | By Robert D McFadden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/world/portugal-lowers-its-flag-handing-macao-to-china.html | Portugal Lowers Its Flag Handing Macao to China | By Mark Landler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-electronic-retailing-truly-mass-market-expected.html | OUTLOOK 2000 TECHNOLOGY  MEDIA Electronic Retailing to a Truly Mass Market Is Expected | By Bob Tedeschi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/us/no-radio-or-tv-no-way-bradley-responds-to-gore.html | NO RADIO OR TV NO WAY BRADLEY RESPONDS TO GORE | By Richard L Berke | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-talking-future-with-john-s-reed-atm-prophet-late.html | OUTLOOK 2000 ECONOMY  INDUSTRY TALKING THE FUTURE WITH John S Reed The ATM Prophet Is a Late Convert to the Internet | By Timothy L OBrien | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/outlook-2000-technology-media-the-next-waves-of-electronic-commerce.html | OUTLOOK 2000 TECHNOLOGY  MEDIA The Next Waves of Electronic Commerce | By Matt Richtel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/us/critics-notebook-gore-and-bradley-as-performers-on-a-political-stage.html | CRITICS NOTEBOOK Gore and Bradley as Performers on a Political Stage | By Caryn James | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/us/public-lives-scandal-spokesman-on-move-eyes-wide-shut-no-more.html | PUBLIC LIVES Scandal Spokesman on Move Eyes Wide Shut No More | By John M Broder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/world/life-and-death-in-chechnya-s-capital.html | Life and Death in Chechnyas Capital | By Michael R Gordon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-as-labor-pool-shrinks-a-new-supply-is-tapped.html | OUTLOOK 2000 ECONOMY  INDUSTRY As Labor Pool Shrinks A New Supply Is Tapped | By Louis Uchitelle | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-markets-investing-it-s-bird-it-s-plane-yes-it-s-also-latest-ipo.html | OUTLOOK 2000 MARKETS  INVESTING Its a Bird Its a Plane Yes and Its Also The Latest IPO | By Joe Queenan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/markets-investing-commodity-prices-have-first-positive-year-since-1995.html | MARKETS  INVESTING Commodity Prices Have First Positive Year Since 1995 | By Jonathan Fuerbringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-for-hotels-quiet-bells-and-whistles.html | OUTLOOK 2000 ECONOMY  INDUSTRY For Hotels Quiet Bells and Whistles | By Edwin McDowell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/economy-industry-talking-future-with-john-s-reed-atm-prophet-late-convert.html | ECONOMY  INDUSTRY TALKING THE FUTURE WITH John S Reed The ATM Prophet Is a Late Convert to the Internet | By Timothy L OBrien | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-software-evolving-into-a-service-rented-off-the-net.html | TECHNOLOGY  MEDIA Software Evolving Into a Service Rented Off the Net | By Lawrence M Fisher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/us/ken-w-clawson-63-director-of-communications-for-nixon.html | Ken W Clawson 63 Director Of Communications for Nixon | By David Stout | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/pro-basketball-van-gundy-s-best-move-may-be-no-move-at-all.html | PRO BASKETBALL Van Gundys Best Move May Be No Move at All | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-as-data-about-readers-grows-newspapers-ask-now-what.html | TECHNOLOGY  MEDIA As Data About Readers Grows Newspapers Ask Now What | By Felicity Barringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/world/israel-details-popes-visit-in-march.html | Israel Details Popes Visit in March | By William A Orme Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/international-asia-watchers-now-looking-at-economies-of-us-and-japan.html | INTERNATIONAL Asia Watchers Now Looking At Economies of US and Japan | By Wayne Arnold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-software-evolving-into-service-rented-off-net.html | OUTLOOK 2000 TECHNOLOGY  MEDIA Software Evolving Into a Service Rented Off the Net | By Lawrence M Fisher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/dorothy-allison-74-psychic-detective-consulted-by-police.html | Dorothy Allison 74 Psychic Detective Consulted by Police | By Douglas Martin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/arts/television-review-a-ballet-upstaged-by-words-and-giggles.html | TELEVISION REVIEW A Ballet Upstaged by Words and Giggles | By Jennifer Dunning | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/an-epitaph-for-the-20th-century-a-time-of-energy-and-enterprise-and-e-everything.html | AN EPITAPH FOR THE 20th CENTURY A Time of Energy And Enterprise And EEverything | By Reed Abelson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-international-asia-watchers-now-looking-economies-us-japan.html | OUTLOOK 2000 INTERNATIONAL Asia Watchers Now Looking At Economies of US and Japan | By Wayne Arnold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/world/iraq-says-no-to-un-on-arms-inspectors.html | Iraq Says No to UN On Arms Inspectors | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-talking-future-with-robert-w-taylor-internet.html | OUTLOOK 2000 TECHNOLOGY  MEDIA TALKING THE FUTURE WITH Robert W Taylor An Internet Pioneer Ponders the Next Revolution | By John Markoff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-markets-investing-talking-future-with-mary-meeker-jeff-camp.html | OUTLOOK 2000 MARKETS  INVESTING TALKING THE FUTURE WITH Mary Meeker and Jeff Camp The Internet at Adolescence A TrillionDollar Prodigy | By Kenneth N Gilpin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-as-nature-of-money-changes-will-the-dollar-remain-supreme.html | ECONOMY  INDUSTRY As Nature of Money Changes Will the Dollar Remain Supreme | By Floyd Norris | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-international-european-union-s-tough-but-relentless-drive-to-expand.html | OUTLOOK 2000 INTERNATIONAL European Unions Tough but Relentless Drive to Expand | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-epitaph-for-20th-century-time-energy-enterprise-everything.html | OUTLOOK 2000 AN EPITAPH FOR THE 20th CENTURY A Time of Energy And Enterprise And EEverything | By Reed Abelson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-markets-investing-after-long-run-mutual-funds-begin-to-slow.html | OUTLOOK 2000 MARKETS  INVESTING After Long Run Mutual Funds Begin to Slow | By Richard A Oppel Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/pro-basketball-feick-s-jump-shooting-a-surprise-to-mutombo.html | PRO BASKETBALL Feicks Jump Shooting A Surprise to Mutombo | By Chris Broussard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-flashback-poor-judgement-bad-breaks-big-blunders.html | ECONOMY  INDUSTRY FLASHBACK Poor Judgement Bad Breaks Big Blunders | By Floyd Norris | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/us/jackson-barrett-mahon-78-heroic-world-war-ii-flier.html | Jackson Barrett Mahon 78 Heroic World War II Flier | By William H Honan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-rocky-outlook-for-genetically-engineered-crops.html | ECONOMY  INDUSTRY Rocky Outlook for Genetically Engineered Crops | By Barnaby J Feder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/world/turkey-puts-new-steam-in-old-war-on-inflation.html | Turkey Puts New Steam In Old War On Inflation | By Stephen Kinzer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/theater/theater-review-trailing-calamity-jane-hoping-to-find-what-s-true.html | THEATER REVIEW Trailing Calamity Jane Hoping to Find Whats True | By Anita Gates | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/theater/theater-review-odd-things-heaven-earth-are-dreamed-latest-hamlet.html | THEATER REVIEW Odd Things in Heaven and Earth Are Dreamed of in the Latest Hamlet | By Ben Brantley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

Page 33176 of 33266

| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-past-click clack-low-technology.html | OUTLOOK 2000 ECONOMY  INDUSTRY Out of the Past The Click and Clack Of Low Technology | By Robert D Hershey Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/metropolitan-diary-983055.html | METROPOLITAN DIARY | By Enid Nemy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-wireless-industry-looks-beyond-phone.html | OUTLOOK 2000 TECHNOLOGY  MEDIA Wireless Industry Looks Beyond Phone | By Seth Schiesel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/us/us-to-develop-a-system-for-fingerprinting-guns.html | US to Develop a System For Fingerprinting Guns | By Fox Butterfield | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-internet-may-precipitate-tempest-for-traditional-brands.html | TECHNOLOGY  MEDIA The Internet May Precipitate a Tempest For Traditional Brands and Advertising | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/world/polling-station-1380-grumbling-mixed-with-hope.html | Polling Station 1380 Grumbling Mixed With Hope | By Michael Wines | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/world/barak-hopes-syria-will-agree-on-core-issues.html | Barak Hopes Syria Will Agree on Core Issues | By Joel Greenberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/markets-investing-lower-rates-are-tied-to-an-economic-slowdown.html | MARKETS  INVESTING Lower Rates Are Tied to an Economic Slowdown | By Jonathan Fuerbringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/us/in-rare-deal-us-and-cuba-halt-standoff.html | In Rare Deal US and Cuba Halt Standoff | By Marc Lacey With David Firestone | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-international-global-economy-dances-to-political-tune.html | OUTLOOK 2000 INTERNATIONAL Global Economy Dances to Political Tune | By David E Sanger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-telecommuting-to-pick-up-as-workers-iron-out-kinks.html | OUTLOOK 2000 ECONOMY  INDUSTRY Telecommuting to Pick Up as Workers Iron Out Kinks | By David Leonhardt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-health-care-consumers-can-expect-change-shock-two.html | OUTLOOK 2000 ECONOMY  INDUSTRY Health Care Consumers Can Expect Change and a Shock or Two | By David J Morrow | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/arts/gatsby-as-opera-fox-trots-and-all.html | Gatsby as Opera Fox Trots and All | By Anthony Tommasini | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/markets-investing-its-a-bird-it-s-a-plane-yes-and-it-s-also-the-latest-ipo.html | MARKETS  INVESTING Its a Bird Its a Plane Yes and Its Also The Latest IPO | By Joe Queenan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/football-extra-points-don-t-bother-watching-it.html | FOOTBALL EXTRA POINTS Dont Bother Watching It | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/world/russian-vote-bolsters-pro-yeltsin-camp-in-parliament.html | Russian Vote Bolsters ProYeltsin Camp in Parliament | By Celestine Bohlen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/giuliani-s-hunt-for-red-menaces.html | Giulianis Hunt for Red Menaces | By John Kifner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-airline-industry-may-get-little-smaller-so-it-can-get-bigger.html | ECONOMY  INDUSTRY The Airline Industry May Get a Little Smaller So It Can Get Bigger | By Matthew Wald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/essay-to-stop-the-eavesdrop.html | Essay To Stop the Eavesdrop | By William Safire | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/international-in-china-visions-of-internet-riches-in-a-pc-short-land.html | INTERNATIONAL In China Visions Of Internet Riches In a PCShort Land | By Mark Landler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/economy-industry-telecommuting-to-pick-up-as-workers-iron-out-kinks.html | ECONOMY  INDUSTRY Telecommuting to Pick Up as Workers Iron Out Kinks | By David Leonhardt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/world/as-iran-s-vote-nears-a-cleric-appeals-his-prison-sentence.html | As Irans Vote Nears a Cleric Appeals His Prison Sentence | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-markets-investing-stocks-forecast-good-but-worries-exist.html | OUTLOOK 2000 MARKETS  INVESTING Stocks Forecast Good but Worries Exist | By Gretchen Morgenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-engineering-the-nation-s-longest-expansion.html | ECONOMY  INDUSTRY Engineering the Nations Longest Expansion | By Richard W Stevenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/penn-station-fire-delays-thousands-and-sends-chaos-down-line.html | Penn Station Fire Delays Thousands and Sends Chaos Down Line | By Andy Newman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-rocky-outlook-for-genetically-engineered-crops.html | OUTLOOK 2000 ECONOMY  INDUSTRY Rocky Outlook for Genetically Engineered Crops | By Barnaby J Feder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/books/books-of-the-times-shy-but-history-is-tugging-his-sleeve.html | BOOKS OF THE TIMES Shy but History Is Tugging His Sleeve | By Christopher LehmannHaupt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-key-forces-for-business-success-creativity-local.html | OUTLOOK 2000 ECONOMY  INDUSTRY Key Forces for Business Success Creativity and a Local Touch | By Fred Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/us/health-care-proposals-help-define-democrats.html | Health Care Proposals Help Define Democrats | By Robert Pear | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/hockey-fleury-leads-rangers-escape.html | HOCKEY Fleury Leads Rangers Escape | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-health-care-consumers-can-expect-change-and-a-shock-or-two.html | ECONOMY  INDUSTRY Health Care Consumers Can Expect Change and a Shock or Two | By David J Morrow | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-in-the-works-drugs-tailored-to-individual-patients.html | OUTLOOK 2000 ECONOMY  INDUSTRY In the Works Drugs Tailored to Individual Patients | By Andrew Pollack | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/who-wants-to-live-forever.html | Who Wants to Live Forever | By Jerome Groopman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/markets-investing-long-term-appears-turbulent-for-oil.html | MARKETS  INVESTING Long Term Appears Turbulent for Oil | By Kenneth N Gilpin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-an-all-time-hit-parade.html | OUTLOOK 2000 TECHNOLOGY  MEDIA An AllTime Hit Parade | By Shelly Freierman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-data-about-readers-grows-newspapers-ask-now-what.html | OUTLOOK 2000 TECHNOLOGY  MEDIA As Data About Readers Grows Newspapers Ask Now What | By Felicity Barringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-talking-future-with-robert-w-taylor-internet-pioneer-ponders.html | TECHNOLOGY  MEDIA TALKING THE FUTURE WITH Robert W Taylor An Internet Pioneer Ponders the Next Revolution | By John Markoff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/worker-who-was-killed-by-fumes-made-a-life-in-hard-jobs.html | Worker Who Was Killed by Fumes Made a Life in Hard Jobs | By Juan Forero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-film-s-digital-potential-has-hollywood-on-edge.html | OUTLOOK 2000 TECHNOLOGY  MEDIA Films Digital Potential Has Hollywood on Edge | By Rick Lyman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-nature-money-changes-will-dollar-remain-supreme.html | OUTLOOK 2000 ECONOMY  INDUSTRY As Nature of Money Changes Will the Dollar Remain Supreme | By Floyd Norris | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-the-pc-is-dead-the-pc-lives-can-2-extremes-both-be-right.html | TECHNOLOGY  MEDIA The PC Is Dead The PC Lives Can 2 Extremes Both Be Right | By John Markoff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-markets-investing-lower-rates-are-tied-to-an-economic-slowdown.html | OUTLOOK 2000 MARKETS  INVESTING Lower Rates Are Tied to an Economic Slowdown | By Jonathan Fuerbringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/monsanto-and-pharmacia-to-join-creating-a-pharmaceutical-giant.html | Monsanto and Pharmacia to Join Creating a Pharmaceutical Giant | By David Barboza | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/health/economy-industry-in-the-works-drugs-tailored-to-individual-patients.html | ECONOMY  INDUSTRY In the Works Drugs Tailored to Individual Patients | By Andrew Pollack | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/markets-investing-trading-will-evolve-with-or-without-wall-street.html | MARKETS  INVESTING Trading Will Evolve With or Without Wall Street | By Diana B Henriques | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/metro-matters-mentally-ill-are-squeezed-by-parsimony.html | Metro Matters Mentally Ill Are Squeezed By Parsimony | By Joyce Purnick | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/the-neediest-cases-a-runaway-finds-the-right-path-at-last.html | The Neediest Cases A Runaway Finds the Right Path at Last | By Aaron Donovan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-economy-transformed-bit-bit-businesses-society-confront.html | TECHNOLOGY  MEDIA The Economy Transformed Bit by Bit Businesses and Society Confront the Inescapable Challenges of High Technology and the Internet | By Steve Lohr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/protest-and-justice-diallo-trial-move-at-issue.html | Protest and Justice Diallo Trial Move at Issue | By Amy Waldman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/world/japan-carries-out-executions-in-near-secrecy.html | Japan Carries Out Executions in NearSecrecy | By Howard W French | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/international-global-economy-dances-to-political-tune.html | INTERNATIONAL Global Economy Dances to Political Tune | By David E Sanger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/repackaging-big-box-despite-zoning-rules-hostility-superstores-thrive-crowded.html | Repackaging The Big Box Despite Zoning Rules and Hostility Superstores Thrive in Crowded City | By Terry Pristin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-for-hotels-quiet-bells-and-whistles.html | ECONOMY  INDUSTRY For Hotels Quiet Bells and Whistles | By Edwin McDowell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/on-pro-football-when-giants-pushed-rams-shoved-back.html | ON PRO FOOTBALL When Giants Pushed Rams Shoved Back | By Thomas George | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-technology-could-soon-hand-tv-control-viewer.html | OUTLOOK 2000 TECHNOLOGY  MEDIA Technology Could Soon Hand TV Control to the Viewer | By Bernard Weinraub | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-the-next-waves-of-electronic-commerce.html | TECHNOLOGY  MEDIA The Next Waves of Electronic Commerce | By Matt Richtel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-patents-considered-vital-to-thrive-on-the-internet.html | TECHNOLOGY  MEDIA Patents Considered Vital To Thrive on the Internet | By Teresa Riordan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-markets-investing-trading-will-evolve-with-or-without-wall-street.html | OUTLOOK 2000 MARKETS  INVESTING Trading Will Evolve With or Without Wall Street | By Diana B Henriques | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-key-forces-for-business-success-creativity-and-a-local-touch.html | ECONOMY  INDUSTRY Key Forces for Business Success Creativity and a Local Touch | By Fred Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-pc-dead-pc-lives-can-2-extremes-both-be-right.html | OUTLOOK 2000 TECHNOLOGY  MEDIA The PC Is Dead The PC Lives Can 2 Extremes Both Be Right | By John Markoff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-real-retail-revolution-it-s-wal-mart-not-net.html | OUTLOOK 2000 ECONOMY  INDUSTRY The Real Retail Revolution Its WalMart Not the Net | By Leslie Kaufman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-out-of-the-past-the-click-and-clack-of-low-technology.html | ECONOMY  INDUSTRY Out of the Past The Click and Clack Of Low Technology | By Robert D Hershey Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-markets-investing-long-term-appears-turbulent-for-oil.html | OUTLOOK 2000 MARKETS  INVESTING Long Term Appears Turbulent for Oil | By Kenneth N Gilpin | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/pro-football-through-playoff-portal-giants-see-rams-in-the-distance.html | PRO FOOTBALL Through Playoff Portal Giants See Rams in the Distance | By Bill Pennington | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-auto-dealers-streamline-operations-meet-challenge.html | OUTLOOK 2000 ECONOMY  INDUSTRY Auto Dealers Streamline Operations To Meet the Challenge of the Internet | By Keith Bradsher | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-international-china-visions-internet-riches-pc-short-land.html | OUTLOOK 2000 INTERNATIONAL In China Visions Of Internet Riches In a PCShort Land | By Mark Landler | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-engineering-the-nation-s-longest-expansion.html | OUTLOOK 2000 ECONOMY  INDUSTRY Engineering the Nations Longest Expansion | By Richard W Stevenson | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/pro-football-extra-points-chrebet-gets-in-the-groove.html | PRO FOOTBALL EXTRA POINTS Chrebet Gets In the Groove | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-international-after-hard-year-latin-america-looks-for-better-times.html | OUTLOOK 2000 INTERNATIONAL After a Hard Year Latin America Looks for Better Times | By Larry Rohter | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/international-european-union-s-tough-but-relentless-drive-to-expand.html | INTERNATIONAL European Unions Tough but Relentless Drive to Expand | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/plus-skiing-men-s-giant-slalom-chenal-gives-maier-his-first-defeat.html | PLUS SKIING  MENS GIANT SLALOM Chenal Gives Maier His First Defeat | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-international-good-news-and-bad-news-on-the-economy-of-russia.html | OUTLOOK 2000 INTERNATIONAL Good News and Bad News On the Economy of Russia | By Neela Banerjee | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/hockey-islanders-win-then-trade-potvin.html | HOCKEY Islanders Win Then Trade Potvin | By Alex Yannis | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-there-must-be-a-better-way-they-say.html | OUTLOOK 2000 ECONOMY  INDUSTRY There Must Be a Better Way They Say | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-electronic-retailing-to-a-truly-mass-market-is-expected.html | TECHNOLOGY  MEDIA Electronic Retailing to a Truly Mass Market Is Expected | By Bob Tedeschi | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/arts/dance-review-high-energy-homecoming-celebrates-past-and-present.html | DANCE REVIEW HighEnergy Homecoming Celebrates Past and Present | By Anna Kisselgoff | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-there-must-be-a-better-way-they-say.html | ECONOMY  INDUSTRY There Must Be a Better Way They Say | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| 1999-12-20 | https://www.nytimes.com/1999/12/20/national-security-adviser-warns-of-risk-of-terrorism.html | National Security Adviser Warns Of Risk of Terrorism | By Stephen Labaton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-as-labor-pool-shrinks-a-new-supply-is-tapped.html | ECONOMY  INDUSTRY As Labor Pool Shrinks A New Supply Is Tapped | By Louis Uchitelle | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-economy-transformed-bit-bit-businesses-society.html | OUTLOOK 2000 TECHNOLOGY  MEDIA The Economy Transformed Bit by Bit Businesses and Society Confront the Inescapable Challenges of High Technology and the Internet | By Steve Lohr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/international-japan-s-contradictions-cloud-future-direction-of-economy.html | INTERNATIONAL Japans Contradictions Cloud Future Direction of Economy | By Stephanie Strom | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/us/using-gene-tests-to-customize-medical-treatment.html | Using Gene Tests to Customize Medical Treatment | By Gina Kolata | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/economy-industry-the-real-retail-revolution-it-s-wal-mart-not-the-net.html | ECONOMY  INDUSTRY The Real Retail Revolution Its WalMart Not the Net | By Leslie Kaufman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-century-business-princes-capitalism-bread-lines-fortunes-fared.html | OUTLOOK 2000 A CENTURY OF BUSINESS From the Princes of Capitalism to the Bread Lines How Fortunes Fared | By Floyd Norris | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-flashback-of-crooks-and-cons-scandals-and-schemes.html | ECONOMY  INDUSTRY FLASHBACK Of Crooks and Cons Scandals and Schemes | By Diana B Henriques | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/markets-investing-talking-future-with-mary-meeker-jeff-camp-internet-adolescence.html | MARKETS  INVESTING TALKING THE FUTURE WITH Mary Meeker and Jeff Camp The Internet at Adolescence A TrillionDollar Prodigy | By Kenneth N Gilpin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/minority-growth-slips-at-top-private-schools.html | Minority Growth Slips at Top Private Schools | By Randal C Archibold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/us/valley-forge-journal-national-park-white-tail-deer-reign-local-homeowners-are.html | Valley Forge Journal At a National Park WhiteTail Deer Reign and Local Homeowners Are Irate | By Francis X Clines | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/economy-industry-goodbye-cold-calling-hello-cross-selling.html | ECONOMY  INDUSTRY Goodbye Cold Calling Hello CrossSelling | By Patrick McGeehan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/movies/technology-media-film-s-digital-potential-has-hollywood-on-edge.html | TECHNOLOGY  MEDIA Films Digital Potential Has Hollywood on Edge | By Rick Lyman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/news/markets-investing-stocks-forecast-good-but-worries-exist.html | MARKETS  INVESTING Stocks Forecast Good but Worries Exist | By Gretchen Morgenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/us/rabbis-call-for-action-on-guns.html | Rabbis Call For Action On Guns | By Gustav Niebuhr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-airline-industry-may-get-little-smaller-so-it-can.html | OUTLOOK 2000 ECONOMY  INDUSTRY The Airline Industry May Get a Little Smaller So It Can Get Bigger | By Matthew Wald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/pro-football-giants-make-life-easier-for-rams.html | PRO FOOTBALL Giants Make Life Easier For Rams | By Timothy W Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/dont-let-the-hudson-be-despoiled-again.html | Dont Let the Hudson Be Despoiled Again | By John Cronin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/world/german-general-s-kosovo-peacekeepers-are-fighting-crime.html | German Generals Kosovo Peacekeepers Are Fighting Crime | By Carlotta Gall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/world/venezuela-struggles-to-calculate-toll-from-floods-and-mudslides.html | Venezuela Struggles to Calculate Toll From Floods and Mudslides | By Larry Rohter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/the-media-business-3-tv-news-operations-unite-to-provide-video-to-affiliates.html | THE MEDIA BUSINESS 3 TV News Operations Unite To Provide Video to Affiliates | By Bill Carter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/nyc-santa-aside-who-believes-in-virginia.html | NYC Santa Aside Who Believes In Virginia | By Clyde Haberman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/us/6-cubans-are-deported-in-wake-of-jail-standoff.html | 6 Cubans Are Deported In Wake of Jail Standoff | By Philip Shenon With David Firestone | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/hockey-weekes-sees-bright-side-of-trade-to-islanders.html | HOCKEY Weekes Sees Bright Side Of Trade to Islanders | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/abroad-at-home-punishing-the-country.html | Abroad at Home Punishing the Country | By Anthony Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/adviser-to-us-on-microsoft-likes-to-avoid-the-limelight.html | Adviser to US on Microsoft Likes to Avoid the Limelight | By Laura M Holson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/the-media-business-advertising-addenda-3-executives-promoted-at-bates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Executives Promoted at Bates | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/science/tiny-fossils-botanists-see-flowery-world-empty-lot-yields-trove-ancient-plants.html | In Tiny Fossils Botanists See Flowery World Empty Lot Yields Trove of Ancient Plants | By Carol Kaesuk Yoon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/boy-11-critically-hurt-in-a-beating-on-his-way-to-school.html | Boy 11 Critically Hurt in a Beating on His Way to School | By Juan Forero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/world/nato-arrests-serb-ex-general-on-war-crimes-charges.html | NATO Arrests Serb ExGeneral on War Crimes Charges | By Craig R Whitney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-21 | https://www.nytimes.com/1999/12/21/health/online-lens-sales-raise-health-concerns.html | Online Lens Sales Raise Health Concerns | By Susan Gilbert | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-21 | https://www.nytimes.com/1999/12/21/world/france-scraps-land-mines.html | France Scraps Land Mines | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/science/conversation-with-stephen-jay-gould-primordial-beasts-creationists-mighty.html | A CONVERSATION WITH STEPHEN JAY GOULD Primordial Beasts Creationists and the Mighty Yankees | By Claudia Dreifus | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/forecasts-made-rosy-for-investors-but-results-are-sometimes-paler.html | Forecasts Made Rosy for Investors But Results Are Sometimes Paler | By Gretchen Morgenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/world-business-briefing-europe-vodafone-to-begin-offer.html | WORLD BUSINESS BRIEFING EUROPE VODAFONE TO BEGIN OFFER | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/health/vital-signs-links-an-online-aid-for-surviving-cancer.html | VITAL SIGNS LINKS An Online Aid for Surviving Cancer | By Eric Nagourney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/world/jerusalem-journal-bulldozer-hits-a-nerve-and-the-old-city-jumps.html | Jerusalem Journal Bulldozer Hits a Nerve and the Old City Jumps | By William A Orme Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/theater/theater-review-rap-is-to-shakespeare-as-bomb-is-to-comedy.html | THEATER REVIEW Rap Is to Shakespeare as Bomb Is to Comedy | By Bruce Weber | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/nassau-threatens-to-give-pink-slips-for-christmas.html | Nassau Threatens to Give Pink Slips for Christmas | By Michael Cooper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/company-news-st-paul-to-buy-mmi-companies-for-200-million.html | COMPANY NEWS ST PAUL TO BUY MMI COMPANIES FOR 200 MILLION | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/lawyer-in-pizza-slayings-says-client-had-no-intent-to-kill.html | Lawyer in Pizza Slayings Says Client Had No Intent to Kill | By Robert Hanley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/us/stricter-pollution-controls-set-for-cars-and-light-trucks.html | Stricter Pollution Controls Set for Cars and Light Trucks | By Matthew L Wald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/international-business-virgin-airlines-sells-a-49-stake-to-singapore-carrier.html | INTERNATIONAL BUSINESS Virgin Airlines Sells a 49 Stake to Singapore Carrier | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/us/block-promised-nominees-clinton-offers-senator-vows-stall-action-judgeships.html | Block Promised On Nominees Clinton Offers Senator Vows To Stall Action On Judgeships | By David Stout | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/company-news-oerlikon-buehrle-agrees-to-acquire-plasma-therm.html | COMPANY NEWS OERLIKONBUEHRLE AGREES TO ACQUIRE PLASMATHERM | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/plus-boxing-golota-injured-in-fatal-crash.html | PLUS BOXING Golota Injured In Fatal Crash | By Timothy W Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/city-too-zealous-on-x-rated-shops-state-court-rules.html | CITY TOO ZEALOUS ON XRATED SHOPS STATE COURT RULES | By Richard PerezPena | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/world-business-briefing-americas-mexico-luxury-hotels-for-sale.html | WORLD BUSINESS BRIEFING AMERICAS MEXICO LUXURY HOTELS FOR SALE | By Sam Dillon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/the-media-business-advertising-addenda-mellon-s-account-to-unit-of-marc.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mellons Account To Unit of MARC | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/sports-of-the-times-silas-refuses-van-gundy-s-handoff.html | Sports of The Times Silas Refuses Van Gundys Handoff | By Harvey Araton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/style/front-row-both-younger-generation-older-are-beneficiaries-high-school-giving.html | Front Row Both the younger generation and the older are the beneficiaries of a high school giving beauty lessons in the South Bronx | By Ginia Bellafante | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/health/barbie-and-other-toys-to-go-on-an-oil-free-diet.html | Barbie and Other Toys to Go on an OilFree Diet | By Holcomb B Noble | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/soccer-notebook-women-visit-australia-preparing-for-olympics.html | SOCCER NOTEBOOK Women Visit Australia Preparing for Olympics | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/arts/music-review-a-new-fantasia-to-irk-the-purists.html | MUSIC REVIEW A New Fantasia to Irk the Purists | By Allan Kozinn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/health/the-novice-a-yoga-studio-that-thinks-it-s-a-sauna.html | THE NOVICE A Yoga Studio That Thinks Its a Sauna | By Vicky Lowry | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/science/q-a-983616.html | Q  A | By C Claiborne Ray | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/pro-football-new-math-2-victories-put-giants-in-playoffs.html | PRO FOOTBALL New Math 2 Victories Put Giants in Playoffs | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/books/books-of-the-times-embracing-street-life-with-camera-and-heart.html | BOOKS OF THE TIMES Embracing Street Life With Camera and Heart | By Richard Eder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/world-business-briefing-europe-cisco-deal-with-pirelli.html | WORLD BUSINESS BRIEFING EUROPE CISCO DEAL WITH PIRELLI | By John Tagliabue | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/world/chief-american-un-delegate-charts-course-for-his-month-at-the-helm.html | Chief American UN Delegate Charts Course for His Month at the Helm | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/us/few-answers-about-man-being-held-in-bomb-case.html | Few Answers About Man Being Held In Bomb Case | By David Johnston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/pro-football-moss-is-too-much-as-minnesota-rallies-past-green-bay.html | PRO FOOTBALL Moss Is Too Much as Minnesota Rallies Past Green Bay | By Mike Freeman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/pro-football-jets-accept-their-role-of-spoiler-with-zeal.html | PRO FOOTBALL Jets Accept Their Role Of Spoiler With Zeal | By Steve Popper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/world-business-briefing-africa-strong-year-for-diamonds.html | WORLD BUSINESS BRIEFING AFRICA STRONG YEAR FOR DIAMONDS | By Henri E Cauvin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/world/kazuo-sakamaki-81-pacific-pow-no-1.html | Kazuo Sakamaki 81 Pacific POW No 1 | By Richard Goldstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/health/attacking-eye-cancer-early-in-the-womb.html | Attacking Eye Cancer Early in the Womb | By Mark Bloom | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/microsoft-objects-to-an-analyst-in-us-antitrust-case-against-it.html | Microsoft Objects to an Analyst In US Antitrust Case Against It | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/world/displeased-russia-s-resistance-reform-war-chechyna-us-tries-delay-aid.html | Displeased by Russias Resistance to Reform and War in Chechyna US Tries to Delay Aid | By David E Sanger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/christmas-tree-burns-in-bronx-killing-woman.html | Christmas Tree Burns in Bronx Killing Woman | By Juan Forero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/science/geneticists-tap-secrets-of-the-weed.html | Geneticists Tap Secrets of the Weed | By Nicholas Wade | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/arts/theater-review-he-s-still-an-institute-you-can-t-disparage.html | THEATER REVIEW Hes Still An Institute You Cant Disparage | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/the-markets-market-place-after-deal-of-2-giants-shares-plunge.html | THE MARKETS Market Place After Deal Of 2 Giants Shares Plunge | By David Barboza | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/world/kohl-shaken-by-scandal-over-cash-for-his-party.html | Kohl Shaken By Scandal Over Cash For His Party | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/contract-fight-shows-role-of-politics-in-the-schools.html | Contract Fight Shows Role of Politics in the Schools | By Anemona Hartocollis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/public-interests-gore-bradley-vs-lincoln-douglas.html | Public Interests GoreBradley vs LincolnDouglas | By Gail Collins | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/us/political-memo-refusing-no-ad-idea-puts-bradley-on-the-defensive.html | Political Memo Refusing NoAd Idea Puts Bradley on the Defensive | By Peter Marks | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/style/the-met-s-challenge-in-dressing-gatsby.html | The Mets Challenge In Dressing Gatsby | By Cathy Horyn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/arts/music-review-the-essence-of-figaro-it-s-young-it-s-ensemble.html | MUSIC REVIEW The Essence of Figaro Its Young Its Ensemble | By Paul Griffiths | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/as-more-are-deported-a-96-law-faces-scrutiny.html | As More Are Deported a 96 Law Faces Scrutiny | By Eric Lipton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-21 | https://www.nytimes.com/1999/12/21/health/vital-signs-stages-when-specialists-err-on-aging-voices.html | VITAL SIGNS STAGES When Specialists Err on Aging Voices | By Eric Nagourney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/us/a-leading-alternative-to-nuclear-tests-falters.html | A Leading Alternative To Nuclear Tests Falters | By James Glanz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/college-basketball-a-coach-with-a-message-chest-pains-are-not-to-be-ignored.html | COLLEGE BASKETBALL A Coach With a Message Chest Pains Are Not to Be Ignored | By Frank Litsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/morgan-stanley-exceeds-expectations-with-record-operating-profit.html | Morgan Stanley Exceeds Expectations With Record Operating Profit | By Patrick McGeehan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/metro-business-piscataway-plant-to-close.html | Metro Business Piscataway Plant to Close | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/us/judge-says-cleveland-vouchers-violate-church-state-separation.html | Judge Says Cleveland Vouchers Violate ChurchState Separation | By Jodi Wilgoren | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/ousted-irs-collector-charges-favoritism.html | Ousted IRS Collector Charges Favoritism | By David Cay Johnston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/sports-business-a-jets-bidder-without-the-fanfare.html | SPORTS BUSINESS A Jets Bidder Without the Fanfare | By Richard Sandomir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/us/bush-and-mccain-pointing-to-a-big-south-carolina-clash.html | Bush and McCain Pointing To a Big South Carolina Clash | By Alison Mitchell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/neediest-cases-foraging-for-lost-coins-bills-way-help-those-need.html | THE NEEDIEST CASES Foraging for Lost Coins and Bills as a Way to Help Those in Need | By Aaron Donovan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/a-nativity-scene-to-go.html | A Nativity Scene to Go | By Claudia Rowe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/us/vermont-high-court-backs-rights-of-same-sex-couples.html | Vermont High Court Backs Rights of SameSex Couples | By Carey Goldberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/world/russian-premier-rides-election-momentum.html | Russian Premier Rides Election Momentum | By Celestine Bohlen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/inquiry-focuses-on-building-rules-and-political-influence.html | Inquiry Focuses on Building Rules and Political Influence | By Christopher Drew and Jayson Blair | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/company-news-conexant-systems-to-buy-maker-communications.html | COMPANY NEWS CONEXANT SYSTEMS TO BUY MAKER COMMUNICATIONS | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/in-libel-case-court-rules-public-concern-is-a-factor.html | In Libel Case Court Rules Public Concern Is a Factor | By David Rohde | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/world/ecevit-ex-skeptic-leads-turkey-s-switch-on-european-union.html | Ecevit ExSkeptic Leads Turkeys Switch on European Union | By Stephen Kinzer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-21 | https://www.nytimes.com/1999/12/21/science/coin-may-link-star-of-bethlehem-to-king-of-planets.html | Coin May Link Star of Bethlehem to King of Planets | By Henry Fountain | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/us/imprisoned-scientist-sues-us-agencies.html | Imprisoned Scientist Sues US Agencies | By Neil A Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/world/russia-votes-like-it-or-not.html | Russia Votes Like It or Not | By Michael R Gordon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/world-business-briefing-americas-brazil-inflation-gauge-eases.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL INFLATION GAUGE EASES | By Simon Romero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/playing-field-for-phone-service-with-many-suitors-customers-turn-fickle-get-best.html | Playing the Field for Phone Service With Many Suitors Customers Turn Fickle to Get Best Deal | By Winnie Hu | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/hockey-nedved-wants-to-stay-but-trade-talk-persists.html | HOCKEY Nedved Wants to Stay but Trade Talk Persists | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/world/china-s-troops-enter-macao-and-are-cheered-by-residents.html | Chinas Troops Enter Macao And Are Cheered by Residents | By Mark Landler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/public-lives-rabbi-goes-into-a-church-and-gets-a-job.html | PUBLIC LIVES Rabbi Goes Into a Church and Gets a Job | By Jan Hoffman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/the-media-business-advertising-addenda-lowe-lintas-declines-four-seasons-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Lintas Declines Four Seasons Review | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/pro-basketball-an-nba-acrobat-with-feet-on-the-ground.html | PRO BASKETBALL An NBA Acrobat With Feet on the Ground | By Mike Wise | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/movies/film-review-get-over-it-little-girl-stop-your-whining.html | FILM REVIEW Get Over It Little Girl Stop Your Whining | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/arts/pop-review-party-king-pulls-magic-out-of-his-sample-case.html | POP REVIEW Party King Pulls Magic Out of His Sample Case | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/an-athlete-accused-a-special-report-beneath-the-smiles-a-tangled-relationship.html | AN ATHLETE ACCUSED A special report Beneath the Smiles A Tangled Relationship | By James C McKinley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/media-business-advertising-three-weddings-funeral-deals-are-made-small-specialty.html | THE MEDIA BUSINESS ADVERTISING Three weddings and a funeral deals are made and a small specialty agency closes shop | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/science/brightest-of-moons-and-tallest-of-tales.html | Brightest of Moons And Tallest of Tales | By Robert A Saar | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-21 | https://www.nytimes.com/1999/12/21/arts/dance-review-color-and-visions-outside-the-garden.html | DANCE REVIEW Color and Visions Outside the Garden | By Jack Anderson | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/crew-pursues-new-contract-as-board-s-impatience-grows.html | Crew Pursues New Contract As Boards Impatience Grows | By Abby Goodnough | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/health/vital-signs-behavior-antismoking-campaigns-elude-gay-men.html | VITAL SIGNS BEHAVIOR Antismoking Campaigns Elude Gay Men | By Eric Nagourney | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/science/risks-for-cancer-can-start-in-womb.html | Risks For Cancer Can Start In Womb | By Jane E Brody | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/health/personal-health-sly-parasite-menaces-pets-and-their-owners.html | PERSONAL HEALTH Sly Parasite Menaces Pets and Their Owners | By Jane E Brody | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/science/friends-rally-support-for-los-alamos-scientist.html | Friends Rally Support for Los Alamos Scientist | By William J Broad | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/court-allows-atm-fees-for-noncustomers.html | Court Allows ATM Fees for Noncustomers | By Paul Zielbauer | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/theater/arts-in-america-industrial-strength-comedy.html | ARTS IN AMERICA IndustrialStrength Comedy | By Bruce Weber | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/the-markets-stocks-bonds-bonds-depress-financial-shares-but-nasdaq-climbs-again.html | THE MARKETS STOCKS  BONDS Bonds Depress Financial Shares but Nasdaq Climbs Again | By Kenneth N Gilpin | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/arts/lyle-leverich-79-tennessee-williams-expert.html | Lyle Leverich 79 Tennessee Williams Expert | By Mel Gussow | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/los-angeles-times-issues-unsparing-report-on-itself.html | Los Angeles Times Issues Unsparing Report on Itself | By Felicity Barringer | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/business/ralston-share-buyback.html | Ralston Share Buyback | By Dow Jones | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/health/vital-signs-nostrums-recipe-for-health-shaken-not-stirred.html | VITAL SIGNS NOSTRUMS Recipe for Health Shaken Not Stirred | By Eric Nagourney | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/world/geneticists-latest-probe-the-heart-of-the-dauphin.html | Geneticists Latest Probe The Heart of the Dauphin | By Suzanne Daley | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/baseball-mets-notebook-recruiting-griffey-worries-phillips.html | BASEBALL METS NOTEBOOK Recruiting Griffey Worries Phillips | By Judy Battista | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/us/columbine-parents-ask-sheriff-to-resign-over-tapes-of-gunmen.html | Columbine Parents Ask Sheriff To Resign Over Tapes of Gunmen | By Michael Janofsky | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/who-really-won-in-russia.html | Who Really Won in Russia | By Thomas Graham | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-21 | https://www.nytimes.com/1999/12/21/us/jurg en-moser-who-proved-celestial-theory-dies-at-71.html | Jurgen Moser Who Proved Celestial Theory Dies at 71 | By Sylvia Nasar | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/health/ vital-signs-prevention-for-diabetics-a-sight-saving-eye-test.html | VITAL SIGNS PREVENTION For Diabetics a SightSaving Eye Test | By Eric Nagourney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/opinio n/opart-its-in-the-stars.html | OpArt Its in the Stars | By Ron Barrett | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregi on/officials-call-penn-station-fire-an-accident-not-arson.html | Officials Call Penn Station Fire an Accident Not Arson | By William K Rashbaum | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregi on/mayor-s-foes-say-homeless-aren-t-filling-city-shelters.html | Mayors Foes Say Homeless Arent Filling City Shelters | By David M Herszenhorn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/ pro-basketball-sprewell-and-camby-help-knicks-measure-up.html | PRO BASKETBALL Sprewell And Camby Help Knicks Measure Up | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/busine ss/biology-meets-high-technology-biochips-signal-critical-shift-for-research.html | Biology Meets High Technology Biochips Signal a Critical Shift for Research and Medicine | By Lawrence M Fisher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/us/mc cain-vows-to-repeal-ban-on-new-roads-in-wilderness.html | McCain Vows to Repeal Ban on New Roads in Wilderness | By Alison Mitchell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/arts/po p-review-a-wrench-in-the-clockwork.html | POP REVIEW A Wrench in the Clockwork | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/arts/ha nk-snow-country-singer-is-dead-at-85.html | Hank Snow Country Singer Is Dead at 85 | By Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-21 | https://www.nytimes.com/1999/12/21/busine ss/international-business-6-billion-merger-would-create-transcontinental-railroad.html | INTERNATIONAL BUSINESS A 6 Billion Merger Would Create a Transcontinental Railroad | By Charles V Bagli | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/us/less ons-goals-2000-score-failure-8-us-0.html | LESSONS Goals 2000 Score Failure 8 US 0 | By Richard Rothstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/busine ss/the-markets-market-place-top-executive-at-bank-one-steps-down.html | THE MARKETS Market Place Top Executive At Bank One Steps Down | By David Barboza | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregi on/city-officials-seek-ways-to-skirt-ruling-on-x-rated-shops.html | City Officials Seek Ways to Skirt Ruling on XRated Shops | By Eric Lipton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregi on/man-arrested-in-beating-of-queens-student.html | Man Arrested in Beating of Queens Student | By Andy Newman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/busine ss/the-media-business-advertising-addenda-accounts-015393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/opinio n/millennial-malaise.html | Millennial Malaise | By Patricia Marx | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/busine ss/the-media-business-advertising-addenda-two-big-marketers-hire-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Big Marketers Hire New Agencies | By Courtney Kane | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-22 | https://www.nytimes.com/1999/12/22/us/clinton-allays-criticism-on-new-pollution-rules.html | Clinton Allays Criticism on New Pollution Rules | By Keith Bradsher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/world/international-business-investor-is-accused-of-fraud-over-azerbaijan-venture.html | INTERNATIONAL BUSINESS Investor Is Accused of Fraud Over Azerbaijan Venture | By Steve Levine | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/world-business-briefings-europe-german-tax-cut-plan.html | WORLD BUSINESS BRIEFINGS EUROPE GERMAN TAXCUT PLAN | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/the-big-city-helping-hand-holds-out-a-broom.html | The Big City Helping Hand Holds Out A Broom | By John Tierney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/hillary-clinton-seeks-uniform-sex-and-violence-rating-for-a-range-of-media.html | Hillary Clinton Seeks Uniform Sex and Violence Rating for a Range of Media | By Adam Nagourney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/hockey-hurt-hasek-may-play-extra-year.html | HOCKEY Hurt Hasek May Play Extra Year | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/tastings-bubbles-on-a-budget.html | TASTINGS Bubbles on a Budget | By Eric Asimov | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/us/state-department-intensifies-warning-on-terrorism.html | State Department Intensifies Warning on Terrorism | By David Stout | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/a-terrorist-legend-s-long-shadow.html | A Terrorist Legends Long Shadow | By Milt Bearden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/when-vouvray-is-mellow-yellow.html | When Vouvray Is Mellow Yellow | By Rick Marin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/management-forsooth-check-this-consultant.html | Management Forsooth Check This Consultant | By Doreen Carvajal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/in-miami-christmas-eve-means-roast-pig.html | In Miami Christmas Eve Means Roast Pig | By Steven Raichlen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/us/added-border-security-brings-delays.html | Added Border Security Brings Delays | By David W Chen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/the-markets-stocks-nasdaq-soars-above-3900-as-fed-leaves-rates-alone.html | THE MARKETS STOCKS Nasdaq Soars Above 3900 as Fed Leaves Rates Alone | By Kenneth N Gilpin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/the-soul-of-the-grape-drop-by-drop.html | The Soul of the Grape Drop by Drop | By Florence Fabricant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/movies/film-review-exploring-the-outer-limits-of-an-odd-comedic-universe.html | FILM REVIEW Exploring the Outer Limits of an Odd Comedic Universe | By Janet Maslin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/the-wages-of-loyalty-top-giuliani-fund-raiser-and-ex-chief-is-investigated.html | The Wages of Loyalty Top Giuliani FundRaiser and ExChief Is Investigated | By Dan Barry | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/world/us-blocks-aid-to-russian-oil-company.html | US Blocks Aid to Russian Oil Company | By David E Sanger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/liberties-order-the-clintons-cod.html | Liberties Order the Clintons COD | By Maureen Dowd | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-22 | https://www.nytimes.com/1999/12/22/busine ss/shopnow-to-buy-ubarter.html | ShopNow to Buy Ubarter | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-22 | https://www.nytimes.com/1999/12/22/jobs/li fe-s-work-that-which-can-t-be-bottled.html | LIFES WORK That Which Cant Be Bottled | By Lisa Belkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregi on/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/world/ havana-journal-to-have-and-have-not-cubans- life-with-castro.html | Havana Journal To Have and Have Not Cubans Life With Castro | By David Gonzalez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/world/ as-sri-lankans-choose-a-president-ethnic-war- rages-on.html | As Sri Lankans Choose a President Ethnic War Rages On | By Seth Mydans | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/us/arre st-at-us-border-reverberates-in-france.html | Arrest at US Border Reverberates in France | This article was reported by Craig Pyes John Kifner Sam Howe Verhovek and John F Burns and Was Written By Mr Burns | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/world/ russia-calls-for-action-on-arms-treaty.html | Russia Calls for Action on Arms Treaty | By Michael Wines | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/us/de mocrats-able-to-circumvent-donation- limit.html | Democrats Able To Circumvent Donation Limit | By John M Broder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/opinio n/foreign-affairs-a-coat-of-many-colors.html | Foreign Affairs A Coat Of Many Colors | By Thomas L Friedman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/ la-dolce-vita-sicilian-style.html | La Dolce Vita Sicilian Style | By R W Apple Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregi on/by-the-book-new-with-a-familiar-face.html | BY THE BOOK New With a Familiar Face | By Florence Fabricant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregi on/the-neediest-cases-overwhelmed-by- mounting-troubles-family-finds-a-helping- hand.html | THE NEEDIEST CASES Overwhelmed by Mounting Troubles Family Finds a Helping Hand | By Nina Siegal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/world/ romania-sees-promise-of-prosperity-slip- away.html | Romania Sees Promise of Prosperity Slip Away | By Donald G McNeil Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/arts/jo e-higgs-59-reggae-performer-taught-a- generation-of-singers.html | Joe Higgs 59 Reggae Performer Taught a Generation of Singers | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/theater /theater-review-a-one-man-cross-dressing- duo-whew.html | THEATER REVIEW A OneMan CrossDressing Duo Whew | By Sarah Boxer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/ basketball-knicks-new-lineup-pays-sizable- dividends.html | BASKETBALL Knicks New Lineup Pays Sizable Dividends | By Steve Popper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregi on/a-learning-center-thrives-and-profits-in-a- poor-locale.html | A Learning Center Thrives and Profits in a Poor Locale | By Edward Wyatt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/ grand-central-s-little-secret-it-s-a-destination- for-cooks.html | Grand Centrals Little Secret Its a Destination for Cooks | By Marian Burros | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-22 | https://www.nytimes.com/1999/12/22/movies/film-review-a-cold-comeuppance-in-st-petersburg.html | FILM REVIEW A Cold Comeuppance in St Petersburg | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/25-and-under-an-indian-restaurant-that-explores-regional-byways.html | 25 AND UNDER An Indian Restaurant That Explores Regional Byways | By Eric Asimov | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/odd-alliance-drafts-limits-on-lobbying.html | Odd Alliance Drafts Limits On Lobbying | By Clifford J Levy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/management-the-boss-a-recovering-nerd.html | MANAGEMENT THE BOSS A Recovering Nerd | Written with Julia Lawlor | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/arts/arts-abroad-pompidou-unearths-the-museum-within.html | ARTS ABROAD Pompidou Unearths the Museum Within | By Alan Riding | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/first-baby-bell-to-gain-approval-for-long-distance.html | FIRST BABY BELL TO GAIN APPROVAL FOR LONG DISTANCE | By Seth Schiesel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/crew-denies-reluctance-to-remain-as-chancellor.html | Crew Denies Reluctance To Remain as Chancellor | By Abby Goodnough | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/us/cubans-freed-from-us-jail-return-home-to-new-prison.html | Cubans Freed From US Jail Return Home To New Prison | By Philip Shenon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/jobs/a-symphony-of-classicism-and-mad-ave.html | A Symphony of Classicism and Mad Ave | By Patrice D Samuels | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/sports-of-the-times-their-feats-are-similar-not-the-times.html | Sports Of The Times Their Feats Are Similar Not the Times | By William C Rhoden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/pro-football-so-many-plays-so-little-time-bleary-eyed-coaches-play-chess-with.html | PRO FOOTBALL So Many Plays So Little Time BlearyEyed Coaches Play Chess With Pieces That Weigh 300 Pounds | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/media-business-advertising-want-reach-female-viewers-nfl-asks-marketers-if-they.html | THE MEDIA BUSINESS ADVERTISING Want to reach female viewers The NFL asks marketers if theyre ready for some football | By Courtney Kane | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/temptation-building-a-cake-with-cookies.html | TEMPTATION Building a Cake With Cookies | By Florence Fabricant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/hockey-retooled-islanders-still-lack-sharpness-on-offense.html | HOCKEY Retooled Islanders Still Lack Sharpness on Offense | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/world-business-briefings-asia-softbank-venture-fund-in-south-korea.html | WORLD BUSINESS BRIEFINGS ASIA SOFTBANK VENTURE FUND IN SOUTH KOREA | By Samuel Len | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/us/reno-called-inquiry-too-focused-on-scientist.html | Reno Called Inquiry Too Focused on Scientist | By James Risen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/ftc-decides-not-to-ban-nuclear-ads.html | FTC Decides Not to Ban Nuclear Ads | By Matthew L Wald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-22 | https://www.nytimes.com/1999/12/22/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/us/two-detroit-papers-get-a-split-labor-verdict.html | Two Detroit Papers Get a Split Labor Verdict | By Felicity Barringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/us/gotcha-space-shuttle-crew-captures-broken-telescope.html | Gotcha Space Shuttle Crew Captures Broken Telescope | By Warren E Leary | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/no-need-to-avoid-times-square-on-new-year-s-eve-giuliani-says.html | No Need to Avoid Times Square On New Years Eve Giuliani Says | By Andrew C Revkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/company-news-checkfree-to-acquire-bluegill-for-250-million-in-stock.html | COMPANY NEWS CHECKFREE TO ACQUIRE BLUEGILL FOR 250 MILLION IN STOCK | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/our-towns-the-debate-on-diallo-goes-north.html | Our Towns The Debate On Diallo Goes North | By Matthew Purdy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/arts/dance-in-review-003867.html | DANCE IN REVIEW | By Jennifer Dunning | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/world-business-briefings-europe-marks-spencer-reshuffles.html | WORLD BUSINESS BRIEFINGS EUROPE MARKS  SPENCER RESHUFFLES | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/the-media-business-advertising-addenda-federation-names-3-to-hall-of-fame.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Federation Names 3 To Hall of Fame | By Courtney Kane | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/ex-student-to-get-new-trial-in-internet-sex-assault-case.html | ExStudent to Get New Trial In Internet SexAssault Case | By David Rohde | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/company-news-office-specialty-plans-takeover-bid-for-smed.html | COMPANY NEWS OFFICE SPECIALTY PLANS TAKEOVER BID FOR SMED | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/of-mice-and-genes-a-merger-is-killed-by-soaring-valuation.html | Of Mice and Genes A Merger is Killed by Soaring Valuation | By Andrew Pollack | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/reinstatement-for-a-guard-who-flew-the-nazi-flag.html | Reinstatement For a Guard Who Flew The Nazi Flag | By Alan Feuer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/bp-reported-in-agreement-to-regain-important-siberian-oil-field.html | BP Reported in Agreement to Regain Important Siberian Oil Field | By Neela Banerjee | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/company-news-investors-to-acquire-micro-warehouse-for-725-million.html | COMPANY NEWS INVESTORS TO ACQUIRE MICRO WAREHOUSE FOR 725 MILLION | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/baseball-zeile-is-eager-for-his-first-challenge-with-mets.html | BASEBALL Zeile Is Eager for His First Challenge With Mets | By Jack Curry | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/no-foul-play-is-seen-in-death-of-yale-student-found-in-the-river.html | No Foul Play Is Seen in Death of Yale Student Found in the River | By C J Chivers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/incentives-could-raise-some-school-principals-pay-by-70-to-143000.html | Incentives Could Raise Some School Principals Pay by 70 to 143000 | By Edward Wyatt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/fed-steady-on-rates-but-doesnt-rule-out-increase-in-february.html | Fed Steady on Rates but Doesnt Rule Out Increase in February | By Richard W Stevenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/nature-s-guardians-still-face-disrespect.html | Natures Guardians Still Face Disrespect | By Jeff Ruch | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/olympics-reports-says-games-have-become-very-costly-for-us.html | OLYMPICS Reports Says Games Have Become Very Costly for US | By Irvin Molotsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/commercial-real-estate-retail-office-complex-reflects-groton-s-rebound.html | Commercial Real Estate RetailOffice Complex Reflects Grotons Rebound | By Robert A Hamilton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/from-the-beginning-reading-the-bible-in-shul.html | From the Beginning Reading the Bible in Shul | By Andy Newman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/movies/film-review-end-zone-as-war-zone-hut.html | FILM REVIEW End Zone As War Zone Hut | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/movies/robert-bresson-film-director-dies-at-98.html | Robert Bresson Film Director Dies at 98 | By Alan Riding | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/movies/film-review-prejudice-lingers-in-a-land-of-mists.html | FILM REVIEW Prejudice Lingers in a Land of Mists | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/earnings-at-goldman-sachs-widely-exceed-forecasts.html | Earnings at Goldman Sachs Widely Exceed Forecasts | By Patrick McGeehan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/hockey-too-old-and-too-slow-rangers-can-t-stop-sabres.html | HOCKEY Too Old and Too Slow Rangers Cant Stop Sabres | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/opus360-files-for-offering.html | Opus360 Files for Offering | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/business-travel-b-b-s-are-attracting-small-but-growing-number-corporate.html | Business Travel B Bs are attracting a small but growing number of corporate travelers especially women | By Joe Sharkey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/arts/tv-notes.html | TV NOTES | By Bill Carter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/union-is-going-to-court-to-block-nassau-county-layoffs.html | Union Is Going to Court to Block Nassau County Layoffs | By Michael Cooper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/executive-s-affair-with-stripper-leads-to-insider-trading-charges.html | Executives Affair With Stripper Leads to Insider Trading Charges | By Benjamin Weiser and Patrick McGeehan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/the-markets-bonds-treasury-prices-slip-a-bit-more-after-monday-s-huge-drop.html | THE MARKETS BONDS Treasury Prices Slip a Bit More After Mondays Huge Drop | By Robert Hurtado | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/world/a-resignation-is-cheered-by-feminists-around-japan.html | A Resignation Is Cheered By Feminists Around Japan | By Howard W French | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/books/books-of-the-times-a-solitary-seaman-s-voyage-with-a-price-to-pay.html | BOOKS OF THE TIMES A Solitary Seamans Voyage With a Price to Pay | By Richard Bernstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/basketball-technical-foul-on-knight-helps-the-hoosiers-rally.html | BASKETBALL Technical Foul on Knight Helps the Hoosiers Rally | By Clifton Brown | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/arts/television-review-take-hundreds-of-epochs-and-digest-in-two-hours.html | TELEVISION REVIEW Take Hundreds of Epochs and Digest in Two Hours | By Walter Goodman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson and Chris Hedges | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/leo-carlin-a-mayor-of-newark-dies-at-91.html | Leo Carlin a Mayor of Newark Dies at 91 | By Eric Pace | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/world/former-aide-to-franco-challenged-in-galicia.html | Former Aide To Franco Challenged In Galicia | By Al Goodman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/queens-congressman-may-face-a-challenge.html | Queens Congressman May Face a Challenge | By Jonathan P Hicks | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/behind-squeaky-elmo-6-feet-of-baritone.html | Behind Squeaky Elmo 6 Feet of Baritone | By Jacques Steinberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/world/cardinal-paolo-dezza-98-guided-the-jesuits.html | Cardinal Paolo Dezza 98 Guided the Jesuits | By Alessandra Stanley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/woman-is-raped-in-midtown-on-way-home-from-late-job.html | Woman Is Raped in Midtown on Way Home From Late Job | By Juan Forero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/world-business-briefings-americas-aircraft-maker-defends-sale-plan.html | WORLD BUSINESS BRIEFINGS AMERICAS AIRCRAFT MAKER DEFENDS SALE PLAN | By Simon Romero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/the-chef.html | THE CHEF | By Patrick OConnell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/world-business-briefings-europe-orange-deal-approved.html | WORLD BUSINESS BRIEFINGS EUROPE ORANGE DEAL APPROVED | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/world/us-saves-its-un-voting-rights-with-a-payment-of-back-dues.html | US Saves Its UN Voting Rights With a Payment of Back Dues | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/yonkers-girl-dies-in-crash-as-suspect-flees-police.html | Yonkers Girl Dies in Crash As Suspect Flees Police | By Juan Forero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/baseball-dodgers-get-to-keep-beltre-but-are-penalized.html | BASEBALL Dodgers Get to Keep Beltre but Are Penalized | By Murray Chass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/us-wresting-homeless-fund-from-giuliani.html | US Wresting Homeless Fund From Giuliani | By David M Herszenhorn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/the-minimalist-tasty-curry-in-one-pot.html | THE MINIMALIST Tasty Curry In One Pot | By Mark Bittman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/arts/music-review-old-mexico-vs-modern-times.html | MUSIC REVIEW Old Mexico vs Modern Times | By Anthony Tommasini | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/business/company-news-emc-buys-business-software-maker-for-192-million.html | COMPANY NEWS EMC BUYS BUSINESS SOFTWARE MAKER FOR 192 MILLION | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/family-said-to-settle-car-seat-suit-for-16-million.html | Family Said to Settle CarSeat Suit for 16 Million | By Randal C Archibold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/arts/music-review-not-quite-a-mass-but-it-s-praetorius.html | MUSIC REVIEW Not Quite a Mass but Its Praetorius | By Allan Kozinn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/arts/opera-review-music-catering-to-the-words-of-fitzgerald.html | OPERA REVIEW Music Catering To the Words Of Fitzgerald | By Bernard Holland | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/us/vermonters-would-keep-lid-on-ben-jerry-s-pint.html | Vermonters Would Keep Lid on Ben Jerrys Pint | By Carey Goldberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/pro-football-jets-lucas-is-thriving-and-turning-doubters-into-believers.html | PRO FOOTBALL Jets Lucas Is Thriving and Turning Doubters Into Believers | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/the-effortless-rise-of-the-catered-christmas-tree.html | The Effortless Rise of the Catered Christmas Tree | By Kimberly Stevens | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/baseball-mets-mora-on-mission-of-mercy-in-venezuela.html | BASEBALL Mets Mora on Mission Of Mercy in Venezuela | By Jack Curry | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/turf-when-a-broker-becomes-an-investor.html | TURF When a Broker Becomes an Investor | By Tracie Rozhon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/media-business-advertising-kodak-has-given-its-times-square-billboard-face-lift.html | THE MEDIA BUSINESS ADVERTISING Kodak has given its Times Square billboard a face lift to keep up with the neighborhood | By Courtney Kane | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/attacker-mistook-boy-12-for-his-older-brother-police-say.html | Attacker Mistook Boy 12 for His Older Brother Police Say | By Juan Forero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/on-pro-football-mood-swings-and-all-moss-rules.html | ON PRO FOOTBALL Mood Swings and All Moss Rules | By Mike Freeman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/artists-are-evicted-from-apartments-they-built-in-a-vacant-factory.html | Artists Are Evicted From Apartments They Built in a Vacant Factory | By David Barstow | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/doctors-complain-about-promise-by-hmo.html | Doctors Complain About Promise by HMO | By Milt Freudenheim | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/world/ethnic-rivalry-in-remote-bhutan-leads-king-to-free-200-prisoners.html | Ethnic Rivalry in Remote Bhutan Leads King to Free 200 Prisoners | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/millennium-nigh-well-quit-shoving-christmastime-manhattan-always-frenzied-goes.html | Millennium Nigh Well Quit Shoving Christmastime Manhattan Always Frenzied Goes Moonstruck | By Glenn Collins | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/board-reportedly-moving-toward-vote-against-crew.html | Board Reportedly Moving Toward Vote Against Crew | By Abby Goodnough | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/us/violence-is-becoming-a-threat-for-homeless.html | Violence Is Becoming a Threat for Homeless | By Evelyn Nieves | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/world/10-years-after-revolt-little-glee-in-romania.html | 10 Years After Revolt Little Glee in Romania | By Donald G McNeil Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-europe-inflation-signal-in-germany.html | WORLD BUSINESS BRIEFING EUROPE INFLATION SIGNAL IN GERMANY | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/us/alton-a-lindsey-92-dies-ecologist-left-global-imprint.html | Alton A Lindsey 92 Dies Ecologist Left Global Imprint | By Douglas Martin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/pro-football-armstead-and-strahan-are-voted-to-pro-bowl.html | PRO FOOTBALL Armstead and Strahan Are Voted to Pro Bowl | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/currents-transportation-very-british-pedals.html | CURRENTS TRANSPORTATION Very British Pedals | By Barbara Flanagan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/metro-matters-in-diallo-trial-best-option-is-albany.html | Metro Matters In Diallo Trial Best Option Is Albany | By Joyce Purnick | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/it-s-make-or-break-season-at-one-young-online-company.html | Its MakeorBreak Season at One Young Online Company | By Steve Lohr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/news-watch-mercedes-and-motorola-revive-idea-of-car-phone.html | NEWS WATCH Mercedes and Motorola Revive Idea of Car Phone | By Ian Austen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/nhl-last-night-rangers.html | NHL LAST NIGHT RANGERS | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/an-upstate-utility-gets-a-deal-on-two-nuclear-reactors.html | An Upstate Utility Gets a Deal on Two Nuclear Reactors | By Matthew L Wald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/us/grand-jury-charges-man-found-with-bomb-materials.html | Grand Jury Charges Man Found With Bomb Materials | By Sam Howe Verhovek | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/the-morning-after-some-questions-on-bell-atlantic-s-feat.html | The Morning After Some Questions on Bell Atlantics Feat | By Seth Schiesel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/theater/arts-abroad-ireland-s-wayward-writer-still-raising-eyebrows.html | ARTS ABROAD Irelands Wayward Writer Still Raising Eyebrows | By Leslie Garis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/us/for-baby-sitters-around-nation-new-year-s-eve-is-best-of-times.html | For Baby Sitters Around Nation New Years Eve Is Best of Times | By Peter T Kilborn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/the-media-business-advertising-addenda-ross-roy-changing-its-name-and-focus.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ross Roy Changing Its Name and Focus | By Courtney Kane | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/online-shopper-click-and-heat-thawing-optional.html | ONLINE SHOPPER Click and Heat Thawing Optional | By Michelle Slatalla | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/q-a-troublesome-attachments.html | Q  A Troublesome Attachments | By J D Biersdorfer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/sites-that-measure-candidates-views-against-your-own.html | Sites That Measure Candidates Views Against Your Own | By Rebecca Fairley Raney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/world/london-journal-the-mayoral-frolics-what-a-cast-of-characters.html | London Journal The Mayoral Frolics What a Cast of Characters | By Warren Hoge | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/port-authority-and-2-states-discuss-lease-for-terminal.html | Port Authority And 2 States Discuss Lease For Terminal | By Ronald Smothers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/world/rights-group-tells-of-russian-abuses-in-chechen-town.html | Rights Group Tells of Russian Abuses in Chechen Town | By Michael R Gordon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/pro-basketball-carter-does-it-all-but-learns-a-lesson.html | PRO BASKETBALL Carter Does It All But Learns a Lesson | By Clifton Brown | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/alarmism-abets-the-terrorists.html | Alarmism Abets the Terrorists | By Reuel Marc Gerecht | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/world/wounded-sri-lankan-sees-gift-of-gods-in-re-election.html | Wounded Sri Lankan Sees Gift of Gods in Reelection | By Seth Mydans | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-europe-sale-of-pubs-approved.html | WORLD BUSINESS BRIEFING EUROPE SALE OF PUBS APPROVED | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/pro-basketball-with-assist-by-ewing-sprewell-takes-off.html | PRO BASKETBALL With Assist By Ewing Sprewell Takes Off | By Mike Wise | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-europe-british-interest-rates.html | WORLD BUSINESS BRIEFING EUROPE BRITISH INTEREST RATES | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/soccer-women-s-soccer-team-won-t-go-to-australia.html | SOCCER Womens Soccer Team Wont Go to Australia | By Richard Sandomir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/looking-for-winners-in-a-new-category.html | Looking for Winners in a New Category | By Steve Lohr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/naya-seeks-bankruptcy-after-end-of-coke-link.html | Naya Seeks Bankruptcy After End of Coke Link | By Constance L Hays | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/arts/make-museum-more-fun-visit-director-does-what-he-was-hired-criticism-won-t-let.html | How to Make a Museum More Fun to Visit A Director Does What He Was Hired to and the Criticism Wont Let Up | By Bruce Weber | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Adam Nagourney and Glenn Collins | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/through-looking-glass-virtually-immersive-technology-puts-your-image-inside-game.html | Through the Looking Glass Virtually Immersive Technology Puts Your Image Inside the Game and May Soon50 Replace the Mouse | By Michel Marriott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/essay-israel-s-shame.html | Essay Israels Shame | By William Safire | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/downtime-a-spat-among-audiophiles-over-high-end-speaker-wire.html | DOWNTIME A Spat Among Audiophiles Over HighEnd Speaker Wire | By Roy Furchgott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/currents-lighting-good-company-for-book-lovers-to-greet-the-new-year.html | CURRENTS LIGHTING Good Company For Book Lovers To Greet the New Year | By Barbara Flanagan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/design-notebook-life-throws-morris-lapidus-a-few-good-curves.html | DESIGN NOTEBOOK Life Throws Morris Lapidus a Few Good Curves | By Joseph Giovannini | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/game-theory-movies-and-games-so-alike-so-different.html | GAME THEORY Movies and Games So Alike So Different | By Jc Herz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/mayor-lashes-out-and-mrs-clinton-says-he-s-always-angry.html | Mayor Lashes Out and Mrs Clinton Says Hes Always Angry | By Adam Nagourney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-americas-telefonica-expands-in-brazil.html | WORLD BUSINESS BRIEFING AMERICAS TELEFONICA EXPANDS IN BRAZIL | By Simon Romero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/world/mozambique-says-president-is-re-elected-rivals-protest.html | Mozambique Says President Is Reelected Rivals Protest | By Rachel L Swarns | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/baseball-yanks-irabu-experiment-ends-in-a-trade-to-expos.html | BASEBALL Yanks Irabu Experiment Ends in a Trade to Expos | By Murray Chass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/us/6-year-old-cuban-to-spend-christmas-in-miami-as-ins-interview-is-put-off.html | 6YearOld Cuban to Spend Christmas in Miami as INS Interview Is Put Off | By David Gonzalez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-23 | https://www.nytimes.com/1999/12/23/techno logy/a-resurgence-of-blacksmithing.html | A Resurgence of Blacksmithing | By Michael Pollak | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-23 | https://www.nytimes.com/1999/12/23/us/kin g-midas-s-funeral-happy-hour-at-a-tomb.html | King Midass Funeral Happy Hour at a Tomb | By John Noble Wilford | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/ pro-football-jets-ferguson-returns-after-a-four-game-ban.html | PRO FOOTBALL Jets Ferguson Returns After a FourGame Ban | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/techno logy/on-the-net-curiosity-has-a-price-registration.html | On the Net Curiosity Has a Price Registration | By Catherine Greenman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/busine ss/sportslinecom-acquires-daedalus.html | SportsLinecom Acquires Daedalus | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/ sports-of-the-times-isn-t-there-anyone-listening.html | Sports of The Times Isnt There Anyone Listening | By Harvey Araton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/us/retir ed-agent-is-accused-of-conspiring-with-mobsters.html | Retired Agent Is Accused Of Conspiring With Mobsters | By Carey Goldberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/us/gor e-in-iowa-duels-an-absent-bradley.html | Gore in Iowa Duels an Absent Bradley | By Adam Clymer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/garden /designer-cubes-for-the-new-ice-age.html | Designer Cubes for the New Ice Age | By Rick Marin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/techno logy/news-watch-snowboarders-backed-by-nike-in-campaign-to-open-slopes.html | NEWS WATCH Snowboarders Backed by Nike In Campaign to Open Slopes | By Mindy Sink | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/ college-basketball-barkley-returns-but-glover-sets-pace-with-35.html | COLLEGE BASKETBALL Barkley Returns but Glover Sets Pace With 35 | By Steve Popper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/world/ fear-erases-hope-as-venezuelans-search-for-dead.html | Fear Erases Hope as Venezuelans Search for Dead | By Larry Rohter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregi on/ex-officer-s-testimony-sought-in-louima-case.html | ExOfficers Testimony Sought in Louima Case | By Alan Feuer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/arts/th e-pop-life-the-hills-and-delta-flow-in-their-blood.html | THE POP LIFE The Hills and Delta Flow in Their Blood | By Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/arts/rut h-welting-51-a-soprano-admired-for-coloratura-roles.html | Ruth Welting 51 a Soprano Admired for Coloratura Roles | By Allan Kozinn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/busine ss/the-media-business-advertising-addenda-hms-partners-buys-studiomotiv.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HMS Partners Buys Studiomotiv | By Courtney Kane | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/arts/th e-newest-wasserstein-creation-comes-home.html | The Newest Wasserstein Creation Comes Home | By Dinitia Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/markets-market-place-mannesmann-vodafone-fight-takes-decidedly-american-tone.html | THE MARKETS Market Place The MannesmannVodafone fight takes on a decidedly American tone | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/toys-r-us-falls-behind-on-shipping.html | Toys R Us Falls Behind On Shipping | By Saul Hansell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/filmmaker-says-us-suppressed-his-work.html | Filmmaker Says US Suppressed His Work | By C J Chivers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/us/scientists-place-jellyfish-genes-into-monkeys.html | Scientists Place Jellyfish Genes Into Monkeys | By Gina Kolata | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/currents-collectibles-woven-with-love-and-telephone-wire.html | CURRENTS COLLECTIBLES Woven With Love And Telephone Wire | By Barbara Flanagan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/review-crazy-sexy-cool-virtual-beauty-makeovers.html | REVIEW Crazy Sexy Cool Virtual Beauty Makeovers | By J D Biersdorfer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/microsoft-s-finance-chief-resigns-post.html | Microsofts Finance Chief Resigns Post | By Steve Lohr and Joel Brinkley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/the-media-business-advertising-addenda-internet-companies-name-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Internet Companies Name Agencies | By Courtney Kane | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/us/president-adds-his-voice-to-warnings-about-terrorism.html | President Adds His Voice to Warnings About Terrorism | By David Johnston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-europe-arnault-buys-bouygues-shares.html | WORLD BUSINESS BRIEFING EUROPE ARNAULT BUYS BOUYGUES SHARES | By John Tagliabue | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/hockey-elias-scores-twice-devils-win-by-one.html | HOCKEY Elias Scores Twice Devils Win by One | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/us/a-cadre-of-familiar-foreign-policy-experts-is-putting-its-imprint-on-bush.html | A Cadre of Familiar Foreign Policy Experts Is Putting Its Imprint on Bush | By Eric Schmitt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/books/books-times-roads-not-taken-tales-with-previous-life-first-told-poets-past.html | BOOKS OF THE TIMES Roads Not Taken Tales With a Previous Life First Told by Poets of the Past | By Christopher LehmannHaupt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/space-travel-in-a-loft.html | Space Travel in a Loft | By Christopher Mason | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-europe-german-jobs-talks-scrapped.html | WORLD BUSINESS BRIEFING EUROPE GERMAN JOBS TALKS SCRAPPED | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/arts/bridge-when-an-indian-s-unwise-double-made-pakistan-a-champ.html | BRIDGE When an Indians Unwise Double Made Pakistan a Champ | By Alan Truscott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/currents-planetariums-producing-the-big-bang-a-reality-check.html | CURRENTS PLANETARIUMS Producing the Big Bang A Reality Check | By Barbara Flanagan Is the New Age Looking To the Stars For Civic Inspiration On Both Coasts Institutions Are Aspiring To Become Beloved Landmarks Both Are Planetariums Each Is Preparing A Light Show OR PERHAPS REMAIN And Both Promise A Lot More Than Imitation Constellations In Los Angeles the Griffith Observatory Recently Announced Plans To Make Its 1935 Greco and Art Deco Castle In the Hollywood Hills Into A StateoftheArt Planetarium By Replacing Its Equipment Restoring the Structure and Doubling Its SizeItS One of the Most Romantic Places In La MOSTLY UNDERGROUNDSaid Stephen Johnson A Principal At Hardy Holzman Pfeiffer Associates the Project Architect By 2003 the Renewed Observatory May Be Outdoing the J Paul Getty Museum In Visitors Right Now PRICE TAG 58 MILLION Both Attract Two Million People A Year | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/the-markets-bonds-treasuries-finish-mixed-after-auction.html | THE MARKETS BONDS Treasuries Finish Mixed After Auction | By Robert Hurtado | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/nhl-last-night-islanders.html | NHL LAST NIGHT ISLANDERS | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/the-neediest-cases-donating-with-a-mere-click-of-a-mouse.html | The Neediest Cases Donating With a Mere Click of a Mouse | By Corey Kilgannon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/what-s-next-new-ways-of-securing-online-data.html | WHATS NEXT New Ways of Securing Online Data | By Peter Wayner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/to-be-a-radical-without-saying-strike.html | To Be a Radical Without Saying Strike | By Robin Finn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/state-of-the-art-the-end-is-near-reboot.html | STATE OF THE ART The End Is Near Reboot | By Peter H Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/call-for-new-sex-abuse-trial-is-said-to-harm-rape-shield-law.html | Call for New SexAbuse Trial Is Said to Harm Rape Shield Law | By David Rohde | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/20-million-in-pay-deferrals-prevents-union-layoffs-in-nassau.html | 20 Million in Pay Deferrals Prevents Union Layoffs in Nassau | By Michael Cooper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/world/death-stirs-up-opposition-of-japanese-to-atom-use.html | Death Stirs Up Opposition Of Japanese To Atom Use | By Howard W French | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/man-arrested-in-bomb-threat-to-city-tunnels.html | Man Arrested In Bomb Threat To City Tunnels | By Kevin Flynn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/news-watch-microsoft-unveils-tax-product-but-bill-gates-can-t-use-it.html | NEWS WATCH Microsoft Unveils Tax Product But Bill Gates Cant Use It | By Steven E Brier | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/israel-to-import-natural-gas-from-egypt.html | Israel to Import Natural Gas From Egypt | By William A Orme Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/international-business-an-internet-vision-in-millions.html | INTERNATIONAL BUSINESS An Internet Vision in Millions | By Mark Landler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/plus-boxing-ibf-prosecutors-want-a-court-monitor.html | PLUS BOXING  IBF Prosecutors Want A Court Monitor | By Ronald Smothers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/news-watch-new-yule-log-tradition-glows-with-eerie-light.html | NEWS WATCH New Yule Log Tradition Glows With Eerie Light | By Henry Fountain | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/us-wins-round-in-trade-war-with-europe.html | US Wins Round in Trade War With Europe | By Joseph Kahn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-europe-bp-amoco-confirms-russian-deal.html | WORLD BUSINESS BRIEFING EUROPE BP AMOCO CONFIRMS RUSSIAN DEAL | By Neela Banerjee | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-europe-turkey-seizes-banks.html | WORLD BUSINESS BRIEFING EUROPE TURKEY SEIZES BANKS | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/close-to-home-sweep-dust-fussy-as-mom.html | CLOSE TO HOME Sweep Dust Fussy as Mom | By Amanda Hesser | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/us-will-monitor-new-jersey-police-on-race-profiling.html | US WILL MONITOR NEW JERSEY POLICE ON RACE PROFILING | By David Kocieniewski | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/arts/dance-review-butterflies-and-spice-not-sugar-plums.html | DANCE REVIEW Butterflies And Spice Not Sugar Plums | By Jennifer Dunning | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/arts/critic-s-notebook-rejoicing-in-a-messiah-of-good-taste-no-mad-scenes-please.html | CRITICS NOTEBOOK Rejoicing in a Messiah of Good Taste No Mad Scenes Please | By James R Oestreich | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/at-home-with-mary-gordon-hidden-at-the-heart-of-the-house.html | AT HOME WITH MARY GORDON Hidden At the Heart Of the House | By William L Hamilton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/international-business-gm-and-ford-expected-to-compete-for-daewoo-motor.html | INTERNATIONAL BUSINESS GM and Ford Expected to Compete for Daewoo Motor | By Samuel Len | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-americas-brazilian-joblessness-falls.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN JOBLESSNESS FALLS | By Simon Romero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/company-news-brunswick-to-settle-pricing-suits-for-65-million.html | COMPANY NEWS BRUNSWICK TO SETTLE PRICING SUITS FOR 65 MILLION | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/world/barak-in-a-first-for-top-israeli-meets-arafat-in-the-west-bank.html | Barak in a First for Top Israeli Meets Arafat in the West Bank | By Deborah Sontag | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/books/footlights-news.html | FOOTLIGHTS NEWS | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/second-man-found-guilty-in-killings-of-deliverers.html | Second Man Found Guilty In Killings Of Deliverers | By Robert Hanley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/virtual-data-storage-complete-with-ads.html | Virtual Data Storage Complete With Ads | By Shelly Freierman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-asia-india-strengthens-copyright-protection.html | WORLD BUSINESS BRIEFING ASIA INDIA STRENGTHENS COPYRIGHT PROTECTION | By Pj Anthony | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/currents-home-furnishings-eames-inspired-sofa-that-flaunts-its-plywood.html | CURRENTS HOME FURNISHINGS EamesInspired A Sofa That Flaunts Its Plywood Foundation | By Barbara Flanagan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/new-jersey-court-s-1st-woman-justice-retiring.html | New Jersey Courts 1st Woman Justice Retiring | By Iver Peterson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/currents-fabrics-a-fresh-take-on-dotted-swiss.html | CURRENTS FABRICS A Fresh Take on Dotted Swiss | By Marianne Rohrlich | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/pilot-in-fatal-hasbrouck-heights-crash-was-facing-license-suspension.html | Pilot in Fatal Hasbrouck Heights Crash Was Facing License Suspension | By Steve Strunsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/good-news-from-russia-yes-its-true.html | Good News From Russia Yes Its True | By Martin Malia | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/arts/music-review-a-lively-choir-hastens-to-the-stable.html | MUSIC REVIEW A Lively Choir Hastens to the Stable | By Paul Griffiths | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/theater/theater-review-jolson-obnoxious-guy-who-missed-his-mother.html | THEATER REVIEW Jolson Obnoxious Guy Who Missed His Mother | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/weis-markets-to-consider-a-sale-pleasing-dissident-shareholders.html | Weis Markets to Consider a Sale Pleasing Dissident Shareholders | By David Cay Johnston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/spam-your-way-good-education-online-application-forms-add-college-admissions.html | Spam Your Way to a Good Education Online Application Forms Add to College Admissions Frenzy | By Lisa Guernsey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/arts/jazz-review-melodic-development-strict-the-technique-classical.html | JAZZ REVIEW Melodic Development Strict The Technique Classical | By Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/world/italy-s-semi-new-government-57th-since-the-war-is-sworn-in.html | Italys SemiNew Government 57th Since the War Is Sworn In | By Alessandra Stanley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/currents-environment-bye-bye-birdie-for-a-while-anyway.html | CURRENTS ENVIRONMENT Bye Bye Birdie For a While Anyway | By Barbara Flanagan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/world/web-sites-bloom-in-china-and-are-weeded.html | Web Sites Bloom in China and Are Weeded | By Elisabeth Rosenthal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/american-home-to-settle-some-1400-fen-phen-suits.html | American Home to Settle Some 1400 FenPhen Suits | By David J Morrow | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-asia-thai-phone-concern-sells-stake.html | WORLD BUSINESS BRIEFING ASIA THAI PHONE CONCERN SELLS STAKE | By Wayne Arnold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-23 | https://www.nytimes.com/1999/12/23/us/shuttle-crew-starts-repairs-on-telescope.html | Shuttle Crew Starts Repairs On Telescope | By Warren E Leary | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-rock-051977.html | Auld Lang Syne All Revved Up For the Millennium Rock | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/world/small-houses-a-big-step-for-south-african-pride.html | Small Houses a Big Step for South African Pride | By Rachel L Swarns | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/diner-s-journal.html | Diners Journal | By William Grimes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/business/trade-panel-rules-against-us-penalty-on-subsidized-steel.html | Trade Panel Rules Against US Penalty on Subsidized Steel | By Elizabeth Olson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/selling-online-delivering-bikes-low-tech-courier-services-thrive-growth-web.html | Selling Online Delivering on Bikes LowTech Courier Services Thrive On Growth of WebBased Retailing | By Glenn Collins | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-jazz-052060.html | Auld Lang Syne All Revved Up For the Millennium Jazz | By Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/weekend-warrior-how-a-driveway-dreamer-was-turned-into-a-slamdunker.html | WEEKEND WARRIOR How a Driveway Dreamer Was Turned into a SlamDunker | By Allen St John | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/world/jenne-jeno-journal-mali-s-present-is-poor-can-it-build-future-on-past.html | JenneJeno Journal Malis Present Is Poor Can It Build Future on Past | By Norimitsu Onishi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-24 | https://www.nytimes.com/1999/12/24/business/germany-proposes-some-tax-free-stock-sales-lifting-market.html | Germany Proposes Some TaxFree Stock Sales Lifting Market | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/books/books-times-weimar-era-antihero-crushed-naivete-impersonal-forces.html | BOOKS OF THE TIMES A WeimarEra Antihero Crushed by Naivete and Impersonal Forces | By Richard Bernstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/automobiles/lets-make-a-deal-now-on-the-web.html | Lets Make a Deal Now on the Web | By Andrew H Fixmer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/pro-football-pro-bowl-rejection-has-green-still-miffed.html | PRO FOOTBALL Pro Bowl Rejection Has Green Still Miffed | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/business/plans-hastened-for-the-start-of-trading-in-nasdaq-japan.html | Plans Hastened for the Start Of Trading in Nasdaq Japan | By Alex Berenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/art-in-review-a-ha-christmas.html | ART IN REVIEW A Ha Christmas | By Roberta Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/business/company-news-wilmar-industries-to-go-private-in-300-million-deal.html | COMPANY NEWS WILMAR INDUSTRIES TO GO PRIVATE IN 300 MILLION DEAL | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/at-the-movies.html | AT THE MOVIES | By Rick Lyman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/robbery-is-suspected-as-landlord-is-found-dead.html | Robbery Is Suspected as Landlord Is Found Dead | By C J Chivers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/world/serb-rejects-dead-son-s-medal-and-the-whole-war.html | Serb Rejects Dead Sons Medal and the Whole War | By Carlotta Gall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/world/sovereign-islands-special-report-for-cruise-ships-workers-much-toil-little.html | SOVEREIGN ISLANDSA special report For Cruise Ships Workers Much Toil Little Protection | By Douglas Frantz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/the-chancellor-s-ouster-the-reaction-even-crew-s-critics-long-for-continuity.html | THE CHANCELLORS OUSTER THE REACTION Even Crews Critics Long for Continuity | By Randal C Archibold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/baseball-remarks-could-hurt-rocker-most-of-all.html | BASEBALL Remarks Could Hurt Rocker Most of All | By Murray Chass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/hockey-islanders-stand-up-to-fleury-and-rangers.html | HOCKEY Islanders Stand Up To Fleury And Rangers | By Joe Lapointe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/business/world-business-briefings-europe-vodafone-begins-takeover-bid.html | WORLD BUSINESS BRIEFINGS EUROPE VODAFONE BEGINS TAKEOVER BID | By Andrew Ross Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-rock-052027.html | Auld Lang Syne All Revved Up For the Millennium Rock | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-rock-052019.html | Auld Lang Syne All Revved Up For the Millennium Rock | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/album-week-rodney-whitaker-quintet-ballads-blues-brooklyn-session-criss-cross.html | ALBUM OF THE WEEK RODNEY WHITAKER QUINTET Ballads and Blues The Brooklyn Session Criss Cross | By Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/home-video-which-way-the-wind-blows.html | HOME VIDEO Which Way The Wind Blows | By Peter M Nichols | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/hockey-on-again-devils-are-off-again-against-toronto.html | HOCKEY OnAgain Devils Are Off Again Against Toronto | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-salsa.html | Auld Lang Syne All Revved Up For the Millennium Salsa | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/film-review-stealing-a-new-life-carnal-glamorous-and-worth-the-price.html | FILM REVIEW Stealing A New Life Carnal Glamorous And Worth the Price | By Janet Maslin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/inside-art-in-rectory-attic-a-del-sarto.html | INSIDE ART In Rectory Attic A del Sarto | By Carol Vogel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/us/mall-school-tries-reading-writing-and-retail.html | Mall School Tries Reading Writing and Retail | By Carey Goldberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/boy-4-dies-in-a-fire-in-bedford-stuyvesant.html | Boy 4 Dies in a Fire in BedfordStuyvesant | By Juan Forero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/pro-football-portrayal-of-injury-displeases-hamilton.html | PRO FOOTBALL Portrayal Of Injury Displeases Hamilton | By Timothy W Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/us/democrats-criticize-bush-as-out-of-touch-on-poverty.html | Democrats Criticize Bush As Out of Touch on Poverty | By Jim Yardley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/john-lyday-78-real-life-trapper-john-dies.html | John Lyday 78 RealLife Trapper John Dies | By Douglas Martin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/opart.html | OpArt | By Bonnie Timmons | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/business/world-business-briefings-asia-korean-air-sanctions.html | WORLD BUSINESS BRIEFINGS ASIA KOREAN AIR SANCTIONS | By Samuel Len | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-jazz-052108.html | Auld Lang Syne All Revved Up For the Millennium Jazz | By Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/family-fare-4-calling-birds-3-french-hens.html | FAMILY FARE 4 Calling Birds 3 French Hens | By Laurel Graeber | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-blues-funk-and-rhythm-and-blues.html | Auld Lang Syne All Revved Up For the Millennium Blues Funk and RhythmandBlues | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-24 | https://www.nytimes.com/1999/12/24/world/santa-treads-on-grandfather-frost-s-toes.html | Santa Treads on Grandfather Frosts Toes | By Michael Wines | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/residential-real-estate-new-houses-bronx-will-extend-neighborhood-waterfront.html | Residential Real Estate New Houses in Bronx Will Extend Neighborhood to Waterfront | By Rachelle Garbarine | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-rock-052035.html | Auld Lang Syne All Revved Up For the Millennium Rock | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/business/company-news-new-xerox-business-group-will-focus-on-the-internet.html | COMPANY NEWS NEW XEROX BUSINESS GROUP WILL FOCUS ON THE INTERNET | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/another-last-word-on-y2k.html | Another Last Word on Y2K | By Paul Hellman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/marcel-landowski-84-a-force-in-classical-music-in-france.html | Marcel Landowski 84 a Force In Classical Music in France | By Alan Riding | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/us/sailor-from-mutiny-in-44-wins-a-presidential-pardon.html | Sailor From Mutiny in 44 Wins a Presidential Pardon | By William Glaberson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-pop.html | Auld Lang Syne All Revved Up For the Millennium Pop | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-jazz-052132.html | Auld Lang Syne All Revved Up For the Millennium Jazz | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/judge-with-reputation-for-toughness-is-chosen-for-the-diallo-trial.html | Judge With Reputation for Toughness is Chosen for the Diallo Trial | By Amy Waldman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/taking-the-children-035360.html | Taking the Children | By Peter M Nichols | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/tv-weekend-irving-berlin-the-quiet-king-of-song.html | TV WEEKEND Irving Berlin the Quiet King of Song | By Walter Goodman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/chancellor-s-ouster-analysis-board-ousts-schools-chief-saying-crew-lost-his.html | THE CHANCELLORS OUSTER NEWS ANALYSIS BOARD OUSTS SCHOOLS CHIEF SAYING CREW LOST HIS FOCUS MAYORS ROLE BECOMES ISSUE | By Dan Barry | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/4-first-time-drug-offenders-granted-clemency-by-pataki.html | 4 FirstTime Drug Offenders Granted Clemency by Pataki | By Richard PerezPena | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/world/floods-confuse-venezuela-s-political-outlook.html | Floods Confuse Venezuelas Political Outlook | By Larry Rohter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/business/international-business-american-fights-for-control-of-prague-tv.html | INTERNATIONAL BUSINESS American Fights for Control of Prague TV Station | By Ladka Bauerova | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/film-review-a-new-gloss-on-poverty-in-ireland.html | FILM REVIEW A New Gloss On Poverty In Ireland | By Janet Maslin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/college-by-the-numbers.html | College By the Numbers | By Frank H T Rhodes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/business/gm-official-gives-upbeat-review-of-year.html | GM Official Gives Upbeat Review of Year | By Robyn Meredith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-jazz-052043.html | Auld Lang Syne All Revved Up For the Millennium Jazz | By Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/suit-contends-mental-care-for-children-is-inadequate.html | Suit Contends Mental Care For Children Is Inadequate | By Alan Feuer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/business/world-business-briefings-asia-daewoo-shares-plunge.html | WORLD BUSINESS BRIEFINGS ASIA DAEWOO SHARES PLUNGE | By Samuel Len | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/indictment-doesnt-stop-flow-of-medicaid-money.html | Indictment Doesnt Stop Flow of Medicaid Money | By Katherine E Finkelstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/business/markets-old-money-chasing-new-seeing-windfalls-big-banks-finance-start-ups-again.html | THE MARKETS Old Money Chasing the New Seeing Windfalls Big Banks Finance StartUps Again | By Alex Berenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/pro-basketball-nets-shake-off-a-big-critic-and-feisty-76ers.html | PRO BASKETBALL Nets Shake Off A Big Critic and Feisty 76ers | By Chris Broussard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/world/new-york-is-ground-zero-all-agree-but-for-festivity-or-fear.html | New York Is Ground Zero All Agree But for Festivity or Fear | By Jane Gross | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/banking-chief-nominated-to-top-new-jersey-court.html | Banking Chief Nominated To Top New Jersey Court | By David Kocieniewski | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/chancellor-s-outster-overview-board-ousts-schools-chief-saying-crew-lost-his.html | THE CHANCELLORS OUTSTER THE OVERVIEW BOARD OUSTS SCHOOLS CHIEF SAYING CREW LOST HIS FOCUS MAYORS ROLE BECOMES ISSUE | By Abby Goodnough | TX 5-052-139 | | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-jazz-052078.html | Auld Lang Syne All Revved Up For the Millennium Jazz | By Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/business/the-markets-stocks-broad-rally-pushes-stocks-to-new-highs.html | THE MARKETS STOCKS Broad Rally Pushes Stocks To New Highs | By Robert D Hershey Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium.html | Auld Lang Syne All Revved Up For the Millennium | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-rock-051993.html | Auld Lang Syne All Revved Up For the Millennium Rock | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/my-city-christmas-just-like-the-ones-i-never-knew.html | MY CITY Christmas Just Like The Ones I Never Knew | By Thomas Mallon | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/business/retailers-look-back-and-see-online-shopping-is-gaining.html | Retailers Look Back and See Online Shopping Is Gaining | By Saul Hansell | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-jazz-052094.html | Auld Lang Syne All Revved Up For the Millennium Jazz | By Ben Ratliff | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/there-will-always-be-an-english.html | There Will Always Be an English | By Steven Pinker | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-rock-051969.html | Auld Lang Syne All Revved Up For the Millennium Rock | By Jon Pareles | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/business/conservative-panel-member-leaving-this-week-program.html | Conservative Panel Member Leaving This Week Program | By Bill Carter | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/critic-s-notebook-crystal-corridor-in-the-city-of-glass.html | CRITICS NOTEBOOK Crystal Corridor in the City of Glass | By Herbert Muschamp | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/business/company-news-bell-atlantic-and-vodafone-are-buying-wireless-stake.html | COMPANY NEWS BELL ATLANTIC AND VODAFONE ARE BUYING WIRELESS STAKE | By Dow Jones | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-jazz-052051.html | Auld Lang Syne All Revved Up For the Millennium Jazz | By Jon Pareles | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-hip-hop.html | Auld Lang Syne All Revved Up For the Millennium HipHop | By Jon Pareles | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/pro-basketball-van-gundy-sees-the-good-but-knows-the-bad-lurks.html | PRO BASKETBALL Van Gundy Sees the Good But Knows the Bad Lurks | By Mike Wise | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/world/terrorists-said-to-hide-in-canada-s-melting-pot.html | Terrorists Said to Hide In Canadas Melting Pot | By John Kifner | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/baseball-old-home-movie-captures-the-shot-the-babe-called.html | BASEBALL Old Home Movie Captures the Shot The Babe Called | By Richard Sandomir | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/us/buchanan-starts-push-through-reform-party-hedgerows.html | Buchanan Starts Push Through Reform Party Hedgerows | By Francis X Clines | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/pro-football-for-johnson-marino-era-end-may-be-in-sight.html | PRO FOOTBALL For JohnsonMarino Era End May Be in Sight | By Charlie Nobles | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/antiques-rock-crystal-for-kings-and-gods.html | ANTIQUES Rock Crystal For Kings And Gods | By Wendy Moonan | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/business/the-bear-bull-market-as-indexes-soar-most-stocks-fall.html | The BearBull Market As Indexes Soar Most Stocks Fall | By Floyd Norris | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/art-in-review-lawrence-gipe.html | ART IN REVIEW Lawrence Gipe | By Ken Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/police-dept-and-emergency-agency-seem-to-be-in-turf-war.html | Police Dept and Emergency Agency Seem to Be in Turf War | By Andrew C Revkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/business/world-business-briefings-europe-losses-at-appliance-maker.html | WORLD BUSINESS BRIEFINGS EUROPE LOSSES AT APPLIANCE MAKER | By John Tagliabue | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/the-chancellor-s-ouster-the-decline-a-firebrand-who-seemed-to-lose-his-spark.html | THE CHANCELLORS OUSTER THE DECLINE A Firebrand Who Seemed to Lose His Spark | By Anemona Hartocollis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-jazz-052086.html | Auld Lang Syne All Revved Up For the Millennium Jazz | By Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/nyc-a-sad-case-confounded-by-discord.html | NYC A Sad Case Confounded By Discord | By Clyde Haberman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-folk.html | Auld Lang Syne All Revved Up For the Millennium Folk | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/business/world-business-briefings-americas-brewer-recalls-bottles.html | WORLD BUSINESS BRIEFINGS AMERICAS BREWER RECALLS BOTTLES | By Simon Romero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/art-in-review-saved-from-europe.html | ART IN REVIEW Saved From Europe | By Ken Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/art-in-review-arthur-wesley-dow.html | ART IN REVIEW Arthur Wesley Dow | By Grace Glueck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/world/us-linking-jailed-couple-to-terrorists-from-algeria.html | US Linking Jailed Couple To Terrorists From Algeria | By David Stout With Elizabeth Olson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/pact-between-new-jersey-and-netherlands-may-mean-cleaner-air-for-state.html | Pact Between New Jersey and Netherlands May Mean Cleaner Air for State | By Steve Strunsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/public-interests-where-were-you-in-1002.html | Public Interests Where Were You In 1002 | By Gail Collins | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/world/visiting-us-aide-criticizes-moscow.html | VISITING US AIDE CRITICIZES MOSCOW | By Celestine Bohlen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/women-s-basketball-uconn-responds-to-a-challenge.html | WOMENS BASKETBALL UConn Responds To a Challenge | By Brandon Lilly | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/the-neediest-cases-tenants-join-together-for-a-building-solution.html | The Neediest Cases Tenants Join Together For a Building Solution | By Corey Kilgannon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/dr-edward-h-reisner-jr-84-cancer-specialist.html | Dr Edward H Reisner Jr 84 Cancer Specialist | By Wolfgang Saxon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/colleges-rehearing-sought-in-reversal-on-test-based-eligibility-suit.html | COLLEGES Rehearing Sought in Reversal On TestBased Eligibility Suit | By Joe Drape | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/art-review-a-canvas-of-concerns-race-racism-and-class.html | ART REVIEW A Canvas of Concerns Race Racism and Class | By Holland Cotter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/home-video-new-video-releases.html | HOME VIDEO New Video Releases | By Peter M Nichols | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/us/a-closer-look-an-instant-ad-on-a-plan-to-lower-taxes.html | A CLOSER LOOK An Instant Ad on a Plan to Lower Taxes | By Peter Marks | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/sports-of-the-times-ted-should-just-fire-the-bigot.html | Sports of The Times Ted Should Just Fire The Bigot | By George Vecsey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/first-amendment-champion-subject-aside.html | First Amendment Champion Subject Aside | By Jan Hoffman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/pop-review-the-trails-of-klezmer-always-evolving.html | POP REVIEW The Trails Of Klezmer Always Evolving | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-rock-051985.html | Auld Lang Syne All Revved Up For the Millennium Rock | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/automobiles/this-just-in-model-t-gets-award.html | This Just In Model T Gets Award | By James G Cobb | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-rock-052000.html | Auld Lang Syne All Revved Up For the Millennium Rock | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/world/john-paton-davies-diplomat-who-ran-afoul-of-mccarthy-over-china-dies-at-91.html | John Paton Davies Diplomat Who Ran Afoul of McCarthy Over China Dies at 91 | By Michael T Kaufman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/business/world-business-briefings-americas-mexico-airline-troubles.html | WORLD BUSINESS BRIEFINGS AMERICAS MEXICO AIRLINE TROUBLES | By Sam Dillon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/opera-review-2-by-puccini-up-close-and-unexplained.html | OPERA REVIEW 2 by Puccini Up Close and Unexplained | By Anthony Tommasini | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/us/on-second-outing-astronauts-continue-upgrade-of-telescope.html | On Second Outing Astronauts Continue Upgrade of Telescope | By Warren E Leary | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/film-review-it-s-a-sort-of-family-dinner-your-majesty.html | FILM REVIEW Its a Sort of Family Dinner Your Majesty | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-jazz-052124.html | Auld Lang Syne All Revved Up For the Millennium Jazz | By Jon Pareles | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/world/on-new-year-even-japan-s-premier-will-be-on-duty.html | On New Year Even Japans Premier Will Be on Duty | By Howard W French | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/film-review-yet-one-more-final-frontier-fighting-bad-aliens-for-real.html | FILM REVIEW Yet One More Final Frontier Fighting Bad Aliens for Real | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-jazz-052116.html | Auld Lang Syne All Revved Up For the Millennium Jazz | By Ben Ratliff | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/baseball-astros-hand-is-forced-so-mets-draw-an-ace.html | BASEBALL Astros Hand Is Forced So Mets Draw an Ace | By Murray Chass | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/pro-football-nfl-matchups-week-16.html | PRO FOOTBALL NFL Matchups Week 16 | By Thomas George | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/theater-review-mae-west-s-first-play-for-the-stage-that-is.html | THEATER REVIEW Mae Wests First Play for the Stage That Is | By D J R Bruckner | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/arts/music-review-so-new-relationships-form.html | MUSIC REVIEW So New Relationships Form | By Paul Griffiths | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/arts/felicia-lamport-83-a-satirist-devoted-to-rhyme.html | Felicia Lamport 83 a Satirist Devoted to Rhyme | By William H Honan | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/arts/music-review-a-bassist-recital-attracts-not-only-bassists-spouses.html | MUSIC REVIEW A Bassist Recital Attracts Not Only Bassists Spouses | By Allan Kozinn | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/business/chief-says-kodak-is-pointed-in-the-right-direction.html | Chief Says Kodak Is Pointed in the Right Direction | By Claudia H Deutsch | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/arts/pop-review-with-wispy-uncertainties-once-and-always-a-bangle.html | POP REVIEW With Wispy Uncertainties Once and Always a Bangle | By Jon Pareles | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/business/international-business-latin-america-tackling-possible-computer-woes.html | INTERNATIONAL BUSINESS Latin America Tackling Possible Computer Woes | By Simon Romero | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/world/enthralled-pope-opens-door-to-the-millennium-holy-year.html | Enthralled Pope Opens Door To the Millennium Holy Year | By Alessandra Stanley | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/world/despite-manitoba-s-labor-gap-indians-go-jobless.html | Despite Manitobas Labor Gap Indians Go Jobless | By James Brooke | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/arts/when-a-mask-reveals-far-more-than-it-hides.html | When a Mask Reveals Far More Than It Hides | By Sarah Boxer | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/health-plan-would-not-aid-all-uninsured.html | Health Plan Would Not Aid All Uninsured | By Raymond Hernandez | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/giuliani-to-urge-board-to-conduct-chancellor-hunt.html | GIULIANI TO URGE BOARD TO CONDUCT CHANCELLOR HUNT | By David M Herszenhorn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/skiing-madison-avenue-gives-ski-bums-a-star-turn.html | SKIING Madison Avenue Gives Ski Bums a Star Turn | By Barbara Lloyd | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/world/troops-overthrow-ivory-coast-government.html | Troops Overthrow Ivory Coast Government | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/us/the-ad-campaign-an-emphasis-on-gore-s-experience.html | THE AD CAMPAIGN An Emphasis on Gores Experience | By Katharine Q Seelye | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/world/istanbul-journal-500-year-old-painting-helps-turks-to-look-ahead.html | Istanbul Journal 500YearOld Painting Helps Turks to Look Ahead | By Stephen Kinzer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/us/official-resigns-after-charges-of-brutality-in-juvenile-jails.html | Official Resigns After Charges Of Brutality in Juvenile Jails | By Barbara Whitaker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/business/world-business-briefing-asia-mitsubishi-to-cut-debt.html | WORLD BUSINESS BRIEFING ASIA MITSUBISHI TO CUT DEBT | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/poems-for-a-millenial-year-millennium-song.html | Poems for a Millenial Year Millennium Song | By Rita Dove | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/us/gay-rights-advocates-plan-press-clinton-undo-policy-dont-ask-don-t-tell.html | Gay Rights Advocates Plan to Press Clinton to Undo Policy of Dont Ask Dont Tell | By Eric Schmitt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/football-parcells-is-looking-ahead-but-his-status-is-unclear.html | FOOTBALL Parcells Is Looking Ahead but His Status Is Unclear | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/poems-for-a-millenial-year-a-winter-note-a-millennium-message.html | Poems for a Millenial Year A Winter Note A Millennium Message | By Virginia Hamilton Adair | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/landlords-around-the-un-find-diplomacy-doesn-t-pay.html | Landlords Around the UN Find Diplomacy Doesnt Pay | By Corey Kilgannon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/basketball-ewing-counts-the-reasons-to-smile.html | BASKETBALL Ewing Counts the Reasons to Smile | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/business/increasingly-traditional-retailers-take-that-internet-plunge.html | Increasingly Traditional Retailers Take That Internet Plunge | By Terry Pristin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/world/hijackers-send-indian-jetliner-on-an-odyssey.html | Hijackers Send Indian Jetliner On an Odyssey | By Susan Sachs | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/lights-cast-christmas-spell-on-a-city-of-brick-and-steel.html | Lights Cast Christmas Spell On a City of Brick and Steel | By Barbara Stewart | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-25 | https://www.nytimes.com/1999/12/25/world/joao-figueiredo-81-dead-revived-brazil-s-democracy.html | Joao Figueiredo 81 Dead Revived Brazils Democracy | By Wolfgang Saxon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/world/in-outpouring-of-venom-mexico-lawmakers-battle-over-budget.html | In Outpouring of Venom Mexico Lawmakers Battle Over Budget | By Sam Dillon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/business/world-business-briefing-asia-acquisition-of-daewoo-opposed.html | WORLD BUSINESS BRIEFING ASIA ACQUISITION OF DAEWOO OPPOSED | By Samuel Len | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/hockey-a-debut-on-the-island-that-s-worthy-of-broadway.html | HOCKEY A Debut on the Island Thats Worthy of Broadway | By Joe Lapointe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/us/drug-industry-under-pressure-from-president.html | Drug Industry Under Pressure From President | By Robert Pear | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/movies/of-mouse-and-man-rebirth-of-stuart-little.html | Of Mouse and Man Rebirth of Stuart Little | By Rick Lyman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/books/shelf-life-seeing-the-strangest-number-from-2-sides.html | SHELF LIFE Seeing the Strangest Number From 2 Sides | By Edward Rothstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/us/boulder-journal-a-town-lends-a-hand-without-seeking-one.html | Boulder Journal A Town Lends a Hand Without Seeking One | By Michael Janofsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/on-baseball-reclaiming-the-city-is-phillips-s-obsession.html | ON BASEBALL Reclaiming the City Is Phillips Obsession | By Murray Chass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/world/world-briefing.html | WORLD BRIEFING | By | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/us/canada-seeks-friend-of-man-held-in-ferrying-of-explosives.html | Canada Seeks Friend of Man Held in Ferrying of Explosives | By David Johnston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/hockey-despite-back-to-back-failings-florek-denies-problem.html | HOCKEY Despite BacktoBack Failings Florek Denies Problem | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/the-internet-s-gift-is-a-wider-bazaar.html | The Internets Gift Is a Wider Bazaar | By Steven Johnson and Eric Liftin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/us/by-opening-up-mccain-gets-his-message-out.html | By Opening Up McCain Gets His Message Out | By Peter Marks | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/arts/alternative-religions-as-a-growth-industry.html | Alternative Religions As a Growth Industry | By Gustav Niebuhr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/world/little-town-of-bethlehem-not-lying-still-on-millennium-s-last-christmas.html | Little Town of Bethlehem Not Lying Still on Millenniums Last Christmas | By Deborah Sontag | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/hockey-tough-and-generous.html | HOCKEY Tough and Generous | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/dreaming-of-a-white-christmas-just-buy-it.html | Dreaming of a White Christmas Just Buy It | By David W Chen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/accused-of-plotting-prison-strike-40-upstate-inmates-are-moved.html | Accused of Plotting Prison Strike 40 Upstate Inmates Are Moved | By Nina Siegal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/business/california-treasurer-favors-shedding-of-tobacco-stocks.html | California Treasurer Favors Shedding of Tobacco Stocks | By Milt Freudenheim | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/yacht-racing-specter-of-disaster-looms-before-race.html | YACHT RACING Specter of Disaster Looms Before Race | By John Shaw | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/business/ty-puts-beanie-babies-fate-into-the-hands-of-consumers.html | Ty Puts Beanie Babies Fate Into the Hands of Consumers | By Claudia H Deutsch | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/bold-start-bitter-end.html | Bold Start Bitter End | By Anemona Hartocollis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/arts/helping-asian-americans-into-print.html | Helping AsianAmericans Into Print | By Robert Waddell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/business/growth-in-holiday-season-s-retail-sales-may-set-a-5-year-high.html | Growth in Holiday Seasons Retail Sales May Set a 5Year High | By Leslie Kaufman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/basketball-jessie-his-dues-paid-makes-his-presence-felt.html | BASKETBALL Jessie His Dues Paid Makes His Presence Felt | By Judy Battista | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/books/fording-one-genre-after-another-an-australian-connects-his-worlds.html | Fording One Genre After Another An Australian Connects His Worlds | By Mel Gussow | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/business/bond-investors-showing-less-year-end-fear.html | Bond Investors Showing Less YearEnd Fear | By Jonathan Fuerbringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/poems-for-a-millenial-year-a-toast-for-2000.html | Poems for a Millenial Year A Toast for 2000 | By Robert Pinsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/poems-for-a-millenial-year-prayer-12.31.99.html | Poems for a Millenial Year Prayer 123199 | By Jorie Graham | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/world/russian-officials-tell-grozny-civilians-it-s-too-late-to-leave.html | Russian Officials Tell Grozny Civilians Its Too Late to Leave | By Michael R Gordon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/world/a-rare-lull-in-lebanon-fighting-is-linked-to-israel-syria-talks.html | A Rare Lull in Lebanon Fighting Is Linked to IsraelSyria Talks | By Joel Greenberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/figure-skating-russia-a-power-on-ice-frets-about-the-future.html | FIGURE SKATING Russia a Power on Ice Frets About the Future | By Sal A Zanca | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/football-rosenthal-lets-his-play-do-the-talking-on-field.html | FOOTBALL Rosenthal Lets His Play Do the Talking on Field | By Timothy W Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/basketball-nets-hope-to-avenge-their-loss-to-the-bulls.html | BASKETBALL Nets Hope To Avenge Their Loss To the Bulls | By Steve Popper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/vladimir-kondrashin-70-coach-of-1972-soviet-basketball-team.html | Vladimir Kondrashin 70 Coach Of 1972 Soviet Basketball Team | By Neil Amdur | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/poems-for-a-millenial-year-if-you-said-you-would-come-with-me.html | Poems for a Millenial Year If You Said You Would Come With Me | By John Ashbery | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/the-pain-of-war-and-remembrance.html | The Pain of War And Remembrance | By Alvin M Josephy Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/treading-water-save-my-life-cherished-key-home-after-years-street.html | Treading Water To Save My Life A Cherished Key to a Home After Years on the Street | By Nina Bernstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/basketball-childs-is-wary-of-knicks-experimental-big-lineup.html | BASKETBALL Childs Is Wary of Knicks Experimental Big Lineup | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/business/inverting-the-pyramid-in-egypt-a-beer-maker-blossoms-with-its-nonalcoholic-brew.html | Inverting the Pyramid in Egypt A Beer Maker Blossoms With Its Nonalcoholic Brew | By Joseph B Treaster | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/business/international-business-opportunities-in-a-rusting-romania.html | INTERNATIONAL BUSINESS Opportunities in a Rusting Romania | By Donald G McNeil Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/world/maurice-couve-de-murville-92-gaullist.html | Maurice Couve de Murville 92 Gaullist | By Alison Smale | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/sports-of-the-times-a-timely-gift-is-bestowed-on-new-york.html | Sports of The Times A Timely Gift Is Bestowed On New York | By William C Rhoden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/arts/bridge-sometimes-a-good-guideline-produces-inferior-results.html | BRIDGE Sometimes a Good Guideline Produces Inferior Results | By Alan Truscott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/the-big-city-down-and-out-rise-again-through-jobs.html | The Big City Down and Out Rise Again Through Jobs | By John Tierney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/the-neediest-cases-healing-a-boy-s-emotional-scars.html | THE NEEDIEST CASES Healing a Boys Emotional Scars | By Aaron Donovan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/beliefs-pope-john-paul-ii-has-made-millennium-celebration-guiding-theme-his.html | Beliefs Pope John Paul II has made the millennium celebration a guiding theme of his pontificate | By Peter Steinfels | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/us/the-millennium-party-or-another-day-at-work.html | The Millennium Party or Another Day at Work | By Dirk Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-25 | https://www.nytimes.com/1999/12/25/business/world-business-briefing-europe-airtel-bidding-reported.html | WORLD BUSINESS BRIEFING EUROPE AIRTEL BIDDING REPORTED | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-fiction-poetry-939374.html | Books in Brief Fiction  Poetry | By Matthew Flamm | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/the-nation-redefining-a-marriage-made-new-in-vermont.html | The Nation Redefining a Marriage Made New in Vermont | By Carey Goldberg | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/archives/pulse-wheres-the-food-court.html | PULSE Wheres the Food Court | By Nancy MacDonell Smith | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/home-clinic-the-pesky-job-of-repairing-corners.html | HOME CLINIC The Pesky Job of Repairing Corners | By Edward R Lipinski | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/just-in-case-when-the-clock-strikes-12.html | Just in Case When the Clock Strikes 12 | By David Winzelberg | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-norwood-laurels-for-stately-symbol-granite-bronze-slate.html | NEIGHBORHOOD REPORT NORWOOD Laurels for a Stately Symbol In Granite Bronze and Slate | By David Critchell | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/business/business-in-a-family-of-entrepreneurs-the-generational-tables-turn.html | BUSINESS In a Family of Entrepreneurs the Generational Tables Turn | By Roy Furchgott | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-the-year-in-review-television-radio-david-and-maddie-so-young.html | 1999 THE YEAR IN REVIEW TELEVISIONRADIO David and Maddie So Young | By Kathryn Shattuck | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/practical-traveler-tighter-security-for-web-buyers.html | Practical Traveler Tighter Security For Web Buyers | By Bob Tedeschi | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/by-the-way-snap-crackle-and-pop-art.html | BY THE WAY Snap Crackle and Pop Art | By Carl Sommers | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Sarah Harrison Smith | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/ready-to-battle-the-unseen.html | Ready to Battle the Unseen | By Sydney Ladensohn Stern | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/at-the-casinos-singing-in-the-new-year-for-spenders-big-and-small.html | AT THE CASINOS Singing in the New Year for Spenders Big and Small | By Robert Strauss | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-upper-west-side-for-building-superintendent-dismissal-top.html | NEIGHBORHOOD REPORT UPPER WEST SIDE For a Building Superintendent Dismissal on Top of Illness | By Corey Kilgannon | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/george-jaffin-94-lawyer-and-arts-benefactor-is-dead.html | George Jaffin 94 Lawyer And Arts Benefactor Is Dead | By Eric Lipton | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/1999-in-review-this-year-sports-went-over-the-edge.html | 1999 IN REVIEW This Year Sports Went Over the Edge | By Robert Lipsyte | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/canadian-border-proceed-with-caution.html | Canadian Border Proceed With Caution | By Ronald K Noble | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/style/the-uffizi-can-wait-the-prada-outlet-can-t.html | The Uffizi Can Wait The Prada Outlet Cant | By Rick Marin | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/ideas-trends-even-in-the-best-of-times-the-ultimate-consumer-fix.html | Ideas  Trends Even in the Best of Times The Ultimate Consumer Fix | By Leslie Kaufman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/now-seeking-a-superhero.html | Now Seeking A Superhero | By Jodi Wilgoren | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/style/10-parties-that-shook-the-century.html | 10 Parties That Shook The Century | By Penelope Green | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-fiction-poetry-939358.html | Books in Brief Fiction  Poetry | By Melanie Rehak | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/video-the-end-of-a-hollywood-era-of-high-style-and-high-fat.html | VIDEO The End of a Hollywood Era of High Style and High Fat | By Peter M Nichols | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/art-thinking-globally-artists-on-aids.html | ART Thinking Globally Artists on AIDS | By William Zimmer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/streetscapes-the-lambs-club-it-was-built-for-theater-folks-gambolers-all.html | StreetscapesThe Lambs Club It Was Built for Theater Folks Gambolers All | By Christopher Gray | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-nonfiction-939315.html | Books in Brief Nonfiction | By Nancy Gavilanes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-foxes-spread-mange-to-dogs-and-humans.html | IN BRIEF Foxes Spread Mange to Dogs and Humans | By Elizabeth Kiggen Miller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/joyful-noises.html | Joyful Noises | By William R Everdell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-upper-east-side-residents-hope-cut-down-plans-for-16-story.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Residents Hope to Cut Down Plans for a 16Story Tower | By Edward Wong | TX 5-052-139 | | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/ideas-trends-time-and-again-counting-the-years-to-make-sense-out-of-life.html | Ideas  Trends Time and Again Counting the Years To Make Sense Out of Life | By Eva Hoffman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/a-money-player-in-a-power-town.html | A Money Player in A Power Town | By David Brooks | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-charter-schools-found-not-to-skim-best-students.html | IN BRIEF Charter Schools Found Not to Skim Best Students | By Lisa Suhay | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/soapbox-my-drug-problem.html | SOAPBOX My Drug Problem | By Bernard Jacks | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/unforgettable.html | Unforgettable | By Margo Jefferson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-parents-file-complaint-about-survey-of-students.html | IN BRIEF Parents File Complaint About Survey of Students | By Karen Demasters | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/a-city-of-ice-to-warm-winter.html | A City of Ice To Warm Winter | By Nicholas D Kristof | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-hud-the-homeless-and-the-mayor.html | December 1925 HUD The Homeless And the Mayor | By David M Herszenhorn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/footnotes-prominent-figures.html | Footnotes Prominent Figures | By Pilar Viladas | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/ideas-trends-look-what-s-hot-a-hundred-years-from-now.html | Ideas  Trends Look Whats Hot A Hundred Years From Now | By Kari Haskell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/food-get-over-it.html | Food Get Over It | By Molly ONeill | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/a-sharper-eye-for-the-state-s-history.html | A Sharper Eye for the States History | By Alberta Eiseman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-desperate-for-baby-sitters.html | December 1925 Desperate for Baby Sitters | By Hubert B Herring | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/music-in-rock-s-canon-anyone-and-everyone.html | MUSIC In Rocks Canon Anyone and Everyone | By Ann Powers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-the-year-in-review-arts-architecture-london-opens-a-new-line-of-monuments.html | 1999 THE YEAR IN REVIEW ARTSARCHITECTURE London Opens a New Line of Monuments | By Giles Worsley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/if-you-re-thinking-of-living-in-sea-cliff-ny-walkable-victorian-on-li-sound.html | If Youre Thinking of Living InSea Cliff NY Walkable Victorian On LI Sound | By John Rather | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-nonfiction-new-york-transformations.html | Books in Brief Nonfiction New York Transformations | By David Walton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/automobiles/the-incredible-disappearing-unloved-luxurycar-tax.html | The Incredible Disappearing Unloved LuxuryCar Tax | By Wendy Warren Keebler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/music-carrying-tune-is-easy-carrying-her-tuba-is-hard.html | MUSIC Carrying Tune Is Easy Carrying Her Tuba is Hard | By Margo Nash | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/tough-talk-on-drinking-and-driving.html | Tough Talk on Drinking and Driving | By Elsa Brenner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/if-this-is-brooklyn-why-ever-leave.html | If This Is Brooklyn Why Ever Leave | By Sarah Ferrell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/family-owned-store-spawns-a-way-of-life.html | FamilyOwned Store Spawns a Way of Life | By Penny Singer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/style/cuttings-stocking-up-on-roses-confident-of-spring.html | CUTTINGS Stocking Up on Roses Confident of Spring | By Anne Raver | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/baseball-notebook-new-montreal-owner-is-swinging-with-his-checkbook.html | BASEBALL NOTEBOOK New Montreal Owner Is Swinging With His Checkbook | By Murray Chass | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/us/a-flurry-of-baby-abandonment-leaves-houston-wondering-why.html | A Flurry of Baby Abandonment Leaves Houston Wondering Why | By Jim Yardley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/who-was-locked-in-when-the-prison-door-shut-for-life.html | Who Was Locked in When the Prison Door Shut for Life | By Laura Mansnerus | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/destinations-wood-stone-and-water-a-towns-s-timeless-elements.html | DESTINATIONS Wood Stone and Water a Towns Timeless Elements | By Joseph DAgnese | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/movies/1999-the-year-in-review-film-a-taste-for-the-eccentric-marginal-and-dangerous.html | 1999 THE YEAR IN REVIEW FILM A Taste for the Eccentric Marginal and Dangerous | By Peter Applebome | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/world/john-taylor-77-top-editor-for-jane-s-all-the-world-s-aircraft.html | John Taylor 77 Top Editor for Janes All the Worlds Aircraft | By Nick Ravo | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/the-view-from-new-rochelle-for-the-family-one-stop-for-everyone.html | The View FromNew Rochelle For the Family One Stop for Everyone | By Lynne Ames | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/pro-basketball-thomas-loses-cool-and-knicks-lose-game.html | PRO BASKETBALL Thomas Loses Cool And Knicks Lose Game | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/dining-out-in-1999-a-galaxy-of-1-star-and-20-sparklers.html | DINING OUT In 1999 a Galaxy of 1 Star and 20 Sparklers | By Patricia Brooks | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/safir-describes-security-plan-for-times-sq.html | Safir Describes Security Plan For Times Sq | By William K Rashbaum | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/keeping-faith-era-change-3-parishes-embody-challenges-for-new-york-archdiocese.html | Keeping Faith in an Era of Change 3 Parishes Embody Challenges for New York Archdiocese | By Diana Jean Schemo | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/movies/1999-the-year-in-review-film-discovering-fresh-ways-to-see-and-to-sell.html | 1999 THE YEAR IN REVIEW  FILM Discovering Fresh Ways to See and to Sell | By Janet Maslin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/commercial-property-new-jersey-turning-a-factory-site-into-mixed-use-development.html | Commercial PropertyNew Jersey Turning a Factory Site Into MixedUse Development | By Rachelle Garbarine | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/business/callings-the-hunt-for-cybercrime.html | CALLINGS The Hunt for Cybercrime | By Laura PedersenPietersen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/on-the-map-where-to-get-green-eggs-the-ham-is-not-included.html | ON THE MAP Where to Get Green Eggs The Ham Is Not Included | By Lauren Otis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/food-getting-under-the-unattractive-skin-of-celery-root.html | FOOD Getting Under the Unattractive Skin of Celery Root | By Moira Hodgson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/new-yorkers-co-among-new-york-centenarians-a-few-factories.html | NEW YORKERS  CO Among New York Centenarians a Few Factories | By Rebecca Cooney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/the-way-we-live-now-12-26-99-word-image-only-yesterday.html | The Way We Live Now 122699 Word Image Only Yesterday | By Max Frankel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/stiff-upper-lip.html | Stiff Upper Lip | By Susan Shapiro | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/liberties-pucci-yes-prawns-no.html | Liberties Pucci Yes Prawns No | By Maureen Dowd | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/sports-of-the-times-john-rocker-s-persona-and-corporate-synergy.html | Sports of The Times John Rockers Persona and Corporate Synergy | By Harvey Araton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/football-player-nears-two-goals.html | Football Player Nears Two Goals | By Chuck Slater | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/world/spain-rudely-awakened-to-workaday-world.html | Spain Rudely Awakened to Workaday World | By Suzanne Daley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/business/economic-view-a-governor-leads-the-charge-against-taxing-the-internet.html | ECONOMIC VIEW A Governor Leads the Charge Against Taxing the Internet | By Richard W Stevenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-fiction-poetry-939382.html | Books in Brief Fiction  Poetry | By Daniel Reitz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/lives-santas-little-helper.html | Lives Santas Little Helper | By Susan Dominus | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/the-way-we-live-now-12-26-99-encounter-the-coolest-guy-in-all-of-jersey.html | The Way We Live Now 122699 Encounter The Coolest Guy In All of Jersey | By Jeffrey Goldberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/music-first-events-and-other-highlights.html | MUSIC First Events and Other Highlights | By Robert Sherman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/word-for-word-seasonal-scolding-flying-corks-killer-poinsettias-other-holiday.html | Word for WordSeasonal Scolding Flying Corks Killer Poinsettias And Other Holiday Hazards | By Joe Sharkey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/out-of-order-keeping-the-home-fires-burning.html | OUT OF ORDER Keeping the Home Fires Burning | By David Bouchier | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/business/private-sector-going-home-after-the-holidays.html | PRIVATE SECTOR Going Home After the Holidays | By Patrick McGeehan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/style/pulse-curing-cabin-fever.html | PULSE Curing Cabin Fever | By Ellen Tien | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/making-19-something-headstones-compliant.html | Making 19Something Headstones Compliant | By Claudia Rowe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/the-nation-behind-one-man-s-mind.html | The Nation Behind One Mans Mind | By Michael Winerip | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/on-hockey-three-metropolitan-area-teams-and-none-figure-to-go-very-far.html | ON HOCKEY Three Metropolitan Area Teams and None Figure to Go Very Far | By Joe Lapointe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-the-year-in-review-music-an-unplugged-decade-follows-an-electronic-age.html | 1999 THE YEAR IN REVIEW  MUSIC An Unplugged Decade Follows an Electronic Age | By Paul Griffiths | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/art-life-stories-in-an-artistic-framework.html | ART Life Stories in an Artistic Framework | By William Zimmer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-new-york-2000-the-much-disputed-scent-of-a-new.html | NEIGHBORHOOD REPORT NEW YORK 2000 The Much Disputed Scent of a New Millennium | By Vickie Karp | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-pine-barrens-protected-from-development-suit.html | IN BRIEF Pine Barrens Protected From Development Suit | By John Rather | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/hospitals-prepare-for-all-the-possibilities.html | Hospitals Prepare for All the Possibilities | By Jennifer Steinhauer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/business/private-sector-at-least-e-tailing-works-in-high-places.html | PRIVATE SECTOR At Least ETailing Works in High Places | By John Files | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/pro-football-notebook-as-celebrations-get-rowdier-league-prepares-to-clamp-down.html | PRO FOOTBALL NOTEBOOK As Celebrations Get Rowdier League Prepares to Clamp Down | By Mike Freeman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/a-new-generation-of-cancer-vaccines.html | A New Generation of Cancer Vaccines | By Mary Anne Chute Lynch | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-the-year-in-review-dance-a-black-flowering-and-a-burst-of-big-shows.html | 1999 THE YEAR IN REVIEW  DANCE A Black Flowering and a Burst of Big Shows | By Anna Kisselgoff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-rails-from-canada-to-us.html | December 1925 Rails From Canada to US | By Charles V Bagli | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-a-schools-chief-ousted.html | December 1925 A Schools Chief Ousted | By Abby Goodnough | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-the-year-in-review-theater-its-a-wonder-he-had-time-to-become.html | 1999 THE YEAR IN REVIEW  THEATER Its a Wonder He Had Time to Become Shakespeare | By Garry OConnor | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/the-world-america-moves-apart-from-the-un-on-iraq.html | The World America Moves Apart From the UN on Iraq | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/business/investing-behind-a-thud-in-an-internet-stock-price.html | INVESTING Behind a Thud in an Internet Stock Price | By Sara Robinson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/a-la-carte-real-indian-pakistani-worth-the-wait.html | A LA CARTE Real IndianPakistani Worth the Wait | By Richard Jay Scholem | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/crime-922080.html | Crime | By Marilyn Stasio | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/style/on-the-street-cute-as-a-button.html | ON THE STREET Cute As a Button | By Bill Cunningham | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/cycling-cofidis-team-captain-walks-out-on-his-contract.html | CYCLING Cofidis Team Captain Walks Out on His Contract | By Samuel Abt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/the-one-that-got-away.html | The One That Got Away | By James Gorman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/board-gives-itself-and-county-officials-a-raise.html | Board Gives Itself and County Officials a Raise | By Donna Greene | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/style/out-there-london-knocking-the-stuffy-out-of-private-clubs.html | OUT THERELondon Knocking the Stuffy Out of Private Clubs | By James Collard | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/long-island-vines-sticking-to-island-wines-for-new-year-s.html | LONG ISLAND VINES Sticking to Island Wines for New Years | By Howard G Goldberg | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/on-politics-seen-through-federal-eyes-state-is-being-paved-over.html | ON POLITICS Seen Through Federal Eyes State Is Being Paved Over | By Laura Mansnerus | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/a-house-divided.html | A House Divided | By Rand Richards Cooper | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/the-guide-016314.html | THE GUIDE | By Eleanor Charles | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/hans-waine-92-prominent-rheumatologist.html | Hans Waine 92 Prominent Rheumatologist | By Douglas Martin | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/business/private-sector-keeping-an-eye-on-a-rival.html | PRIVATE SECTOR Keeping an Eye on a Rival | By Simon Romero | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/pro-basketball-in-season-of-losses-nets-look-to-repay-bulls-for-worst-one.html | PRO BASKETBALL In Season of Losses Nets Look to Repay Bulls for Worst One | By Chris Broussard | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/thoreau-among-the-cranberries.html | Thoreau Among the Cranberries | By Paul Berman | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/us/golden-years-now-bring-new-emphasis-on-learning.html | Golden Years Now Bring New Emphasis on Learning | By Jodi Wilgoren | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/glen-cove-downtown-having-a-renaissance.html | Glen Cove Downtown Having a Renaissance | By John McQuiston | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/habitats-murray-hill-town-house-a-dog-and-his-family-adjust-to-life-in-the-city.html | HabitatsMurray Hill Town House A Dog and His Family Adjust to Life in the City | By Trish Hall | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-nonfiction-939331.html | Books in Brief Nonfiction | By Gerald Jonas | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/us/a-15-month-labor-dispute-turns-into-a-war-of-attrition.html | A 15Month Labor Dispute Turns Into a War of Attrition | By Steven Greenhouse | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-year-review-arts-architecture-istanbul-biennial-offers-solace-art.html | 1999 THE YEAR IN REVIEW ARTSARCHITECTURE In Istanbul a Biennial Offers the Solace of Art | By Matthew Gurewitsch | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-nonfiction-939323.html | Books in Brief Nonfiction | By David Mermelstein | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/new-noteworthy-paperbacks-922455.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/the-curse-of-blood-and-vengeance.html | The Curse Of Blood and Vengeance | By Scott Anderson | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/the-internet-wears-out-its-welcome.html | The Internet Wears Out Its Welcome | By Steve Lohr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-26 | https://www.nytimes.com/1999/12/26/business/investing-broadway-angels-with-smaller-wings.html | INVESTING Broadway Angels With Smaller Wings | By Robin Pogrebin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-burlington-wants-big-tower-in-the-pinelands.html | IN BRIEF Burlington Wants Big Tower In the Pinelands | By Karen Demasters | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/art-and-craft-the-glimmer-of-tiny-worlds-full-of-style.html | Art and Craft The Glimmer Of Tiny Worlds Full of Style | By Bess Liebenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/foreign-affairs-waiting-for-assad.html | Foreign Affairs Waiting for Assad | By Thomas L Friedman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-the-year-in-review-television-radio-high-drama-real-loss-and-quiz-madness.html | 1999 THE YEAR IN REVIEW TELEVISIONRADIO High Drama Real Loss and Quiz Madness | By Caryn James | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-lower-east-side-east-village-room-their-own-girls-club-seeks.html | NEIGHBORHOOD REPORT LOWER EAST SIDEEAST VILLAGE A Room of Their Own Girls Club Seeks a CityOwned Site | By Eric V Copage | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/two-are-killed-and-four-are-hurt-in-separate-brooklyn-fires.html | Two Are Killed and Four Are Hurt in Separate Brooklyn Fires | By Alan Feuer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/travel-advisory-washington-monument-closes-once-again.html | Travel Advisory Washington Monument Closes Once Again | By Irvin Molotsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/how-was-it-for-you.html | How Was It for You | By Jenny Lyn Bader | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/the-way-we-live-now-12-26-99-the-ethicist-substandard-behavior.html | The Way We Live Now 122699 The Ethicist Substandard Behavior | By Randy Cohen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/world/long-after-the-wall-questions-about-punishment.html | Long After the Wall Questions About Punishment | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/bookend-rebel-with-a-cause-the-romantics-jesus.html | Bookend Rebel With a Cause the Romantics Jesus | By Mark Edmundson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/opart-caption.html | OpArt Caption | By Richard McGuire | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/long-island-journal-pegging-his-dreams-on-an-oyster-bounty.html | LONG ISLAND JOURNAL Pegging His Dreams on an Oyster Bounty | By Marcelle S Fischler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/business/down-and-out-on-wall-street.html | Down and Out on Wall Street | By Robert D Hershey Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-flooding-in-venezuela.html | December 1925 Flooding in Venezuela | By Larry Rohter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/chess-an-overreaching-korchnoi-gets-a-rap-on-the-knuckles.html | CHESS An Overreaching Korchnoi Gets a Rap on the Knuckles | By Robert Byrne | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/world/safe-in-us-ex-envoy-is-haunted-by-romania.html | Safe in US ExEnvoy Is Haunted By Romania | By David Binder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/q-and-a-985678.html | Q AND A | By Paul Freireich | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/us/a-call-to-stick-to-the-budget-riles-some-in-the-military.html | A Call to Stick to the Budget Riles Some in the Military | By Elizabeth Becker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/pro-basketball-notebook-mcgrady-may-be-moving-on.html | PRO BASKETBALL NOTEBOOK McGrady May Be Moving On | By Mike Wise | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/annoying-the-victorians.html | Annoying the Victorians | By Angeline Goreau | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/on-college-basketball-young-coaches-make-fast-breaks-from-mentors.html | ON COLLEGE BASKETBALL Young Coaches Make Fast Breaks From Mentors | By Joe Drape | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/jersey-footlights-not-director-just-playing-one.html | JERSEY FOOTLIGHTS Not Director Just Playing One | By Alvin Klein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/a-firm-foundation-starting-at-the-roof.html | A Firm Foundation Starting at the Roof | By David W Dunlap | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/the-boating-report-japanese-offer-limited-experience-and-unlimited-desire.html | THE BOATING REPORT Japanese Offer Limited Experience and Unlimited Desire | By Herb McCormick | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/art-three-shows-of-subtleties-icons-and-fauna.html | ART Three Shows of Subtleties Icons and Fauna | By William Zimmer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/oops.html | Oops | By Daniel Zalewski | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-state-rejects-11-for-charter-schools.html | IN BRIEF State Rejects 11 For Charter Schools | By Joan Swirsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-school-vouchers-found-unconstitutional.html | December 1925 School Vouchers Found Unconstitutional | By Jodi Wilgoren | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-soundview-update-sought-riverfront-park-likely-be-parking.html | NEIGHBORHOOD REPORT SOUNDVIEW UPDATE Sought as a Riverfront Park Likely to be a Parking Lot | By David Critchell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/the-neediest-cases-a-feeling-of-love-and-hope-in-a-man-s-2-new-arms.html | THE NEEDIEST CASES A Feeling of Love and Hope in a Mans 2 New Arms | By Aaron Donovan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/fleeing-new-year-s-eve.html | Fleeing New Years Eve | By Margo Kaufman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/olympia-faces-desire.html | Olympia Faces Desire | By Albert Mobilio | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-26 | https://www.nytimes.com/1999/12/26/style/weddings-vows-pamela-holmes-and-boris-astafiev.html | WEDDINGS VOWS Pamela Holmes and Boris Astafiev | By Lois Smith Brady | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/as-crime-rate-drops-the-prison-rate-rises-and-the-debate-rages.html | As Crime Rate Drops The Prison Rate Rises And the Debate Rages | By Laura Mansnerus | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/1999-in-review-scandal-and-greed-make-room-for-the-richness-of-victory.html | 1999 IN REVIEW Scandal and Greed Make Room for the Richness of Victory | By George Vecsey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/ideas-trends-high-society-when-you-got-it-flaunt-it.html | Ideas  Trends High Society When You Got It Flaunt It | By Monique P Yazigi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/down-the-shore-the-fall-classic.html | DOWN THE SHORE The Fall Classic | By Robert Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/outdoors-deer-hunting-day-1-is-for-early-risers.html | OUTDOORS Deer Hunting Day 1 Is for Early Risers | By Pete Bodo | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/in-yokohama-turrets-and-tea.html | In Yokohama Turrets and Tea | By Katherine Ashenburg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/tv/cover-story-behold-a-new-age-if-the-power-stays-on.html | COVER STORY Behold a New Age if the Power Stays On | By Anita Gates | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-west-harlem-mayor-approves-citarella-s-plans-but-others.html | NEIGHBORHOOD REPORT WEST HARLEM Mayor Approves Citarellas Plans But Others Wrinkle Their Noses | By Nina Siegal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/music-a-pianist-less-perhaps-and-more.html | MUSIC A Pianist Less Perhaps and More | By Joseph Horowitz | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/business/portfolios-etc-still-bullish-but-pulling-in-the-horns.html | PORTFOLIOS ETC Still Bullish But Pulling In The Horns | By Jonathan Fuerbringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/world/koreans-see-dark-scenario-in-a-us-precaution.html | Koreans See Dark Scenario in a US Precaution | By Calvin Sims | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/at-midnight-mass-a-thankful-o-connor-reflects.html | At Midnight Mass a Thankful OConnor Reflects | By Jane Gross | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-arrest-at-the-us-border-points-to-a-terrorist-ring.html | December 1925 Arrest at the US Border Points to a Terrorist Ring | By John Kifner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/pro-football-giants-see-opportunity-for-reversal.html | PRO FOOTBALL Giants See Opportunity For Reversal | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-lower-manhattan-buzz-shine-solstice-moon-even-brighter-than.html | NEIGHBORHOOD REPORT LOWER MANHATTAN  BUZZ Shine On Solstice Moon Even Brighter Than in June | By Kimberly Stevens | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/the-way-we-live-now-12-26-99-the-big-peep-show.html | The Way We Live Now 122699 The Big Peep Show | By Michael Sorkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-26 | https://www.nytimes.com/1999/12/26/style/cuttings-this-week-alms-for-birds.html | CUTTINGS THIS WEEK Alms for Birds | By Patricia Jonas | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-person-taking-center-stage.html | IN PERSON Taking Center Stage | By Alvin Klein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/us/senior-bush-s-loss-set-course-for-son-s-candidacy.html | Senior Bushs Loss Set Course for Sons Candidacy | By Frank Bruni | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/hospital-to-retain-department.html | Hospital to Retain Department | By Susan Pearsall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-trigger-locks.html | IN BRIEF Trigger Locks | By Donna Greene | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/army-s-fire-island-study-send-in-the-sand.html | Armys Fire Island Study Send in the Sand | By John Rather | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/travel-advisory-correspondent-s-report-millennium-bonanza-doesn-t-pan-out-in-ny.html | Travel Advisory Correspondents Report Millennium Bonanza Doesnt Pan Out in NY | By Edwin McDowell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/style/noticed-a-sensible-shoe-becomes-hip-from-runways-to-rap-videos.html | NOTICED A Sensible Shoe Becomes Hip From Runways to Rap Videos | By Julia Chaplin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/us/old-plants-with-new-parts-present-a-problem-to-epa.html | Old Plants With New Parts Present a Problem to EPA | By Matthew L Wald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/bill-bowerman-88-nike-co-founder-dies.html | Bill Bowerman 88 Nike CoFounder Dies | By Richard Goldstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/travel-advisory-web-site-front-seat-driver.html | Travel Advisory Web Site FrontSeat Driver | By Joseph Siano | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/theater-critic-s-notebook-selective-memories-from-recent-seasons.html | THEATER Critics Notebook Selective Memories From Recent Seasons | By Alvin Klein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/the-way-we-live-now-12-26-99-questions-for-clint-hallam-the-visible-hand.html | The Way We Live Now 122699 Questions for Clint Hallam The Visible Hand | By Valerie Lincy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/the-original-flying-nun.html | The Original Flying Nun | By Liesl Schillinger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-maspeth-a-place-for-selling-pencils-or-using-them.html | NEIGHBORHOOD REPORT MASPETH A Place for Selling Pencils or Using Them | By Richard Weir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/political-memo-health-insurance-proposal-puts-pataki-odds-with-most-republican.html | Political Memo Health Insurance Proposal Puts Pataki At Odds With Most Republican Leaders | By Richard PerezPena | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/dining-out-ownership-but-not-style-changes-at-bistro.html | Dining Out Ownership but Not Style Changes at Bistro | By M H Reed | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/from-a-babel-of-tongues-a-neighborhood.html | From a Babel of Tongues a Neighborhood | By Susan Sachs | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/world/russia-army-opens-fight-to-control-chechen-capital.html | RUSSIA ARMY OPENS FIGHT TO CONTROL CHECHEN CAPITAL | By Michael R Gordon | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-the-garden-how-to-keep-the-plants-of-the-season-alive.html | IN THE GARDEN How to Keep the Plants of the Season Alive | By Joan Lee Faust | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/1999-in-review-somewhere-there-s-a-hall-for-everyone-and-with-visitors-too.html | 1999 IN REVIEW Somewhere Theres a Hall for Everyone and With Visitors Too | By Vincent M Mallozzi | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/urban-tactics-parents-on-their-knees-begging-for-baby-sitters.html | URBAN TACTICS Parents on Their Knees Begging for Baby Sitters | By Leslie Berger | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-violent-siege-ends.html | December 1925 Violent Siege Ends | By Philip Shenon | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/us/high-tech-industry-long-shy-of-politics-is-now-belle-of-ball.html | HighTech Industry Long Shy of Politics Is Now Belle of Ball | By Lizette Alvarez | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/q-a-janet-m-murphy-illness-that-can-make-a-victim-a-stranger.html | QAJanet M Murphy Illness That Can Make a Victim a Stranger | By Donna Greene | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/style-little-women.html | Style Little Women | By Pilar Viladas | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/business/market-insight-rail-stocks-what-s-beyond-the-tunnel.html | MARKET INSIGHT Rail Stocks Whats Beyond The Tunnel | By Kenneth N Gilpin | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-back-to-aluminum-bats-for-the-state-s-colleges.html | IN BRIEF Back to Aluminum Bats For the States Colleges | By Steve Strunsky | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-tracking-bullets.html | December 1925 Tracking Bullets | By Hubert B Herring | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/return-of-the-barfly.html | Return of the Barfly | By Jennifer Schuessler | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/your-home-deadlines-for-meters-approach.html | Your Home Deadlines for Meters Approach | By Jay Romano | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/music-happy-events-in-the-year-gone-by.html | MUSIC Happy Events in the Year Gone By | By Robert Sherman | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/us/tony-bryant-former-hijacker-turned-castro-foe-dies-at-60.html | Tony Bryant Former Hijacker Turned Castro Foe Dies at 60 | By Eric Pace | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-year-in-review-arts-architecture-fireworks-venice-ice-floe-antarctica.html | 1999 THE YEAR IN REVIEW ARTSARCHITECTURE Fireworks in Venice an Ice Floe in Antarctica | By Michael Kimmelman | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/q-a-robert-solomon-addressing-problems-at-housing-authority.html | Q  ARobert Solomon Addressing Problems at Housing Authority | By Melinda Tuhus | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/business-s-light-dims-in-southeast-asia.html | Japans Light Dims in Southeast Asia | By Wayne Arnold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/style/pulse-the-graphic-designer.html | PULSE The Graphic Designer | By Elizabeth Hayt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/south-carolina-confronts-urban-sprawl.html | South Carolina Confronts Urban Sprawl | By Lyn Riddle | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/the-way-we-live-now-12-26-99-shoptalk-year-2000-problem-who-built-the-y2k-bug.html | The Way We Live Now 122699 Shoptalk Year 2000 Problem Who Built the Y2K Bug | By Matt Richtel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/travel-advisory-a-bigger-beaubourg-for-the-21st-century.html | Travel Advisory A Bigger Beaubourg For the 21st Century | By Valerie Lincy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/business/private-sector-in-search-of-frequent-gamblers.html | PRIVATE SECTOR In Search of Frequent Gamblers | By Andrew Pollack | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/schools-test-results-puzzle-parents-and-educators.html | SCHOOLS Test Results Puzzle Parents and Educators | By Debra Nussbaum | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/business/investing-quietly-dot-coms-rewrite-rules-on-office-romance.html | INVESTING Quietly DotComs Rewrite Rules on Office Romance | BY Abby Ellin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/the-oprah-effect.html | The Oprah Effect | By D T Max | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-a-new-internet-face.html | December 1925 A New Internet Face | By Saul Hansell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/dining-out-well-turned-classics-just-off-the-lobby.html | DINING OUT WellTurned Classics Just Off the Lobby | By Joanne Starkey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/making-a-first-night-of-it-not-this-year-some-decide.html | Making a First Night of It Not This Year Some Decide | By Karen Demasters | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/communities-time-for-the-countdown.html | COMMUNITIES Time for the Countdown | By Steve Strunsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/16-and-under-barred-from-theaters.html | 16 and Under Barred From Theaters | By Linda F Burghardt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/christmas-already-is-rite-aid-open.html | Christmas Already Is Rite Aid Open | By Alan Feuer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-have-wrench-will-travel-once-again-to-the-hubble.html | December 1925 Have Wrench Will Travel Once Again to the Hubble | By Warren E Leary | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-26 | https://www.nytimes.com/1999/12/26/us/ambitious-effort-to-cut-mistakes-in-us-hospitals.html | AMBITIOUS EFFORT TO CUT MISTAKES IN US HOSPITALS | By Peter T Kilborn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/travel-advisory-scythian-treasures-to-tour-us-museums.html | Travel Advisory Scythian Treasures To Tour US Museums | By Alisha Berger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/world/ivory-coast-coup-draws-french-reply.html | Ivory Coast Coup Draws French Reply | By Donald G McNeil Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-winter-heat-aid.html | IN BRIEF Winter Heat Aid | By Elsa Brenner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/frugal-traveler-a-rare-american-tourist-in-croatia.html | Frugal Traveler A Rare American Tourist In Croatia | By Daisann McLane | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/the-nation-ad-in-but-what-if-bradley-had-called-gore-s-bluff.html | The Nation AdIn But What if Bradley Had Called Gores Bluff | By Adam Clymer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/1-killed-and-3-hurt-in-gunfire-at-3-bars.html | 1 Killed and 3 Hurt In Gunfire at 3 Bars | By Jayson Blair | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-new-york-2000-new-york-century-who-we-are-how-we-live.html | NEIGHBORHOOD REPORT NEW YORK 2000 New York Century Who We Are How We Live | By Michael Porter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-o-little-planet-of-bethlehem.html | December 1925 O Little Planet of Bethlehem | By Hubert B Herring | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/the-way-we-live-now-12-26-99-on-language-scribble.html | The Way We Live Now 122699 On Language Scribble | By William Safire | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/playing-in-the-neighborhood-036897.html | PLAYING IN THE NEIGHBORHOOD | By Sam Lubell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/theater-for-pittsburgh-the-latest-stage-in-a-long-revival.html | THEATER For Pittsburgh The Latest Stage In a Long Revival | By Brendan Lemon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-fiction-poetry-939390.html | Books in Brief Fiction  Poetry | By Kathryn Shattuck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-grand-army-plaza-lighting-the-brooklyn-sky.html | NEIGHBORHOOD REPORT GRAND ARMY PLAZA Lighting the Brooklyn Sky | By Sam Lubell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/automobiles/behind-the-wheel-volvo-s40-will-young-americans-adopt-a-baby-volvo.html | BEHIND THE WHEELVolvo S40 Will Young Americans Adopt a Baby Volvo | By Leonard M Apcar | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-a-monitor-for-the-law.html | December 1925 A Monitor for the Law | By David Kocieniewski | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/the-guide-004553.html | THE GUIDE | By Eleanor Charles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-the-year-in-review-music-after-a-slow-start-most-everything-but-chopin.html | 1999 THE YEAR IN REVIEW  MUSIC After a Slow Start Most Everything but Chopin | By Bernard Holland | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-26 | https://www.nytimes.com/1999/12/26/us/ground-beef-is-recalled-for-e-coli.html | Ground Beef Is Recalled For E Coli | By Marian Burros | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/spotlight-soap-stardom-may-be-just-a-click-away.html | SPOTLIGHT Soap Stardom May Be Just a Click Away | By Scott Vogel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/the-way-we-live-now-12-26-99-what-they-were-thinking.html | The Way We Live Now 122699 What They Were Thinking | By Catherine Saint Louis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-the-year-in-review-music-marking-time-as-duke-s-century-wound-down.html | 1999 THE YEAR IN REVIEW  MUSIC Marking Time as Dukes Century Wound Down | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/pro-football-parcells-rates-a-game-ball-for-the-season.html | PRO FOOTBALL Parcells Rates a Game Ball For the Season | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-cleaner-fumes.html | December 1925 Cleaner Fumes | By Matthew L Wald | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/world/hijackers-demand-that-india-release-cleric-and-kashmiris.html | Hijackers Demand That India Release Cleric and Kashmiris | By Amy Waldman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/coping-rosa-in-the-promised-land-going-it-alone.html | COPING Rosa in the Promised Land Going It Alone | By Anemona Hartocollis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/the-guide-006009.html | THE GUIDE | By Barbara Delatiner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/jersey-stop-the-year-i-want-to-get-dressed.html | JERSEY Stop The Year I Want to Get Dressed | By Neil Genzlinger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/plus-soccer-australia-top-player-told-to-make-a-choice.html | PLUS SOCCER  AUSTRALIA Top Player Told To Make a Choice | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/movies/film-a-veteran-director-still-fights-the-good-fight.html | FILM A Veteran Director Still Fights the Good Fight | By Bernard Weinraub | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/the-view-from-mystic-new-york-yacht-club-reclaims-its-clubhouse.html | The View FromMystic New York Yacht Club Reclaims Its Clubhouse | By Tom Verde | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/business/databank-december-20-23-investors-can-taste-a-nasdaq-4000.html | DATABANK DECEMBER 2023 Investors Can Taste a Nasdaq 4000 | By Mickey Meece | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/world/americans-secret-deal-shows-a-trap-for-russia-s-transition.html | Americans Secret Deal Shows a Trap for Russias Transition | By Raymond Bonner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/theater/1999-the-year-in-review-theater-fierce-woolf-joyous-contact-classic-salesman.html | 1999 THE YEAR IN REVIEW  THEATER Fierce Woolf Joyous Contact Classic Salesman | By Ben Brantley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/style/pulse-jack-frost-nipping-at-your-toes.html | PULSE Jack Frost Nipping at Your Toes | By Ellen Tien | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-upper-west-side-future-looks-gloomy-for-popular-greenmarket.html | NEIGHBORHOOD REPORT UPPER WEST SIDE The Future Looks Gloomy for a Popular Greenmarket | By John Kearney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/norman-e-rothstein-63-broadway-producer.html | Norman E Rothstein 63 Broadway Producer | By Mervyn Rothstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/as-memory-itself-runs-out-of-time.html | As Memory Itself Runs Out of Time | By Thomas Lynch | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/they-ve-got-dogs-and-sleds-who-needs-snow.html | Theyve Got Dogs and Sleds Who Needs Snow | By Stacey Stowe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/travel-advisory-skiing-elementary-savings.html | Travel Advisory Skiing Elementary Savings | By Joseph Siano | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/what-s-doing-in-panama.html | Whats Doing In Panama | By Larry Rohter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/betty-cage-82-quiet-force-behind-city-ballet.html | Betty Cage 82 Quiet Force Behind City Ballet | By Jennifer Dunning | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/jersey-footlights-20000-leagues-under-camden.html | JERSEY FOOTLIGHTS 20000 Leagues Under Camden | By Karen Demasters | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/wine-under-20-breaking-the-cookie-cutter.html | WINE UNDER 20 Breaking the Cookie Cutter | By Howard G Goldberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/these-mobile-computer-doctors-do-make-house-calls.html | These Mobile Computer Doctors Do Make House Calls | By Penny Singer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-fiction-poetry-939366.html | Books in Brief Fiction  Poetry | By Michael Porter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/our-towns-in-a-setting-most-unlikely-seasonal-oasis.html | Our Towns In a Setting Most Unlikely Seasonal Oasis | By Matthew Purdy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-lower-east-side-east-village-gardeners-visit-plague-giant.html | NEIGHBORHOOD REPORT LOWER EAST SIDEEAST VILLAGE Gardeners Visit a Plague of Giant Frog Upon a Developer | By Colin Moynihan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/at-stony-brook-study-of-alternative-medicine-faces-skeptics.html | At Stony Brook Study of Alternative Medicine Faces Skeptics | By Linda Saslow | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/figure-skating-harlem-girls-get-dream-worth-skating-for.html | FIGURE SKATING Harlem Girls Get Dream Worth Skating For | By Nancy Gavilanes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/in-the-region-long-island-a-push-for-low-cost-housing-on-surplus-state-land.html | In the RegionLong Island A Push for LowCost Housing on Surplus State Land | By Diana Shaman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder and Howard Thompson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-new-york-up-close-citypeople-millennial-marathon-for-runner.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  CITYPEOPLE A Millennial Marathon For a Runner Recognized By Guinness | By Richard Weir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/roger-frison-roche-93-climber-and-writer-on-the-french-alps.html | Roger FrisonRoche 93 Climber And Writer on the French Alps | By Nick Ravo | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/art/art-reviews-looking-at-ourselves-over-the-last-century.html | ART REVIEWS Looking at Ourselves Over the Last Century | By Phyllis Braff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/world/pope-urges-repentance-tolerance-and-respect.html | Pope Urges Repentance Tolerance And Respect | By Alessandra Stanley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/on/fyi.html | FYI | By Daniel Bschneider | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/business/midstream-a-blip-but-with-a-legacy.html | MIDSTREAM A Blip But With A Legacy | By James Schembari | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/travel-advisory-tour-jackets-required.html | Travel Advisory Tour Jackets Required | By Joseph Siano | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/on/jersey-footlights-playing-in-concert.html | JERSEY FOOTLIGHTS Playing in Concert | By Leslie Kandell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/business/private-sector-help-with-that-perfect-gift.html | PRIVATE SECTOR Help With That Perfect Gift | By David J Morrow | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/style/a-night-out-with-a-squad-of-rockettes-chorus-line-part-2.html | A NIGHT OUT WITHA Squad of Rockettes Chorus Line Part 2 | By David Handelman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-greenpoint-the-sound-and-the-furniture-a-band-and-a-lawsuit.html | NEIGHBORHOOD REPORT GREENPOINT The Sound and the Furniture A Band and a Lawsuit | By Matthew Reiss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/ideas-trends-forget-the-millennium-try-to-predict-one-week.html | Ideas  Trends Forget the Millennium Try to Predict One Week | By Jenny Lyn Bader | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/business/market-watch-a-company-worth-more-than-spain.html | MARKET WATCH A Company Worth More Than Spain | By Gretchen Morgenson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/new-york-when-they-were-young.html | New York When They Were Young | By Sasha Abramsky | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-fiction-poetry-big-dream-of-1499.html | Books in Brief Fiction  Poetry Big Dream of 1499 | By D J R Bruckner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/business/five-questions-for-jim-strupp-thinking-smaller-about-beer.html | FIVE QUESTIONS for JIM STRUPP Thinking Smaller About Beer | By Ellen Almer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/movies/film-feted-abroad-and-no-longer-banned-in-beijing.html | FILM Feted Abroad and No Longer Banned in Beijing | By Erik Eckholm | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-the-year-in-review-dance-imagine-riverdance-via-the-danube.html | 1999 THE YEAR IN REVIEW  DANCE Imagine Riverdance via the Danube | By Jennifer Dunning | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-year-review-arts-architecture-new-york-starts-look-beyond-its-past.html | 1999 THE YEAR IN REVIEW ARTSARCHITECTURE New York Starts to Look Beyond Its Past | By Herbert Muschamp | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/travel-advisory-a-train-called-betsy-debuts-in-bangkok.html | Travel Advisory A Train Called Betsy Debuts in Bangkok | By Martha Stevenson Olson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/business/grass-roots-business-revitalized-for-work-and-play.html | GRASSROOTS BUSINESS Revitalized For Work And Play | By Joel Kotkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-year-review-music-life-filled-with-sheer-joy-playing-piano.html | 1999 THE YEAR IN REVIEW  MUSIC A Life Filled With the Sheer Joy of Playing the Piano | By Anthony Tommasini | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-midtown-seamstress-sues-donna-karan-claiming-retaliation-for.html | NEIGHBORHOOD REPORT MIDTOWN A Seamstress Sues Donna Karan Claiming Retaliation for a Lawsuit | By Edward Wong | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/pro-football-in-playoff-stumble-giants-find-mediocrity-loves-company.html | PRO FOOTBALL In Playoff Stumble Giants Find Mediocrity Loves Company | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/pro-basketball-talent-and-temper-clashing-in-thomas-s-performances.html | PRO BASKETBALL Talent and Temper Clashing In Thomass Performances | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/us/plans-for-military-base-divide-california-county.html | Plans for Military Base Divide California County | By James Sterngold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/us/nevada-considers-ban-on-some-slot-themes.html | Nevada Considers Ban On Some Slot Themes | By Andrew Pollack | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/us/public-lives-lights-camera-action-year-century-millennium.html | PUBLIC LIVES Lights Camera Action Year Century Millennium | By John M Broder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/albany-bill-would-help-patients-learn-doctors-discipline-records.html | Albany Bill Would Help Patients Learn Doctors Discipline Records | By Jennifer Steinhauer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/y2k-stands-for-the-year-2000-now-that-wasnt-really-difficult-was-it.html | Y2K Stands for the Year 2000 Now That Wasnt Really Difficult Was It | By Tina Kelley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/hockey-gomez-nets-hat-trick-for-devils-but-rangers-rally-for-tie.html | HOCKEY Gomez Nets Hat Trick for Devils but Rangers Rally for Tie | By Joe Lapointe | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/hotel-guests-with-fur-boas-few-select-places-will-let-snake-curl-up-style.html | Hotel Guests With Fur and Boas A Few Select Places Will Let a Snake Curl Up in Style | By Katherine E Finkelstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/world/australians-face-influx-of-immigrants-smuggled-ashore-by-boat.html | Australians Face Influx of Immigrants Smuggled Ashore By Boat | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/metro-matters-when-blaming-the-system-fails-the-pupils.html | Metro Matters When Blaming The System Fails the Pupils | By Joyce Purnick | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/arts-abroad-a-brazilian-master-who-flourished-in-cities-of-gold.html | ARTS ABROAD A Brazilian Master Who Flourished in Cities of Gold | By Alan Riding | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/pro-football-marino-has-jets-respect-despite-his-difficult-season.html | PRO FOOTBALL Marino Has Jets Respect Despite His Difficult Season | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/new-york-debut-for-inflatable-shelters-for-the-homeless.html | New York Debut for Inflatable Shelters for the Homeless | By Michael Pollak | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/dance-review-reveling-in-an-exile-of-twisting-and-tilting.html | DANCE REVIEW Reveling In an Exile Of Twisting And Tilting | By Jennifer Duning | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/sports-of-the-times-giants-are-alive-for-extra-week-in-world-of-parity.html | Sports of The Times Giants Are Alive For Extra Week In World of Parity | By Harvey Araton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/world/citing-fear-of-attacks-burundi-herds-350000-hutu-into-camps.html | Citing Fear of Attacks Burundi Herds 350000 Hutu Into Camps | By Ian Fisher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/pro-basketball-nets-settle-an-old-score-in-a-big-way.html | PRO BASKETBALL Nets Settle An Old Score in a Big Way | By Chris Broussard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/world/china-sentences-4-in-spiritual-group-to-long-jail-time.html | CHINA SENTENCES 4 IN SPIRITUAL GROUP TO LONG JAIL TIME | By Erik Eckholm | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/getting-tobacco-to-fund-health-care-for-have-nots.html | Getting Tobacco to Fund Health Care for HaveNots | By Steven Greenhouse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/pro-football-mcnair-quiets-critics-with-5-touchdown-passes.html | PRO FOOTBALL McNair Quiets Critics With 5 Touchdown Passes | By Thomas George | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/world/standoff-on-hijacked-jet-is-tangled-in-india-pakistan-feud.html | Standoff on Hijacked Jet Is Tangled in IndiaPakistan Feud | By Robert D McFadden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/bill-bowerman-88-nike-co-founder-dies.html | Bill Bowerman 88 Nike CoFounder Dies | By Richard Goldstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/business/media-talk-star-thriller-writer-opts-for-a-new-tack.html | Media Talk Star Thriller Writer Opts for a New Tack | By Alex Kuczynski | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/could-this-be-the-new-world.html | Could This Be the New World | By Robert D Kaplan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/file-it-under-logical-chaos-rummaging-through-peter-schickele-s-records.html | File It Under Logical Chaos Rummaging Through Peter Schickeles Records | By Allan Kozinn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-27 | https://www.nytimes.com/1999/12/27/business/market-place-technology-bankers-work-to-give-merrill-a-silicon-shine.html | Market Place Technology Bankers Work To Give Merrill A Silicon Shine | By Laura M Holson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/world/london-journal-rounding-up-a-bbc-audience-with-sheep-dogs.html | London Journal Rounding Up a BBC Audience With Sheep Dogs | By Sarah Lyall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/business/media-toronto-tv-station-adopts-web-page-format.html | MEDIA Toronto TV Station Adopts WebPage Format | By Dylan Loeb McClain | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/books/books-of-the-times-he-wrote-not-wisely-nor-well-but-what-dinners.html | BOOKS OF THE TIMES He Wrote Not Wisely Nor Well but What Dinners | By Richard Eder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/pro-football-vikings-carter-plays-with-no-limits.html | PRO FOOTBALL Vikings Carter Plays With No Limits | By Timothy W Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/metropolitan-diary-078450.html | METROPOLITAN DIARY | By Enid Nemy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/bridge-sometimes-brilliant-playing-can-be-hidden-in-plain-sight.html | BRIDGE Sometimes Brilliant Playing Can Be Hidden in Plain Sight | By Alan Truscott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/business/media-talk-stay-tuned-for-more-in-this-week-revamp.html | Media Talk Stay Tuned for More in This Week Revamp | By Bill Carter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/bronx-voices-will-ring-in-rome-as-2000-dawns.html | Bronx Voices Will Ring in Rome as 2000 Dawns | By Amy Waldman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/world/ousted-leader-of-ivory-coast-flees-to-togo.html | Ousted Leader Of Ivory Coast Flees to Togo | By Donald G McNeil Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/asian-middle-class-alters-a-rural-enclave.html | Asian Middle Class Alters a Rural Enclave | By David W Chen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/dr-hans-waine-92-expert-in-rheumatology.html | Dr Hans Waine 92 Expert in Rheumatology | By Douglas Martin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/us/as-year-2000-nears-us-is-confident-yet-cautious.html | As Year 2000 Nears US Is Confident Yet Cautious | By David E Sanger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/college-football-in-the-rose-or-in-the-sun-bowl-rewards-carry-financial-risks.html | COLLEGE FOOTBALL In the Rose or in the Sun Bowl Rewards Carry Financial Risks | By Richard Sandomir | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/world/storm-kills-62-in-france-switzerland-and-germany.html | Storm Kills 62 in France Switzerland and Germany | By Suzanne Daley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/world/russian-troops-meeting-stiff-resistance-from-chechen-rebels-entrenched-in-grozny.html | Russian Troops Meeting Stiff Resistance From Chechen Rebels Entrenched in Grozny | By Michael R Gordon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/leo-smit-78-composer-and-concert-pianist.html | Leo Smit 78 Composer and Concert Pianist | By Paul Griffiths | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/business/e-commerce-report-more-internet-merchants-are-awakening-lucrative-revenue.html | ECommerce Report More Internet merchants are awakening to a lucrative revenueenhancement possibility extended warranties | By Bob Tedeschi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/business/patents-government-will-take-second-look-patent-it-issued-for-year-2000-software.html | Patents The government will take a second look at a patent it issued for a Year 2000 software program | By Teresa Riordan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/business/compressed-data-when-exactly-is-the-millennium-take-your-pick.html | Compressed Data When Exactly Is the Millennium Take Your Pick | By Matt Richtel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/business/media-talk-benetton-ads-offer-tour-of-death-row.html | Media Talk Benetton Ads Offer Tour of Death Row | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/business/after-shaky-starts-news-organizations-gain-confidence-on-web.html | After Shaky Starts News Organizations Gain Confidence on Web | By Felicity Barringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/highways-as-speedways-drivers-push-the-limits.html | Highways as Speedways Drivers Push the Limits | By Paul Zielbauer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/business/the-media-business-advertising-addenda-accounts-082651.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/theater/a-mellower-monologist-trying-home-life.html | A Mellower Monologist Trying Home Life | By Robin Pogrebin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/us/seeking-upset-bradley-enlists-unlikely-model.html | Seeking Upset Bradley Enlists Unlikely Model | By James Dao | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/hockey-islanders-present-a-large-challenge.html | HOCKEY Islanders Present A Large Challenge | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/business/the-media-business-advertising-addenda-leo-s-black-pencil-opening-us-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leos Black Pencil Opening US Office | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/business/y2k-pulse-for-worriers-winding-down-on-year-2000.html | Y2KPULSE For Worriers Winding Down On Year 2000 | By Barnaby J Feder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/us/dr-lewis-hastings-sarett-81-leader-in-cortisone-research.html | Dr Lewis Hastings Sarett 81 Leader in Cortisone Research | By Wolfgang Saxon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/in-america-a-whitewash-in-albany.html | In America A Whitewash in Albany | By Bob Herbert | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/curtis-mayfield-conscience-driven-soul-singer-dies-at-57.html | Curtis Mayfield ConscienceDriven Soul Singer Dies at 57 | By Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-27 | https://www.nytimes.com/1999/12/27/world/new-indonesian-leader-governs-with-a-light-touch.html | New Indonesian Leader Governs With a Light Touch | By Seth Mydans | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/opera-review-fans-have-a-singer-to-argue-about.html | OPERA REVIEW Fans Have A Singer To Argue About | By Anthony Tommasini | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/business/the-media-business-advertising-madison-avenue-plays-the-millennium-for-laughs.html | THE MEDIA BUSINESS ADVERTISING Madison Avenue Plays the Millennium for Laughs | By Stuart Elliott | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/business/the-media-business-advertising-addenda-posts-are-filled-at-magazines.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Posts Are Filled At Magazines | By Stuart Elliott | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/movies/in-a-baffling-box-office-weekend-two-winners.html | In a Baffling Box Office Weekend Two Winners | By Rick Lyman | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/business/un-agency-is-bringing-timor-online-horsemen-in-mongolia-as-well.html | UN Agency Is Bringing Timor Online Horsemen in Mongolia as Well | By Wayne Arnold | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/the-neediest-cases-baby-came-early-aid-just-in-time.html | THE NEEDIEST CASES Baby Came Early Aid Just in Time | By Robert Waddell | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/plus-college-basketball-ecac-holiday-festival-rutgers-tops-field-at-the-garden.html | PLUS COLLEGE BASKETBALL  ECAC HOLIDAY FESTIVAL Rutgers Tops Field At the Garden | By Steve Popper | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/us/candidates-offer-variety-of-ways-to-spend-surplus.html | CANDIDATES OFFER VARIETY OF WAYS TO SPEND SURPLUS | By Richard W Stevenson | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/nfl-week-16-yesterday-bucs-bounce-back-and-pound-packers.html | NFL WEEK 16 YESTERDAY Bucs Bounce Back And Pound Packers | By Charlie Nobles | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/business/industry-view-products-that-pack-many-uses-into-single-unit-rarely-catch-so-why.html | Industry View Products that pack many uses into a single unit rarely catch on So why all the blind faith today in media convergence | By Alice Hill | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/business/many-rush-to-capitalize-on-year-2000.html | Many Rush To Capitalize On Year 2000 | By Teresa Riordan | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/business/the-media-business-advertising-addenda-people-082660.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/essay-christmas-in-grozny-death-takes-no-holiday.html | Essay Christmas in Grozny Death Takes No Holiday | By William Safire | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/lights-start-a-house-fire-in-queens-injuring-three.html | Lights Start A House Fire In Queens Injuring Three | By Juan Forero | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/uncertainty-clouds-plans-for-pipelines.html | Uncertainty Clouds Plans For Pipelines | By Robert Hanley | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| 1999-12-27 | https://www.nytimes.com/1999/12/27/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/plus-track-and-field-armory-holiday-classic-ex-villanova-star-triumphs-in-1500.html | PLUS TRACK AND FIELD  ARMORY HOLIDAY CLASSIC ExVillanova Star Triumphs in 1500 | By Bill Miller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/us/georgetown-theologians-see-mandate-to-teach-not-to-preach.html | Georgetown Theologians See Mandate to Teach Not to Preach | By Gustav Niebuhr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/business/take-memo-dictaphone-still-business-nowadays-voice-just-another-form-data.html | Take a Memo Dictaphone Is Still in Business Nowadays Voice Is Just Another Form of Data | By Claudia H Deutsch | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/pro-football-extra-points-the-giants-are-baffled.html | PRO FOOTBALL EXTRA POINTS The Giants Are Baffled | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/critics-notebook-this-week-learns-the-limits-of-fluff.html | CRITICS NOTEBOOK This Week Learns the Limits of Fluff | By Walter Goodman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/soccer-social-laboratory-field-haiti-activist-offers-hope-soccer-ball.html | SOCCER Social Laboratory on a Field In Haiti an Activist Offers Hope and a Soccer Ball | By David Gonzalez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/business/us-is-set-to-monitor-the-clock-shift-from-a-central-office.html | US Is Set to Monitor the Clock Shift From a Central Office | By Marc Lacey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/business/world-business-briefing-asia-japanese-securities-inquiry.html | WORLD BUSINESS BRIEFING ASIA JAPANESE SECURITIES INQUIRY | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/world/world-briefing.html | World Briefing | Compiled By Joseph R Gregory | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/business/leonard-goldenson-force-behind-abc-is-dead-at-94.html | Leonard Goldenson Force Behind ABC Is Dead at 94 | By Felicity Barringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/world/religious-faction-says-it-will-quit-barak-s-cabinet.html | RELIGIOUS FACTION SAYS IT WILL QUIT BARAKS CABINET | By Deborah Sontag | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/business/company-news-ge-agrees-to-acquire-norwegian-power-business.html | COMPANY NEWS GE AGREES TO ACQUIRE NORWEGIAN POWER BUSINESS | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/football-lucas-and-the-jets-make-marino-second-best.html | FOOTBALL Lucas and the Jets Make Marino Second Best | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/football-what-went-wrong-for-giants-at-goal-line-it-s-easy-as-1-2-3.html | FOOTBALL What Went Wrong for Giants At Goal Line It Is Easy as 123 | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/health/role-models-for-fitness-now-come-in-super-sizes.html | Role Models for Fitness Now Come in Super Sizes | By Mary Duffy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/abroad-at-home-another-model-for-schools.html | Abroad at Home Another Model for Schools | By Anthony Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/pro-basketball-thomas-suspended-and-fined-for-fight-keeps-lashing-out.html | PRO BASKETBALL Thomas Suspended and Fined for Fight Keeps Lashing Out | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/the-real-bunker-in-albany-state-s-crisis-officials-will-ring-in-2000-underground.html | The Real Bunker in Albany States Crisis Officials Will Ring In 2000 Underground | By Andrew C Revkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/science/essay-scientists-breathing-new-life-into-gases-like-oxygen.html | ESSAY Scientists Breathing New Life Into Gases Like Oxygen | By Malcolm W Browne | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/us/controls-sought-for-drug-sales-on-the-internet.html | Controls Sought For Drug Sales On the Internet | By Robert Pear | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/health/vital-signs-standards-gauging-how-badly-a-head-is-hurt.html | VITAL SIGNS STANDARDS Gauging How Badly A Head Is Hurt | By John ONeil | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/basketball-richardson-and-claxton-carry-hofstra.html | BASKETBALL Richardson And Claxton Carry Hofstra | By Steve Popper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/health/vital-signs-treatments-fighting-fungus-with-new-nail-polish.html | VITAL SIGNS TREATMENTS Fighting Fungus With New Nail Polish | By John ONeil | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/science/new-theories-help-explain-mysteries-of-autism.html | New Theories Help Explain Mysteries of Autism | By Sandra Blakeslee | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/health/in-treating-patients-for-pain-a-racial-gap.html | In Treating Patients for Pain a Racial Gap | By Gabrielle Glaser | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/movies/separating-truth-from-fiction-in-the-hurricane.html | Separating Truth From Fiction in The Hurricane | By Selwyn Raab | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/a-queens-performer-faces-drug-charge.html | A Queens Performer Faces Drug Charge | By Juan Forero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/style/a-picture-that-divided-the-old-from-the-new.html | A Picture That Divided The Old From the New | By Cathy Horyn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/health/personal-health-paying-the-price-for-cheating-on-sleep.html | PERSONAL HEALTH Paying the Price for Cheating on Sleep | By Jane E Brody | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/public-interests-a-new-new-year-agenda.html | Public Interests A New New Year Agenda | By Gail Collins | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/science/us-back-on-top-in-industrial-research.html | US Back on Top in Industrial Research | By William J Broad | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/us/fireworks-over-display-at-monument.html | Fireworks Over Display At Monument | By David Stout | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/nyc-picking-up-loose-ends-of-the-law.html | NYC Picking Up Loose Ends Of the Law | By Clyde Haberman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-28 | https://www.nytimes.com/1999/12/28/world/one-man-s-nightmare-in-serbia-life-with-virtually-nothing-left.html | One Mans Nightmare in Serbia Life With Virtually Nothing Left | By Steven Erlanger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/neediest-cases-cap-gown-yearbook-are-supplied-go-with-hard-earned-diploma.html | THE NEEDIEST CASES Cap Gown and Yearbook Are Supplied to Go With a HardEarned Diploma | By Allison Labarge | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/business/the-media-business-advertising-addenda-people-095940.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Constance L Hays | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/business/world-business-briefing-asia-korean-economic-growth.html | WORLD BUSINESS BRIEFING ASIA KOREAN ECONOMIC GROWTH | By Samuel Len | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/health/dementia-or-simply-old-age-a-guidebook.html | Dementia Or Simply Old Age A Guidebook | By Alisha Berger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/business/international-businesss-bp-amoco-withdrawing-from-natural-gas-fields.html | INTERNATIONAL BUSINESS BP Amoco Withdrawing From Natural Gas Fields in Ukraine | By Tom Warner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/business/the-markets-stocks-nasdaq-index-ends-session-at-new-high.html | THE MARKETS STOCKS Nasdaq Index Ends Session At New High | By Kenneth N Gilpin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/arts/television-review-seeing-children-suffer-in-a-welfare-maze.html | TELEVISION REVIEW Seeing Children Suffer in a Welfare Maze | By Walter Goodman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/gruesome-or-grand-it-s-a-new-year-s-gig-with-buzz.html | Gruesome or Grand Its a New Years Gig With Buzz | By Michael Cooper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/arts/in-panama-canal-display-engineers-get-the-glory.html | In Panama Canal Display Engineers Get the Glory | By Renwick McLean | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/sports-of-the-times-giants-just-dont-have-who-it-takes.html | Sports of The Times Giants Just Dont Have Who It Takes | By William C Rhoden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/science/q-a-084336.html | Q  A | By C Claiborne Ray | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/hockey-devils-produce-a-new-answer-to-a-tired-question.html | HOCKEY Devils Produce a New Answer to a Tired Question | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/giuliani-seeks-administrator-in-schools-job.html | Giuliani Seeks Administrator In Schools Job | By Edward Wyatt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/us/gore-path-to-promotion-hit-a-glass-backboard-in-bradley.html | Gore Path to Promotion Hit A Glass Backboard in Bradley | By Katharine Q Seelye | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/diallo-family-s-present-and-former-legal-teams-at-odds.html | Diallo Familys Present and Former Legal Teams at Odds | By Amy Waldman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-28 | https://www.nytimes.com/1999/12/28/world/battered-by-fierce-weekend-storm-western-europe-begins-an-enormous-cleanup-job.html | Battered by Fierce Weekend Storm Western Europe Begins an Enormous Cleanup Job | By Suzanne Daley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/science/with-fresh-discoveries-egyptology-flowers.html | With Fresh Discoveries Egyptology Flowers | By John Noble Wilford | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/health/zipping-up-a-substitute-for-stitches-and-staples.html | Zipping Up A Substitute For Stitches And Staples | By Keith Mulvihill | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/theater/an-overnight-broadway-success-after-7-years.html | An Overnight Broadway Success After 7 Years | By Mervyn Rothstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/world/medellin-journal-a-terrorized-university-fights-to-be-true-to-itself.html | Medellin Journal A Terrorized University Fights to Be True to Itself | By Larry Rohter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/world/russians-attack-chechen-rebels-in-mountain-strongholds.html | Russians Attack Chechen Rebels in Mountain Strongholds | By Celestine Bohlen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/business/international-business-italian-directory-publisher-offers-to-buy-office-supplier.html | INTERNATIONAL BUSINESS Italian Directory Publisher Offers to Buy Office Supplier | By John Tagliabue | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/style/front-row-old-solution-making-comeback-for-this-dressed-up-stay-home-new-year-s.html | Front Row An old solution is making a comeback for this dressedup stayathome New Years Eve A fashion critic is appointed | By Ginia Bellafante | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/health/vital-signs-rx-medicine-an-upfront-approach-to-malpractice.html | VITAL SIGNS Rx MEDICINE An UpFront Approach to Malpractice | By John ONeil | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/world/un-votes-for-a-plan-that-would-cut-off-funds-for-terrorists.html | UN Votes for a Plan That Would Cut Off Funds for Terrorists | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/science/fermilab-struggles-to-keep-its-edge.html | Fermilab Struggles To Keep Its Edge | By Malcolm W Browne | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/business/world-business-briefing-asia-daewoo-receivership-delayed.html | WORLD BUSINESS BRIEFING ASIA DAEWOO RECEIVERSHIP DELAYED | By Samuel Len | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/health/vital-signs-at-risk-a-downer-for-aging-marijuana-users.html | VITAL SIGNS AT RISK A Downer for Aging Marijuana Users | By John ONeil | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/pro-basketball-confident-nets-await-encore-with-the-knicks.html | PRO BASKETBALL Confident Nets Await Encore With the Knicks | By Chris Broussard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/books/books-of-the-times-so-touchy-and-always-recasting-himself.html | BOOKS OF THE TIMES So Touchy And Always Recasting Himself | By Allan Kozinn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/football-mistakes-catch-up-to-marino-in-defeat.html | FOOTBALL Mistakes Catch Up To Marino In Defeat | By Charlie Nobles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-28 | https://www.nytimes.com/1999/12/28/theater/nary-a-drama-on-broadway-straight-plays-are-thriving-but-elsewhere-in-manhattan.html | Nary a Drama on Broadway Straight Plays Are Thriving but Elsewhere in Manhattan | By Robin Pogrebin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/arrest-is-not-first-for-puffy-combs.html | Arrest Is Not First for Puffy Combs | By Monte Williams | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/world/health-sects-in-china-thrive-if-authorities-see-no-threat.html | Health Sects in China Thrive If Authorities See No Threat | By Erik Eckholm | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/for-once-steady-hands-will-drop-the-ball.html | For Once Steady Hands Will Drop the Ball | By Neil MacFarquhar | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/business/media-business-advertising-monica-lewinsky-meets-jenny-craig-spokeswoman-born.html | THE MEDIA BUSINESS ADVERTISING Monica Lewinsky Meets Jenny Craig and a Spokeswoman Is Born | By Constance L Hays | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/crackdown-spurs-call-for-new-zoning.html | Crackdown Spurs Call for New Zoning | By Marcia Biederman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/us/the-ad-campaign-a-quick-montage-on-taxes.html | THE AD CAMPAIGN A Quick Montage on Taxes | By Adam Clymer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/health/vending-machines-enlisted-in-aids-fight.html | Vending Machines Enlisted in AIDS Fight | By Alisha Berger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/anthony-imperiale-68-dies-polarizing-force-in-newark.html | Anthony Imperiale 68 Dies Polarizing Force in Newark | By David M Halbfinger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/business/markets-market-place-prison-realty-trust-once-high-flying-reit-plagued-bad.html | THE MARKETS Market Place Prison Realty Trust once a highflying REIT is plagued by a bad market and management woes | By Robert D Hershey Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/business/on-the-year-2000-front-humans-are-the-big-wild-cards.html | On the Year 2000 Front Humans Are the Big Wild Cards | By Barnaby J Feder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/business/spiffing-up-dirty-business-russia-s-oil-barons-say-wildcatter-capitalism-era.html | Spiffing Up a Dirty Business Russias Oil Barons Say Wildcatter Capitalism Era Is Over | By Michael Wines | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/weyerhaeuser-merger-plan-approved.html | Weyerhaeuser Merger Plan Approved | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/science/path-to-the-nobel-began-in-a-pond.html | Path to the Nobel Began in a Pond | By Nicholas Wade | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/why-should-israel-reward-syria.html | Why Should Israel Reward Syria | By Ariel Sharon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/us/two-sides-clash-over-bail-for-indicted-atom-scientist.html | Two Sides Clash Over Bail For Indicted Atom Scientist | By James Sterngold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/harold-l-fisher-89-lawyer-who-was-active-in-politics.html | Harold L Fisher 89 Lawyer Who Was Active in Politics | By Nick Ravo | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/world-bank-s-aim-beef-for-china.html | World Banks Aim Beef for China | By Neal D Barnard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/opart-sale-of-the-century.html | OpArt Sale of the Century | By Jason Fulford | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/hockey-isles-get-on-winning-track-with-luongo-s-first-shutout.html | HOCKEY Isles Get on Winning Track With Luongos First Shutout | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/basketball-carlesimo-is-dismissed-by-the-6-21-warriors.html | BASKETBALL Carlesimo Is Dismissed By the 621 Warriors | By Chris Broussard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/on-pro-football-dizzying-scenarios-in-playoff-cuisinart.html | ON PRO FOOTBALL Dizzying Scenarios In Playoff Cuisinart | By Mike Freeman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/us/charity-group-to-foreclose-on-14-homes.html | Charity Group To Foreclose On 14 Homes | By Robyn Meredith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/joseph-mcgahn-82-pioneer-of-casinos-in-atlantic-city.html | Joseph McGahn 82 Pioneer Of Casinos in Atlantic City | By Wolfgang Saxon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/science/a-new-criterion-for-howard-hughes-medical-institute-adventure.html | A New Criterion for Howard Hughes Medical Institute Adventure | By Nicholas Wade | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/business/the-media-business-advertising-addenda-accounts-095923.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/health/vital-signs-nostrums-when-fantasies-outperform-aspirin.html | VITAL SIGNS NOSTRUMS When Fantasies Outperform Aspirin | By John ONeil | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/arts/arts-abroad-modern-crafts-imbued-with-with-spiritual-memory.html | ARTS ABROAD Modern Crafts Imbued With With Spiritual Memory | By Stephen Kinzer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/business/sprint-s-role-in-brazil-venture-is-curbed.html | Sprints Role in Brazil Venture Is Curbed | By Simon Romero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/police-chief-who-filed-bias-suit-retires.html | Police Chief Who Filed Bias Suit Retires | By Ronald Smothers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/world/ivory-coast-s-leader-offers-signs-of-democratic-revival.html | Ivory Coasts Leader Offers Signs of Democratic Revival | By Donald G McNeil Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/pro-basketball-wallace-arrested-on-license-violation.html | PRO BASKETBALL Wallace Arrested on License Violation | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/rap-performer-puffy-combs-is-arrested-after-shootings-at-times-sq-nightclub.html | Rap Performer Puffy Combs Is Arrested After Shootings at Times Sq Nightclub | By William K Rashbaum | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/football-giants-are-hoping-for-a-minor-miracle.html | FOOTBALL Giants Are Hoping for a Minor Miracle | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/immigrant-diversity-slows-traditional-political-climb.html | Immigrant Diversity Slows Traditional Political Climb | By James Dao | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/us/experiment-of-privatized-mental-hospital-shows-benefits.html | Experiment of Privatized Mental Hospital Shows Benefits | By Barry Meier | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Constance L Hays | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | https://www.nytimes.com/1999/12/28/world/peru-s-leader-to-seek-a-3rd-term-capping-a-long-legal-battle.html | Perus Leader to Seek a 3rd Term Capping a Long Legal Battle | By Clifford Krauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/restaurants-a-romantic-quirky-tribute-to-eves-apple.html | RESTAURANTS A Romantic Quirky Tribute to Eves Apple | By William Grimes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/us/republicans-in-illinois-feud-over-gun-control.html | Republicans in Illinois Feud Over Gun Control | By Dirk Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/by-the-book-the-end-is-near-what-s-for-dinner.html | BY THE BOOK The End Is Near Whats for Dinner | By Lisa Zeidner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/the-neediest-cases-when-fear-of-contact-threatens-loss-of-power.html | THE NEEDIEST CASES When Fear of Contact Threatens Loss of Power | By Aaron Donovan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/world/us-backs-away-from-bid-to-cut-off-aid-to-russia.html | US Backs Away From Bid To Cut Off Aid to Russia | By Joseph Kahn | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/westchester-s-gop-chief-quits-to-focus-on-senate-job.html | Westchesters GOP Chief Quits to Focus on Senate Job | By David W Chen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/football-giants-lack-commitment-barber-says.html | FOOTBALL Giants Lack Commitment Barber Says | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/us/iowa-turf-war-over-transplants-mirrors-feuds-across-the-nation.html | Iowa Turf War Over Transplants Mirrors Feuds Across the Nation | By Sheryl Gay Stolberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/world/world-briefing.html | WORLD BRIEFING | Compiled by Barth Healey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/liberties-kelley-s-hot-mamas.html | Liberties Kelleys Hot Mamas | By Maureen Dowd | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/jets-give-fans-reasons-to-ask-what-if.html | Jets Give Fans Reasons to Ask What If | By Timothy W Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/commercial-real-estate-designing-a-restoration-and-words-to-describe-it.html | Commercial Real Estate Designing a Restoration and Words to Describe It | By David W Dunlap | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-29 | https://www.nytimes.com/1999/12/29/movies/film-review-it-s-show-time-folks-in-an-exotic-no-man-s-land.html | FILM REVIEW Its Show Time Folks In an Exotic No Mans Land | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/arts/television-review-trying-to-find-what-is-real-in-the-past-of-an-enigma.html | TELEVISION REVIEW Trying to Find What Is Real In the Past Of an Enigma | By Walter Goodman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/world/russians-see-no-quick-end-in-chechnya.html | Russians See No Quick End in Chechnya | By Michael R Gordon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/us/arms-dealer-faces-charges-in-laundering-and-tax-case.html | Arms Dealer Faces Charges In Laundering And Tax Case | By Lowell Bergman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/board-buys-out-final-6-months-of-crew-s-term.html | Board Buys Out Final 6 Months Of Crews Term | By Anemona Hartocollis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/jobs/time-of-turmoil-at-willy-loman-co.html | Time of Turmoil at Willy Loman  Co | By Charles Butler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/holiday-sales-paid-by-check-increase-by-7.2-over-1998.html | Holiday Sales Paid by Check Increase by 72 Over 1998 | By Thomas J Lueck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/hockey-arnott-elias-and-sykora-finally-clicking.html | HOCKEY Arnott Elias and Sykora Finally Clicking | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/world/calmed-by-barak-religious-faction-stays-in-the-fold.html | CALMED BY BARAK RELIGIOUS FACTION STAYS IN THE FOLD | By Deborah Sontag | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/sips-a-new-year-s-toast-with-a-meadow-in-a-glass.html | SIPS A New Years Toast With a Meadow in a Glass | By Florence Fabricant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/the-chefs-who-came-saw-etc.html | The Chefs Who Came Saw Etc | By R W Apple Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/between-high-life-street-life-for-sean-puffy-combs-rap-success-came-with-touches.html | Between High Life And Street Life For Sean Puffy Combs Rap Success Came With Touches of Violence | By Dan Barry With Juan Forero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/pro-basketball-knicks-break-down-off-route-3-in-new-jersey.html | PRO BASKETBALL Knicks Break Down Off Route 3 in New Jersey | By Chris Broussard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/eating-well-the-pulling-a-rabbit-out-of-a-hat-diet.html | EATING WELL The Pulling a Rabbit Out of a Hat Diet | By Marian Burros | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/pro-basketball-wallace-gets-back-to-work.html | PRO BASKETBALL Wallace Gets Back To Work | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/millencholy.html | Millencholy | By R D Rosen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/the-minimalist-tender-is-the-yolk.html | THE MINIMALIST Tender Is the Yolk | By Mark Bittman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/what-rudy-crew-didn-t-do.html | What Rudy Crew Didnt Do | By Sol Stern | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-29 | https://www.nytimes.com/1999/12/29/us/clinton-plans-new-vouchers-for-working-class-housing.html | Clinton Plans New Vouchers For WorkingClass Housing | By Marc Lacey | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/college-basketball-dutchmen-keep-their-festival-title.html | COLLEGE BASKETBALL Dutchmen Keep Their Festival Title | By Steve Popper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/sports-of-the-times-carry-over-not-a-statistic-in-the-nfl.html | Sports of The Times CarryOver Not a Statistic In the NFL | By Harvey Araton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/in-harlem-a-chess-champion-passes-on-his-moves-and-enthusiasm.html | In Harlem a Chess Champion Passes On His Moves and Enthusiasm | By Barbara Stewart | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/public-lives-diallo-s-father-speaks-through-his-grief.html | PUBLIC LIVES Diallos Father Speaks Through His Grief | By Joyce Wadler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/world/with-politics-and-pranks-mexico-passes-128-billion-budget.html | With Politics and Pranks Mexico Passes 128 Billion Budget | By Julia Preston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/tastings-sweet-sweeter-sweetest.html | TASTINGS Sweet Sweeter Sweetest | By Eric Asimov | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/world/plane-s-hijackers-dealing-with-india-issue-new-demands.html | PLANES HIJACKERS DEALING WITH INDIA ISSUE NEW DEMANDS | By Celia W Dugger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/arts/music-review-p-d-q-new-quartet-and-some-old-tricks.html | MUSIC REVIEW P D Q New Quartet And Some Old Tricks | By Paul Griffiths | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/con-ed-s-new-year-s-focus-is-on-security.html | Con Eds New Years Focus Is on Security | By Jayson Blair | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/jobs/trends-bending-the-cost-averages-for-those-aching-backs.html | TRENDS Bending the Cost Averages for Those Aching Backs | By Alisa Tang | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/pro-basketball-undermanned-knicks-wilt-down-the-stretch.html | PRO BASKETBALL Undermanned Knicks Wilt Down the Stretch | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/our-towns-mixed-verdicts-in-police-cases-in-albany.html | Our Towns Mixed Verdicts In Police Cases In Albany | By Matthew Purdy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/us/new-jersey-company-issues-third-recall-of-luxury-food.html | New Jersey Company Issues Third Recall of Luxury Food | By Marian Burros | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/world/a-juarez-story-of-traffickers-and-the-police.html | A Juarez Story of Traffickers and the Police | By Sam Dillon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-29 | https://www.nytimes.com/1999/12/29/business/the-media-business-advertising-a-decade-s-worth-of-smiles-and-winces.html | THE MEDIA BUSINESS ADVERTISING A Decades Worth of Smiles and Winces | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/arts/television-review-performers-lives-boiled-down-to-a-quick-song-and-dance.html | TELEVISION REVIEW Performers Lives Boiled Down to a Quick Song and Dance | By Ron Wertheimer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/business/despite-woes-an-automaker-posts-a-profit.html | Despite Woes An Automaker Posts a Profit | By Robyn Meredith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/the-ultimate-night-at-home.html | The Ultimate Night At Home | By Amanda Hesser | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/arts/arts-abroad-swords-into-whimsy-instead-of-plowshares.html | ARTS ABROAD Swords Into Whimsy Instead of Plowshares | By Rachel L Swarns | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/business/the-markets-stocks-dow-sets-record-as-nasdaq-fails-again-in-run-at-4000.html | THE MARKETS STOCKS Dow Sets Record as Nasdaq Fails Again in Run at 4000 | By Kenneth N Gilpin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/business/innocent-spouse-claims-to-irs-soar-under-new-law.html | Innocent Spouse Claims to IRS Soar Under New Law | By David Cay Johnston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/us/mrs-gore-undergoes-surgery-to-remove-growth-on-thyroid.html | Mrs Gore Undergoes Surgery To Remove Growth on Thyroid | By Steven A Holmes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/on-pro-football-heated-afc-rivalry-has-its-cordial-side.html | ON PRO FOOTBALL Heated AFC Rivalry Has Its Cordial Side | By Thomas George | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/business/business-travel-biggest-dampener-celebrations-this-new-year-s-eve-turning-be.html | Business Travel The biggest dampener of celebrations this New Years Eve is turning out to be inflated prices | By Edwin McDowell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/to-go-for-those-mornings-after.html | TO GO For Those Mornings After | By Eric Asimov | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/arts/clayton-moore-television-s-lone-ranger-and-a-persistent-masked-man-dies-at-85.html | Clayton Moore Televisions Lone Ranger And a Persistent Masked Man Dies at 85 | By Richard Goldstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/new-jersey-weighs-tax-increase-on-gasoline-despite-big-surplus.html | New Jersey Weighs Tax Increase On Gasoline Despite Big Surplus | By David Kocieniewski | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/us/lessons-for-schools-chiefs-impossible-juggle.html | LESSONS For Schools Chiefs Impossible Juggle | By Richard Rothstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/arts/lawrence-majewski-expert-in-fine-arts-conservation-80.html | Lawrence Majewski Expert in Fine Arts Conservation 80 | By Eric Pace | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/us/indicted-scientist-worried-he-d-let-secrets-slip-ex-boss-says.html | Indicted Scientist Worried Hed Let Secrets Slip ExBoss Says | By James Sterngold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/pro-football-dolan-seen-as-winning-as-jet-bidding-heats-up.html | PRO FOOTBALL Dolan Seen As Winning As Jet Bidding Heats Up | By Murray Chass and Mike Freeman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-12-29 | https://www.nytimes.com/1999/12/29/arts/louis-feraud-is-dead-at-79-prominent-fashion-designer.html | Louis Feraud Is Dead at 79 Prominent Fashion Designer | By Alan Riding | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/bulletin-board.html | BULLETIN BOARD | ANEMONA HARTOCOLLIS KAREN W ARENSON and JACQUES STEINBERG | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/hockey-hatcher-saves-a-tie-against-coyotes.html | HOCKEY Hatcher Saves a Tie Against Coyotes | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/the-chef.html | THE CHEF | By Patrick OConnell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/in-manhattan-a-battle-over-nine-acres-w-rvr-vu.html | In Manhattan a Battle Over Nine Acres wRvr Vu | By Charles V Bagli | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/jobs/my-job-i-stare-death-in-the-face.html | MY JOB I Stare Death in the Face | By Written With Vivienne Walt | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/albany-approves-bill-to-toughen-the-law-on-lobbying.html | Albany Approves Bill to Toughen the Law on Lobbying | By Clifford J Levy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/business/the-media-business-advertising-the-beautiful-and-the-panned.html | THE MEDIA BUSINESS ADVERTISING The Beautiful and the Panned | By Stuart Elliott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/us/fire-in-hills-forces-500-to-evacuate-in-california.html | Fire in Hills Forces 500 To Evacuate In California | By Barbara Whitaker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/world/israel-hands-over-the-remains-of-2-guerrillas-from-hezbollah.html | Israel Hands Over the Remains Of 2 Guerrillas from Hezbollah | By Joel Greenberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/25-and-under-in-queens-a-warm-and-soulful-glimpse-of-bolivia.html | 25 AND UNDER In Queens a Warm and Soulful Glimpse of Bolivia | By Eric Asimov | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/us/bush-is-loosening-his-image-in-effort-to-counter-mccain.html | Bush Is Loosening His Image In Effort to Counter McCain | By Frank Bruni | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/movies/film-review-investigating-miracles-without-the-kitsch.html | FILM REVIEW Investigating Miracles Without The Kitsch | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/business/management-the-boss-no-place-for-a-lady-ha.html | MANAGEMENT THE BOSS No Place for a Lady Ha | Written with Deidre Leipziger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/release-of-officer-s-killer-rallies-opponents-of-parole.html | Release of Officers Killer Rallies Opponents of Parole | By C J Chivers | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/track-and-field-for-huffins-the-biggest-challenge-lurks-within.html | TRACK AND FIELD For Huffins the Biggest Challenge Lurks Within | By Ron Dicker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/business/international-business-goldman-sachs-acquiring-18-of-argentine-media-giant.html | INTERNATIONAL BUSINESS Goldman Sachs Acquiring 18 of Argentine Media Giant | By Simon Romero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/arts/at-fox-tv-a-hot-spot-for-a-hotshot.html | At Fox TV a Hot Spot for a Hotshot | By Bernard Weinraub | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/nasdaq-adds-the-biggest-brightest-light-to-the-times-sq-glare.html | Nasdaq Adds the Biggest Brightest Light to the Times Sq Glare | By Charles V Bagli | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/books/books-of-the-times-upholding-honor-amid-psychotic-lust.html | BOOKS OF THE TIMES Upholding Honor Amid Psychotic Lust | By Richard Bernstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/hockey-andersson-aids-islanders-resurgence.html | HOCKEY Andersson Aids Islanders Resurgence | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/giuliani-proclaims-success-on-pledge-to-curb-welfare.html | GIULIANI PROCLAIMS SUCCESS ON PLEDGE TO CURB WELFARE | By Nina Bernstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/movies/film-review-a-sly-study-in-delusion-and-the-myth-of-objectivity.html | FILM REVIEW A Sly Study In Delusion And the Myth Of Objectivity | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/world/22-die-as-france-is-hit-by-2nd-part-of-weather-s-one-two.html | 22 Die as France Is Hit by 2nd Part of Weathers OneTwo | By Suzanne Daley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/debutante-ball-finds-itself-stood-up.html | Debutante Ball Finds Itself Stood Up | By Monique P Yazigi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/business/the-markets-bonds-new-economic-data-causes-slight-drop-in-treasury-prices.html | THE MARKETS BONDS New Economic Data Causes Slight Drop in Treasury Prices | By Robert Hurtado | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/business/market-place-economists-wonder-if-commodity-prices-will-remain-strong.html | Market Place Economists wonder if commodity prices will remain strong | By Jonathan Fuerbringer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/us/citing-security-seattle-cancels-a-new-year-s-eve-party.html | Citing Security Seattle Cancels a New Years Eve Party | By Timothy Egan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/what-happened-to-the-asian-century.html | What Happened to the Asian Century | By Ian Buruma | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/us/pennsylvania-couple-accused-of-abandoning-disabled-son.html | Pennsylvania Couple Accused Of Abandoning Disabled Son | By Andrew Jacobs | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/in-chicago-schools-chief-as-executive.html | In Chicago Schools Chief as Executive | By Dirk Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/wine-talk-champagne-drought-it-s-a-deluge.html | WINE TALK Champagne Drought Its a Deluge | By Frank J Prial | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/the-800-year-old-dessert-and-more.html | The 800YearOld Dessert and More | By William Grimes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/dr-crew-s-most-outspoken-critic-on-the-school-board.html | Dr Crews Most Outspoken Critic on the School Board | By Abby Goodnough | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-29 | https://www.nytimes.com/1999/12/29/world/3rd-attempt-to-free-pakistani-militant.html | 3rd Attempt to Free Pakistani Militant | By Neil MacFarquhar | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/movies/film-review-fighting-the-demons-within.html | FILM REVIEW Fighting The Demons Within | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/business/computers-seen-at-little-risk-from-viruses-over-holiday.html | Computers Seen At Little Risk From Viruses Over Holiday | By John Markoff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/business/international-business-asian-markets-ending-1999-on-steep-internet-ascent.html | INTERNATIONAL BUSINESS Asian Markets Ending 1999 On Steep Internet Ascent | By Mark Landler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/world/turkmenistan-s-leader-is-voted-president-for-life.html | Turkmenistans Leader Is Voted President For Life | By Agence FrancePresse | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/comptroller-s-audit-finds-evidence-of-attendance-fraud-around-the-state.html | Comptrollers Audit Finds Evidence of Attendance Fraud Around the State | By Abby Goodnough | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/theater/theater-review-stage-struck-high-school-style.html | THEATER REVIEW StageStruck High School Style | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/world/yarmouth-journal-indian-affairs-heat-up-witness-the-lobster-war.html | Yarmouth Journal Indian Affairs Heat Up Witness the Lobster War | By James Brooke | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/business/the-media-business-advertising-addenda-accounts-131750.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Matthew Mirapaul | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/in-america-tormented-children.html | In America Tormented Children | By Bob Herbert | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/college-basketball-coach-drexler-is-gliding-up-from-home.html | COLLEGE BASKETBALL Coach Drexler Is Gliding Up From Home | By Bill Minutaglio | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/us/anti-politician-mccain-shows-political-skills.html | AntiPolitician McCain Shows Political Skills | By Alison Mitchell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/millennial-shopper-a-place-to-sit-a-cup-to-sip-designs-to-flatter-father-time.html | MILLENNIAL SHOPPER A Place to Sit a Cup to Sip Designs to Flatter Father Time | By Marianne Rohrlich | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/metro-matters-small-tokens-for-the-movers-and-shakers.html | Metro Matters Small Tokens For the Movers And Shakers | By Joyce Purnick | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/mixed-views-of-rapper-as-role-model.html | Mixed Views of Rapper as Role Model | By Amy Waldman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/recapturing-that-verdant-peace.html | Recapturing That Verdant Peace | By Francine Du Plessix Gray | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/hockey-islanders-get-no-points-for-progress-vs-leafs.html | HOCKEY Islanders Get No Points for Progress vs Leafs | By Jenny Kellner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/hockey-the-rangers-fade-after-a-fast-start.html | HOCKEY The Rangers Fade After a Fast Start | By Jason Diamos | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/once-upon-a-time-only-kings-had-castles-dwellings-that-left-indelible.html | Once Upon a Time Only Kings Had Castles Dwellings That Left Indelible Marks | By John Hockenberry | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/public-lives-veteran-returns-to-the-hunt-for-terrorists.html | PUBLIC LIVES Veteran Returns to the Hunt for Terrorists | By Philip Shenon | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/business/the-media-business-advertising-addenda-people-131768.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Matthew Mirapaul | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/bridge-for-player-of-the-century-the-greatest-on-all-counts.html | BRIDGE For Player of the Century The Greatest on All Counts | By Alan Truscott | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/music-review-young-but-already-team-players.html | MUSIC REVIEW Young but Already Team Players | By Anthony Tommasini | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/business/company-news-advantica-will-sell-el-pollo-loco-to-private-group.html | COMPANY NEWS ADVANTICA WILL SELL EL POLLO LOCO TO PRIVATE GROUP | By Dow Jones | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/business/markets-stocks-bonds-dow-jones-industrials-s-p-500-follow-nasdaq-climb-daily.html | THE MARKETS STOCKS  BONDS Dow Jones Industrials and S P 500 Follow the Nasdaq and Climb to Daily Records | By Robert D Hershey Jr | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/game-theory-seeing-dollar-signs-in-sports-fans-play.html | GAME THEORY Seeing Dollar Signs in Sports Fans Play | By J C Herz | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/pro-basketball-nets-williams-eager-to-play-but-second-thoughts-creep-in.html | PRO BASKETBALL Nets Williams Eager to Play But Second Thoughts Creep In | By Chris Broussard | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/restoring-the-charm-to-madison-square-park.html | Restoring the Charm to Madison Square Park | By Joseph B Treaster | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/baseball-rogers-signed-by-rangers-in-a-22.5-million-pact.html | BASEBALL Rogers Signed by Rangers In a 225 Million Pact | By Murray Chass | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/us/chewing-the-fat-gets-a-new-meaning.html | Chewing the Fat Gets a New Meaning | By Denise Grady | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/business/world-business-briefing-asia-fewer-bad-loans-in-thailand.html | WORLD BUSINESS BRIEFING ASIA FEWER BAD LOANS IN THAILAND | By Wayne Arnold | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/books/tito-guizar-91-mexico-s-singing-cowboy-of-stage-and-screen.html | Tito Guizar 91 Mexicos Singing Cowboy of Stage and Screen | By Julia Preston | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/officer-critically-wounded-in-gun-battle-in-the-bronx.html | Officer Critically Wounded In Gun Battle in the Bronx | By C J Chivers | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/the-neediest-cases-deciding-to-give-in-season-of-getting.html | THE NEEDIEST CASES Deciding to Give in Season of Getting | By Aaron Donovan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/pro-football-giants-and-cowboys-are-7-8-playoff-hopefuls.html | PRO FOOTBALL Giants and Cowboys Are 78 Playoff Hopefuls | By Bill Pennington | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/report-says-many-officers-avoid-misconduct-penalties.html | Report Says Many Officers Avoid Misconduct Penalties | By Juan Forero | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/business/nasdaq-ends-day-above-4000-points-for-the-first-time.html | NASDAQ ENDS DAY ABOVE 4000 POINTS FOR THE FIRST TIME | By Floyd Norris | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/foie-gras-recall-prompts-inquiry-into-4-cases.html | Foie Gras Recall Prompts Inquiry Into 4 Cases | By Michael Cooper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/news-watch-synchronize-your-watch-until-the-year-20002000.html | NEWS WATCH Synchronize Your Watch Until the Year 20002000 | By Bruce Headlam | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/world/storm-battered-france-assesses-human-toll-and-cleanup-costs.html | StormBattered France Assesses Human Toll and Cleanup Costs | By Suzanne Daley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/couch-sweet-home.html | Couch Sweet Home | By Sue Halpern | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/the-calendar-s-new-clothes.html | The Calendars New Clothes | By Joyce Carol Oates | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/business/media-business-advertising-art-commerce-collide-online-etoys-tries-share-what-it.html | THE MEDIA BUSINESS ADVERTISING Art and commerce collide online as eToys tries to share what it sees as its turf with an arts group | By Matthew Mirapaul | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/us/expecting-a-whimper-but-preparing-for-a-bang.html | Expecting a Whimper But Preparing for a Bang | By Matt Richtel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/world/russian-outraged-at-tapes-on-pillage-in-chechnya.html | Russian Outraged at Tapes on Pillage in Chechnya | By Michael R Gordon | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/design-2000-for-the-tech-hungry-shops-full-of-candy.html | DESIGN 2000 For the Tech Hungry Shops Full of Candy | By Phil Patton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/world/criminal-inquiry-to-look-into-funds-donated-secretly-to-kohl.html | Criminal Inquiry to Look Into Funds Donated Secretly to Kohl | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/john-geoghegan-82-publisher-acquired-le-carre-best-seller.html | John Geoghegan 82 Publisher Acquired le Carre Best Seller | By Edwin McDowell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/coping-with-a-crowd-when-push-comes-to-shove.html | Coping With a Crowd When Push Comes to Shove | By Alan Feuer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-30 | https://www.nytimes.com/1999/12/30/world/hijackers-of-jet-end-2-demands-made-to-india.html | Hijackers of Jet End 2 Demands Made to India | By Celia W Dugger | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/business/international-business-south-korea-talks-sell-ge-abb-industrial-stake.html | INTERNATIONAL BUSINESS South Korea in Talks to Sell GE and ABB an Industrial Stake | By Samuel Len | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/world/figure-in-japanese-cult-freed-from-jail-and-mobbed-by-press.html | Figure in Japanese Cult Freed From Jail and Mobbed by Press | By Howard W French | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/linking-classrooms-a-world-apart-via-the-internet.html | Linking Classrooms a World Apart via the Internet | By Lisa Guernsey | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/design-2002-putting-a-room-of-one-s-own-in-orbit.html | DESIGN 2002 Putting a Room of Ones Own in Orbit | By Florence Williams | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/business/bitter-debate-on-privacy-divides-two-experts.html | Bitter Debate on Privacy Divides Two Experts | By John Markoff | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/there-s-another-countdown-before-the-famed-10-9-8.html | Theres Another Countdown Before the Famed 10 9 8 | By Tina Kelley | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/a-stage-in-the-middle-of-it-all.html | A Stage in the Middle of It All | By Winnie Hu | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/plus-high-schools-track-and-field-brooklyn-school-sets-a-state-record.html | PLUS HIGH SCHOOLS  TRACK AND FIELD Brooklyn School Sets a State Record | By William J Miller | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/business/the-1.2-trillion-spigot-capital-spending-in-us-just-keeps-on-keeping-on.html | The 12 Trillion Spigot Capital Spending in US Just Keeps On Keeping On | By Louis Uchitelle | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/business/the-media-business-advertising-addenda-public-relations-firm-acquired-in-chicago.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Public Relations Firm Acquired in Chicago | By Matthew Mirapaul | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/us/bradley-excels-in-money-race-as-rival-falters.html | Bradley Excels In Money Race As Rival Falters | By John M Broder | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/books-of-the-times-a-monument-of-physics-and-rude-putdowns.html | BOOKS OF THE TIMES A Monument of Physics And Rude PutDowns | By Kathleen Stein | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/us/disabled-boy-s-parents-get-empathy-from-their-peers.html | Disabled Boys Parents Get Empathy From Their Peers | By Iver Peterson | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/us/2-die-in-louisiana-prison-hostage-taking.html | 2 Die in Louisiana Prison HostageTaking | By Kevin Sack | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/once-upon-time-only-kings-had-castles-milestones-millstones-design-marches-on.html | Once Upon a Time Only Kings Had Castles Milestones Millstones As Design Marches On | By Stephen Mihm | TX 5-052-139 | 2000-01-31 TX 6-681-653 | 2009-08-06 |

| 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/news-watch-fantasy-meets-reality-in-lara-croft-interview.html | NEWS WATCH Fantasy Meets Reality In Lara Croft Interview | By Bruce Headlam | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/this-new-year-s-eve-technology-will-drop-the-ball.html | This New Years Eve Technology Will Drop the Ball | By David Kushner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/business/charities-cash-in-by-playing-the-name-game.html | Charities Cash In by Playing the Name Game | By Reed Abelson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/business/realnetworks-suit-defends-its-copyright-on-audio-files.html | RealNetworks Suit Defends Its Copyright on Audio Files | By Sara Robinson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/cartoon-college-with-minor-lara-croft-new-schools-spring-up-satisfy-demand-for.html | Cartoon College With a Minor In Lara Croft New Schools Spring Up to Satisfy Demand for Computer Animators | By Katie Hafner | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/world/as-hijacking-drama-plays-out-views-on-taliban-shift.html | As Hijacking Drama Plays Out Views on Taliban Shift | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/business/the-markets-market-place-competitors-dont-seem-to-hurt-schwab.html | THE MARKETS Market Place Competitors Dont Seem to Hurt Schwab | By Patrick McGeehan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/essay-office-pool-2000.html | Essay Office Pool 2000 | By William Safire | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/world/israel-destroys-shrine-to-mosque-gunman.html | Israel Destroys Shrine to Mosque Gunman | By Joel Greenberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/state-of-the-art-webtv-puts-it-all-together.html | STATE OF THE ART WebTV Puts It All Together | By Michel Marriott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/business/international-business-german-stock-sale-plan-stirs-only-limited-opposition.html | INTERNATIONAL BUSINESS German StockSale Plan Stirs Only Limited Opposition | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/once-upon-a-time-only-kings-had-castles.html | Once Upon a Time Only Kings Had Castles | By William L Hamilton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/online-shopper-internet-music-who-s-minding-the-store.html | ONLINE SHOPPER Internet Music Whos Minding the Store | By Michelle Slatalla | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/us/atom-scientist-is-denied-bail-but-possibility-is-held-out.html | Atom Scientist Is Denied Bail But Possibility Is Held Out | By James Sterngold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/news-watch-a-global-cell-phone-that-can-entertain-you.html | NEWS WATCH A Global Cell Phone That Can Entertain You | By Ian Austen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/world/russian-nuclear-whistle-blower-wins-victory-for-free-speech.html | Russian Nuclear Whistleblower Wins Victory for Free Speech | By Celestine Bohlen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/from-the-drawing-board-to-new-life-on-computer.html | From the Drawing Board To New Life on Computer | By Michel Marriott | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-30 | https://www.nytimes.com/1999/12/30/movies/the-playwright-s-other-pursuit.html | The Playwrights Other Pursuit | By Mel Gussow | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/world/argentina-s-new-chief-wins-2-billion-increase-in-taxes.html | Argentinas New Chief Wins 2 Billion Increase in Taxes | By Clifford Krauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/pro-basketball-another-shot-ewing-is-past-fidgety-stage.html | PRO BASKETBALL Another Shot Ewing Is Past Fidgety Stage | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/business/world-business-briefing-asia-nuclear-power-acquisition.html | WORLD BUSINESS BRIEFING ASIA NUCLEAR POWER ACQUISITION | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/world/taliban-denies-islam-binds-them-with-hijackers.html | Taliban Denies Islam Binds Them With Hijackers | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/all-aboard-the-living-room.html | All Aboard The Living Room | By Thomas Roma | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/us/bold-effort-leaves-much-unchanged-for-the-poor.html | Bold Effort Leaves Much Unchanged for the Poor | By Jason Deparle | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/us/bradley-says-3-issues-set-him-apart-from-gore.html | Bradley Says 3 Issues Set Him Apart From Gore | By Adam Clymer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/procrastinators-time-s-up.html | Procrastinators Times Up | By Peter H Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/a-demolition-instead-of-a-study-in-contrasts.html | A Demolition Instead of a Study in Contrasts | By Joseph P Fried | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/arts-abroad-directing-john-malkovich-enters-freuds-head.html | ARTS ABROAD Directing John Malkovich Enters Freuds Head | By Robert Stewart | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/college-basketball-the-red-storm-cruises-in-a-big-east-tuneup.html | COLLEGE BASKETBALL The Red Storm Cruises In a Big East Tuneup | By Ron Dicker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/arts-in-america-directing-john-malkovich-enters-freuds-head.html | ARTS IN AMERICA Directing John Malkovich Enters Freuds Head | By Robert Stewart | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/us/little-known-provision-in-uaw-contract-gives-election-day-holiday.html | LittleKnown Provision in UAW Contract Gives Election Day Holiday | By Keith Bradsher | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/us/doctors-practice-on-the-dying-should-be-stopped-study-says.html | Doctors Practice on the Dying Should Be Stopped Study Says | By Denise Grady | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/the-ski-report-incivility-a-growing-problem-on-the-slopes.html | THE SKI REPORT Incivility a Growing Problem on the Slopes | By Barbara Lloyd | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-30 | https://www.nytimes.com/1999/12/30/world/un-tribunal-plays-down-its-scrutiny-of-nato.html | UN Tribunal Plays Down Its Scrutiny Of NATO | By Steven Erlanger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/review-the-web-surfer-s-guide-to-the-universe.html | REVIEW The Web Surfers Guide to the Universe | By Henry Fountain | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/sports-of-the-times-just-ranting-and-raving-doesn-t-win.html | Sports of The Times Just Ranting And Raving Doesnt Win | By William C Rhoden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/a-sanctuary-backstage.html | A Sanctuary Backstage | By Janet McTeer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/world/the-boy-6-from-cuba-so-missed.html | The Boy 6 From Cuba So Missed | By David Gonzalez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/pro-football-benefits-elude-some-coaches.html | PRO FOOTBALL Benefits Elude Some Coaches | By Lena Williams | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/business/world-business-briefing-asia-singapore-s-malaysian-shares.html | WORLD BUSINESS BRIEFING ASIA SINGAPORES MALAYSIAN SHARES | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/critic-s-choice-classical-cd-s-appropriate-for-millennial-reflection.html | CRITICS CHOICEClassical CDs Appropriate for Millennial Reflection | By Anthony Tommasini | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/the-pop-life-memorable-new-year-s-shows-you-ll-never-see.html | THE POP LIFE Memorable New Years Shows Youll Never See | By Neil Strauss | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/dance-review-a-hop-skip-and-a-jump-by-ballet-tech.html | DANCE REVIEW A Hop Skip and a Jump by Ballet Tech | By Jack Anderson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/entrepreneur-s-early-start.html | Entrepreneurs Early Start | By Andrew Jacobs | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/who-what-when-where-and-y2k-watching-for-bugs.html | Who What When Where and Y2K Watching for Bugs | By Catherine Greenman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/grand-views-no-parties.html | Grand Views No Parties | By Katherine E Finkelstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/the-patchwork-quilt-seen-as-memorial-and-as-folk-art.html | The Patchwork Quilt Seen as Memorial and as Folk Art | By Shelly Freierman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/apocalypse-illustrated-the-battle-of-good-and-evil-in-10-centuries-of-art.html | Apocalypse Illustrated The Battle of Good and Evil in 10 Centuries of Art | By Alan Riding | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/business/company-news-mp3com-to-acquire-online-event-planning-business.html | COMPANY NEWS MP3COM TO ACQUIRE ONLINE EVENTPLANNING BUSINESS | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/balancing-act-for-giuliani-on-chancellor.html | Balancing Act For Giuliani On Chancellor | By Elisabeth Bumiller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/who-what-when-where-y2k-stay-homes-have-plenty-chances-see-parties-problems.html | Who What When Where and Y2K The StayatHomes Have Plenty of Chances to See the Parties or Problems Unfold | By Catherine Greenman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/nassau-deficit-twice-earlier-estimate-mccall-says.html | Nassau Deficit Twice Earlier Estimate McCall Says | By Michael Cooper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/broken-pipe-floods-the-upper-east-side.html | Broken Pipe Floods the Upper East Side | By Eric Lipton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/pro-football-holmgren-is-on-a-mission-and-parcells-can-relate.html | PRO FOOTBALL Holmgren Is on a Mission and Parcells Can Relate | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/q-a-118770.html | Q  A | By J D Biersdorfer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/irving-rapper-101-film-director-dies.html | Irving Rapper 101 Film Director Dies | By Rick Lyman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/giuliani-lists-his-hits-and-one-miss-for-99.html | Giuliani Lists His Hits and One Miss for 99 | By Elisabeth Bumiller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/world/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/hockey-bruins-collide-and-elias-and-sykora-lift-devils.html | HOCKEY Bruins Collide and Elias and Sykora Lift Devils | By Alex Yannis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/news-watch-online-art-lights-up-a-square-in-mexico-city.html | NEWS WATCH Online Art Lights Up A Square in Mexico City | By Matthew Mirapaul | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/art-in-review-george-condo.html | ART IN REVIEW George Condo | By Ken Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/times-square-crowds-savor-historic-moment-give-take-30-hours-revelers-get-head.html | In Times Square Crowds Savor a Historic Moment Give or Take 30 Hours Revelers Get a Head Start on Year 2000 Celebration | By Jane Gross and Jayson Blair | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/hockey-rangers-in-three-way-deal-trade-harvey-to-get-dvorak.html | HOCKEY Rangers in ThreeWay Deal Trade Harvey to Get Dvorak | By Jason Diamos | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/art-in-review-power-of-the-word-image-as-amulet.html | ART IN REVIEW Power of the Word Image as Amulet | By Holland Cotter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/the-neediest-cases-with-help-a-horn-is-silent-no-longer.html | THE NEEDIEST CASES With Help a Horn Is Silent No Longer | By Aaron Donovan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/more-christians-believe-the-second-coming-is-approaching.html | More Christians Believe the Second Coming Is Approaching | By Diana Jean Schemo | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/reggie-carter-42-a-star-guard-in-79-tournament-for-st-john-s.html | Reggie Carter 42 a Star Guard In 79 Tournament for St Johns | By Richard Goldstein | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/world/on-millennium-s-heels-one-for-jews.html | On Millenniums Heels One for Jews | By Deborah Sontag | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/nyc-an-urgent-year-2000-problem-what-to-call-the-new-decade.html | NYC An Urgent Year 2000 Problem What to Call the New Decade | By Clyde Haberman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/whatever-it-is-let-s-celebrate.html | Whatever It Is Lets Celebrate | By Jon Pareles | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/basketball-nets-win-their-9th-straight-at-home.html | BASKETBALL Nets Win Their 9th Straight at Home | By Chris Broussard | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/football-injured-sparks-facing-not-so-grand-finale.html | FOOTBALL Injured Sparks Facing NotSoGrand Finale | By Steve Popper | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/poughkeepsie-bribery-case-gets-murkier.html | Poughkeepsie Bribery Case Gets Murkier | By David W Chen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/us/bush-s-money-machine-lost-no-steam-in-last-quarter.html | Bushs Money Machine Lost No Steam in Last Quarter | By John M Broder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/world/putin-asserts-national-pride-is-at-stake-in-chechnya-war.html | Putin Asserts National Pride Is at Stake in Chechnya War | By Celestine Bohlen | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/world/princess-miscarries-dashing-japan-s-hopes.html | Princess Miscarries Dashing Japans Hopes | By Howard W French | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/sports-of-the-times-the-rainbow-that-was-reggie-carter.html | Sports of The Times The Rainbow That Was Reggie Carter | By William C Rhoden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/business/israel-myers-is-dead-at-93-originated-london-fog-coat.html | Israel Myers Is Dead at 93 Originated London Fog Coat | By Saul Hansell | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/art-in-review-andrea-robbins-and-max-becher-german-indians-bavarian-by-law.html | ART IN REVIEW Andrea Robbins and Max Becher German Indians Bavarian by Law | By Grace Glueck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/giuliani-scoffs-at-complaints-of-insensitivity.html | Giuliani Scoffs At Complaints Of Insensitivity | By Elisabeth Bumiller | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/business/agency-seeks-safeguards-for-birds-on-power-lines.html | Agency Seeks Safeguards For Birds on Power Lines | By Dennis Blank | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-31 | https://www.nytimes.com/1999/12/31/business/world-business-briefing-asia-korean-takeover-bid-challenged.html | WORLD BUSINESS BRIEFING ASIA KOREAN TAKEOVER BID CHALLENGED | By Samuel Len | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/art-review-a-former-city-slicker-gussied-up-in-overalls.html | ART REVIEW A Former City Slicker Gussied Up in Overalls | By Grace Glueck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/film-review-old-sorcery-new-tricks.html | FILM REVIEW Old Sorcery New Tricks | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/pataki-assents-to-pension-rise-for-jail-guards.html | Pataki Assents To Pension Rise For Jail Guards | By Raymond Hernandez | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/silence-turns-to-boasts-of-senate-candidates-fund-raising-successes.html | Silence Turns to Boasts of Senate Candidates FundRaising Successes | By Clifford J Levy | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/tv-weekend-a-harsher-world-for-that-little-house.html | TV WEEKEND A Harsher World for That Little House | By Ron Wertheimer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/an-executive-status-symbol-being-needed-new-years-eve.html | An Executive Status Symbol Being Needed New Years Eve | By Jennifer Steinhauer | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/world/hijacking-revives-saga-of-kashmir-kidnappings-in-95.html | Hijacking Revives Saga of Kashmir Kidnappings in 95 | By Neil MacFarquhar | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/a-new-year-an-adopted-tradition.html | A New Year an Adopted Tradition | By Chris Hedges | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/basketball-in-the-end-experience-counts-for-pirates.html | BASKETBALL In the End Experience Counts for Pirates | By Ron Dicker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/books/books-of-the-times-the-woody-allen-of-east-79th-at-sixth.html | BOOKS OF THE TIMES The Woody Allen of East 79th at Sixth | By Anita Gates | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/business/company-news-tomkins-buys-maker-of-ventilation-equipment.html | COMPANY NEWS TOMKINS BUYS MAKER OF VENTILATION EQUIPMENT | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/world/kofi-annan-unsettles-people-as-he-believes-un-should-do.html | Kofi Annan Unsettles People As He Believes UN Should Do | By Barbara Crossette | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/business/with-a-whole-lot-at-stake-ibm-and-microsoft-await-year-2000.html | With a Whole Lot at Stake IBM and Microsoft Await Year 2000 | By Steve Lohr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/us/growth-on-tipper-gore-s-thyroid-was-not-cancerous-doctor-says.html | Growth on Tipper Gores Thyroid Was Not Cancerous Doctor Says | By Steven A Holmes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/business/world-business-briefing-europe-french-joblessness-drops.html | WORLD BUSINESS BRIEFING EUROPE FRENCH JOBLESSNESS DROPS | By John Tagliabue | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-12-31 | https://www.nytimes.com/1999/12/31/world/mexican-indians-lose-another-church-ally-as-bishop-is-moved.html | Mexican Indians Lose Another Church Ally as Bishop Is Moved | By Julia Preston | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/world/george-harrison-stabbed-in-chest-by-an-intruder.html | George Harrison Stabbed in Chest by an Intruder | By Sarah Lyall | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/us/an-extended-fire-season-for-parched-california.html | An Extended Fire Season For Parched California | By Barbara Whitaker | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/world/palestinians-see-victory-in-a-release-of-prisoners.html | Palestinians See Victory In a Release Of Prisoners | By Deborah Sontag | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/elite-team-at-the-ready-for-a-glitch-in-computers.html | Elite Team At the Ready For a Glitch In Computers | By Andrew C Revkin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/us/a-lavish-run-leaves-forbes-laboring-for-nations-notice.html | A Lavish Run Leaves Forbes Laboring for Nations Notice | By Leslie Wayne | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/business/intrepid-helmsman-at-st-martin-s-press-publisher-s-unit-sails-through-a-storm.html | Intrepid Helmsman At St Martins Press Publishers Unit Sails Through a Storm | By Doreen Carvajal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/pro-basketball-ewing-stars-again-sort-of-against-washington.html | PRO BASKETBALL Ewing Stars Again Sort Of Against Washington | By Selena Roberts | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/football-quarterbacks-share-little-but-one-goal-the-national-title.html | FOOTBALL Quarterbacks Share Little but One Goal The National Title | By Joe Drape | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/public-lives-putting-a-milestone-in-cosmic-perspective.html | PUBLIC LIVES Putting a Milestone in Cosmic Perspective | By Jan Hoffman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/bernard-smith-92-who-edited-literary-giants.html | Bernard Smith 92 Who Edited Literary Giants | By Robin Pogrebin | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/taking-the-children-beamed-up-by-real-aliens-it-s-off-to-a-final-frontier.html | TAKING THE CHILDREN Beamed Up by Real Aliens Its Off to a Final Frontier | By Peter M Nichols | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/business/remembering-wealth-life-in-post-crash-silicon-valley.html | Remembering Wealth Life in PostCrash Silicon Valley | By Floyd Norris | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/football-jets-vote-for-martin-as-team-s-mvp.html | FOOTBALL Jets Vote For Martin As Teams MVP | By Gerald Eskenazi | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/in-america-miracles-at-warp-speed.html | In America Miracles At Warp Speed | By Bob Herbert | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/us/a-community-stunned-and-on-edge.html | A Community Stunned and on Edge | By David Barstow | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-31 | https://www.nytimes.com/1999/12/31/world/romania-s-revolution-of-1989-an-enduring-enigma.html | Romanias Revolution of 1989 An Enduring Enigma | By Donald G McNeil Jr | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/inmates-families-anxious-as-a-parole-protest-looms.html | Inmates Families Anxious As a Parole Protest Looms | By Nina Siegal | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/abroad-at-home-the-fault-dear-brutus.html | Abroad at Home The Fault Dear Brutus | By Anthony Lewis | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/business/thestreetcom-co-founder-to-forgo-salary.html | TheStreetcom CoFounder to Forgo Salary | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/business/international-business-angry-shareholders-back-rescue-plan-for-german-contractor.html | INTERNATIONAL BUSINESS Angry Shareholders Back Rescue Plan for German Contractor | By Edmund L Andrews | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/music-review-marsalis-s-daring-symphonic-step.html | MUSIC REVIEW Marsaliss Daring Symphonic Step | By Ben Ratliff | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/business/japan-delays-key-element-of-bank-plan.html | Japan Delays Key Element Of Bank Plan | By Howard W French | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/art-in-review-kathy-butterly.html | ART IN REVIEW Kathy Butterly | By Ken Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/art-in-review-andreas-gursky.html | ART IN REVIEW Andreas Gursky | By Ken Johnson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/fire-kills-baby-and-injures-brother-alone-in-apartment.html | Fire Kills Baby and Injures Brother Alone in Apartment | By Eric Lipton | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/public-interests-what-women-wanted.html | Public Interests What Women Wanted | By Gail Collins | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/world/negotiations-with-hijackers-delicately-poised-india-says.html | Negotiations With Hijackers Delicately Poised India Says | By Celia W Dugger | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/us/neighbors-opposing-temple-say-law-favors-religions.html | Neighbors Opposing Temple Say Law Favors Religions | By Carey Goldberg | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/world/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/actress-and-rapper-glamorize-courthouse.html | Actress and Rapper Glamorize Courthouse | By David Rohde | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/theater-review-a-bad-word-to-say-wittily-about-almost-everybody.html | THEATER REVIEW A Bad Word to Say Wittily About Almost Everybody | By Lawrence Van Gelder | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/automobiles/oops-recalling-a-year-of-automotive-recalls.html | Oops Recalling a Year Of Automotive Recalls | By Wendy Warren Keebler | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-31 | https://www.nytimes.com/1999/12/31/us/a-war-and-a-courtship-all-by-letter-lovingly-on-new-year-s-eve.html | A War and a Courtship All by Letter Lovingly on New Years Eve | By David Stout | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/baseball-torre-looks-ahead-and-can-t-wait-to-see-yarnall.html | BASEBALL Torre Looks Ahead and Cant Wait to See Yarnall | By Buster Olney | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/world/china-s-arrest-of-historian-based-in-us-stirs-protests.html | Chinas Arrest Of Historian Based in US Stirs Protests | By Erik Eckholm | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/film-review-the-pathos-of-deceit-by-a-victim-of-longing.html | FILM REVIEW The Pathos Of Deceit By a Victim Of Longing | By Stephen Holden | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/residential-real-estate-526-rental-units-on-hoboken-shore.html | Residential Real Estate 526 Rental Units on Hoboken Shore | By Rachelle Garbarine | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/weekend-warrior-hurdles-that-go-beyond-the-slope.html | WEEKEND WARRIOR Hurdles That Go Beyond the Slope | By Jerry Beilinson | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/business/banks-stocked-up-on-cash-but-hoarders-stayed-away.html | Banks Stocked Up on Cash But Hoarders Stayed Away | By Timothy L OBrien | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/us/legal-journal-nuclear-secrets-case-judge-s-ruling-bail-brought-levity-quick-end.html | Legal Journal In Nuclear Secrets Case Judges Ruling on Bail Brought Levity to Quick End | By James Sterngold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/art-in-review-julie-dermansky-and-georg-steinbock-at-auschwitz.html | ART IN REVIEW Julie Dermansky and Georg Steinbock  At Auschwitz | By Roberta Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/critic-s-notebook-crossing-spiritual-thresholds.html | CRITICS NOTEBOOK Crossing Spiritual Thresholds | By Holland Cotter | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/relics-of-an-italian-village-called-new-york.html | Relics of an Italian Village Called New York | By Barbara Grizzuti Harrison | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/clear-lenses-but-cloudy-crystal-balls.html | Clear Lenses but Cloudy Crystal Balls | By Anita Gates | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/nfl-matchups-week-17.html | NFL MATCHUPS WEEK 17 | By Mike Freeman | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/television-review-world-without-brussels-sprouts-pesky-brothers-long-school-days.html | TELEVISION REVIEW A World Without Brussels Sprouts Pesky Brothers or Long School Days | By Anita Gates | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/art-in-review-elise-tak-the-celebrity-clinic.html | ART IN REVIEW Elise Tak  The Celebrity Clinic | By Grace Glueck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/home-video-andy-kaufman-unexplained.html | HOME VIDEO Andy Kaufman Unexplained | By Peter M Nichols | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |

| 1999-12-31 | https://www.nytimes.com/1999/12/31/business/company-news-eaton-sells-machine-tool-controls-business-to-siemens.html | COMPANY NEWS EATON SELLS MACHINE TOOL CONTROLS BUSINESS TO SIEMENS | By Dow Jones | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/antiques-bored-sailors-who-wove-fine-baskets.html | ANTIQUES Bored Sailors Who Wove Fine Baskets | By Wendy Moonan | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/pro-football-mara-s-message-is-brief-and-powerful.html | PRO FOOTBALL Maras Message Is Brief and Powerful | By Timothy W Smith | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/giuliani-meets-clergy-to-explain-homeless-policy-and-is-asked-to-add-housing.html | Giuliani Meets Clergy to Explain Homeless Policy and Is Asked to Add Housing | By Thomas J Lueck | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/business/international-business-for-the-singapore-girl-it-s-her-time-to-shine.html | INTERNATIONAL BUSINESS For the Singapore Girl Its Her Time to Shine | By Wayne Arnold | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/brooklyn-man-is-charged-with-aiding-in-bomb-plot.html | Brooklyn Man Is Charged With Aiding in Bomb Plot | By John Kifner and William K Rashbaum | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/us/radical-islamic-network-may-have-come-to-us.html | Radical Islamic Network May Have Come to US | By John F Burns and Craig Pyes | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |
| 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/basketball-rutgers-women-find-rhythm-for-4th-straight-victory.html | BASKETBALL Rutgers Women Find Rhythm For 4th Straight Victory | By Sophia Hollander | TX 5-052-139 | 2000-01-31 | TX 6-681-653 | 2009-08-06 |